Exhibit A191

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/aid-to-drought-areas-develops-new-riddle-how-to-separate-relief-and.html | AID TO DROUGHT AREAS DEVELOPS NEW RIDDLE; How to Separate Relief and Politics Is Question as President Plans His Trip to Stricken States | True | By Charles W. Hurd | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/sally-washington-married-in-church-alabama-girl-now-of-stage-here.html | SALLY WASHINGTON MARRIED IN CHURCH; Alabama Girl, Now of Stage Here, Is Wed to Frederic P. S. Chase. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/french-casino-dresses-informal-evening-gowns-made-of-summer-fabrics.html | FRENCH CASINO DRESSES; Informal Evening Gowns Made of Summer Fabrics -- Styles Tailored or Picturesque | True | K.C. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/fog-halts-soviet-fliers-moscowbound-pair-forced-to-land-at-bells.html | FOG HALTS SOVIET FLIERS; Moscow-Bound Pair Forced to Land at Bells Bella, B.C. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/norway-will-allow-trotsky-to-remain-justice-department-clears-him.html | NORWAY WILL ALLOW TROTSKY TO REMAIN; Justice Department Clears Him of the Charge of Fomenting Trouble in Other Lands. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-school-for-scandal-an-english-view.html | "THE SCHOOL FOR SCANDAL" -- AN ENGLISH VIEW | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/claude-avelines-tale-of-a-confession-tale-of-a-confession.html | Claude Aveline's Tale Of a Confession; Tale of a Confession | True | By Charles Cestreparis. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/loyalists-ready-to-attack-in-south-attempt-to-take-algecinas-and-la.html | LOYALISTS READY TO ATTACK IN SOUTH; Attempt to Take Algeciras and La Linea Is Expected by Gibraltar Observers. NEW WARNINGS BY BRITISH Shots Will Greet Rebel Planes at the Rock -- Loyalist Ships Quit Harbor at Tangier. | True | Wireless to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/young-moderns-begin-again-by-ursula-orange-312-pp-new-york-gp.html | Young Moderns; BEGIN AGAIN. By Ursula Orange. 312 pp. New York: G.P. Putnam's Sons. $2. | True | BEATRICE SHERMAN. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hot-springs-calendar.html | HOT SPRINGS CALENDAR | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/troops-mobilized-for-forest-fires-minnesota-regiment-called-as-35.html | TROOPS MOBILIZED FOR FOREST FIRES; Minnesota Regiment Called as 35 Homes Are Razed and 100 Evacuated. BUT RAIN QUELLS FLAMES Thousands Fight Blazes in State and Also in Michigan and Wisconsin -- One Life Lost. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/9-hints-for-safe-driving-in-new-police-circulars.html | 9 Hints for Safe Driving In New Police Circulars | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/jersey-resorts-active-lifeboat-races-and-baby-parades-are-on-the.html | JERSEY RESORTS ACTIVE; Lifeboat Races and Baby Parades Are on The Calendar for Coming Weeks | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-story-of-mans-conquest-of-the-air-the-wonder-book-of-the-air-by.html | The Story of Man's Conquest of the Air; THE WONDER BOOK OF THE AIR. By C.B. Allen, Aviation Editor, New York Herald Tribune, and Lauren D. Lyman, New York Times; with an introduction by Bernt Balchen. 174 Photographic Illustrations. 350 pp. Philadelphia: The John C. Winston Company. $2.50. | True | G.W. HARRIS | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/prof-cjl-m-axcyfi-of-williams-dea-emeritus-succumbs-to-a-heart.html | PROF. CJL. M 'AXCY;:,fi, ' OF WILLIAMS; DE:A]); Emeritus Succumbs to a Heart Attack, ON THE FACULTY SINCE 1895 Also a Graduate of the College and Active Church WorkerRetired Last Year. | True | Special to TE NEW YORK ..TIES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/extra-by-tide-water-oil-55c-a-common-share-declared-on-tide-water-a.html | EXTRA BY TIDE WATER OIL; 55c a Common Share Declared on Tide Water Associated Unit. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/antinoise-drive-is-revived-la-guardia-urges-more-police-action-as.html | ANTI-NOISE DRIVE IS REVIVED; La Guardia Urges More Police Action as the Roar of Summer Traffic Mounts | True | By Victor H. Bernstein | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/involved.html | Involved | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/madrid-kept-dark-to-foil-air-raids-10-oclock-curfew-continued.html | MADRID KEPT DARK TO FOIL AIR RAIDS; 10 o'Clock Curfew Continued -Government Explains Order Is Disciplinary. WARNING ON CONFISCATION Socialist Paper Fears Trouble With Foreign Nations -- Big Hotels Feed Militia. | True | By William P. Carneyspecial Cable To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/golf-at-asheville.html | GOLF AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/revisit-camp-lee-doughboys-of-80th-division-tramp-virginia-fields.html | REVISIT CAMP LEE; 'Doughboys' of 80th Division Tramp Virginia Fields Again. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/preparing-cotton-lines-offerings-of-fabrics-for-spring-to-be-ready.html | PREPARING COTTON LINES; Offerings of Fabrics for Spring to Be Ready In Two Weeks. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/to-exhibit-linen-lines-about-1000-buyers-are-expected-to-attend.html | TO EXHIBIT LINEN LINES; About 1,000 Buyers Are Expected to Attend Show Here. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-tale-of-ireland-the-need-we-have-by-a-hamilton-gibbs-306-pp.html | A Tale of Ireland; THE NEED WE HAVE. By A. Hamilton Gibbs. 306 pp. Boston: Little, Brown & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/differ-on-fog-factor-in-crash-of-airliner-some-witnesses-at-st.html | DIFFER ON FOG FACTOR IN CRASH OF AIRLINER; Some Witnesses at St. Louis Inquiry Tell of Thickness, Others of Fair Visibility. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/city-youths-to-vie-in-song-and-magic-park-department-inspired-by.html | CITY YOUTHS TO VIE IN SONG AND MAGIC; Park Department, Inspired by 'Barber Shop Quartets,' to Widen Contests. CITY YOUTHS TO VIE IN SONG AND MAGIC | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/austin-master.html | Austin -- Master | True | Special to Tm NBW yo, TMgS. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/duseks-on-mat-tuesday.html | Duseks on Mat Tuesday | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/roosevelt-defeat-urged-by-bolters-wide-drive-mapped-president-is.html | ROOSEVELT DEFEAT URGED BY BOLTERS; WIDE DRIVE MAPPED; President Is Read Out of Party by 'Jeffersonian' Group at Detroit. AIM IS TO 'CORRAL' VOTES But Choice of Backing Landon or Avoiding Polls Is Left to the State Organizations. 'RED TENETS CONDEMNED Conferees Warn of 'Collectivist' Trend -- 'Disrespect' of the Supreme Court Hit. New Deal's Foes Plan Fight ROOSEVELT DEFEAT URGED BY BOLTERS | True | By Turner Catledgespecial To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/frolics-at-bayhead.html | FROLICS AT BAYHEAD | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-dubious-ally.html | A DUBIOUS ALLY | True | From The Hartford Courant | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/congestion-checks-sales.html | CONGESTION CHECKS SALES | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-restless-shade-of-dh-lawrence-dh-lawrence-a-personali-record-by.html | The Restless Shade of D.H. Lawrence; D.H. LAWRENCE. A Personall Record. By E. T. With an In-] trodvtion by J. Middleton Mlirry. New York: Knight bli-{ catiozas. $2..50. { | True | CUTHBERT WRIGHT. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/women-to-tour-upstate-republican-motorcade-will-leave-city-tuesday.html | WOMEN TO TOUR UP-STATE; Republican Motorcade Will Leave City Tuesday . | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/chiang-kaisheks-rule.html | CHIANG KAI-SHEK'S RULE | True | By T.a. Bisson, Far Eastern Authority, In A Report To the Foreign Policy Association At Washington. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/tariff-hopes.html | TARIFF HOPES | True | From The Lynchburg News | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/plane-missing-a-year-is-found-in-alaska-wreckage-and-bones-on.html | PLANE MISSING A YEAR IS FOUND IN ALASKA; Wreckage and Bones on Mountain Explain Disappearance of Hines and 3 Passengers. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/colette-and-a-cat-the-cat-by-colette-translated-from-the-french-by.html | Colette and a Cat; THE CAT. By Colette. Translated from the French by Morris Bentinck. 164 pp. New York: Farrar & Rinehart. $1.50. | True | MARGARET WALLACE. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/110mile-railroad-link-begun.html | 110-Mile Railroad Link Begun | True | Special Correspondence, THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/air-field-planning-method-suggested-to-utilize-governors-island.html | AIR FIELD PLANNING; Method Suggested to Utilize Governors Island | True | A.F. CALLISON | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/four-huge-dams-to-aid-the-west-grand-coulee-bonneville-and-wyoming.html | FOUR HUGE DAMS TO AID THE WEST; Grand Coulee, Bonneville and Wyoming Work Is Going Ahead in Big Strides. WATER FOR ARID LANDS | True | By Richard L. Neuberger | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/youth-dies-in-long-island-crash.html | Youth Dies in Long Island Crash | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/schoettles-lotus-takes-sewell-cup-defeats-class-a-catboats-on.html | SCHOETTLE'S LOTUS TAKES SEWELL CUP; Defeats Class A Catboats on Barnegat Bay to Capture Historic Trophy. NARF LEADS MOTHS HOME Wright at Helm of Ginny Bet, Victor Among the Snipes -- Hirondelle Is First. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/chrysanthemums-despite-the-heat-care-in-soil-preparation-and-summer.html | CHRYSANTHEMUMS DESPITE THE HEAT; Care in Soil Preparation and Summer Mulching Brings Good Results Even Under Extremely Unfavorable Conditions | True | By Helen F. Mounttulsa, Okla. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/john-osburn-thomas-i-1-with-the-highway-department-of-huntington.html | JOHN OSBURN THOMAS; I 1 With the Highway Department of Huntington Many Years. | True | Special to TH Ngw YORK TttES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/maturity.html | Maturity | True | ARTHUR J. DALY | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/financial-markets-stocks-close-active-and-strong-railway-average-at.html | FINANCIAL MARKETS; Stocks Close Active and Strong, Railway Average at New High--Bonds Steady-- France Loses More Gold. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/william-j-leslie-baltimore-journalist-formerly-on-newspapers-here.html | WILLIAM J. LESLIE; Baltimore Journalist Formerly on Newspapers Here, | True | SpecIaJ to THZ NZW YORK TnES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/colors-tag-auto-offenses.html | Colors Tag Auto Offenses | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/state-milk-costs-to-rise-ten-eyck-says-rains-came-too-late-to-save.html | STATE MILK COSTS TO RISE; Ten Eyck Says Rains Came Too Late to Save Crops. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/white-sox-triumph-over-indians-9-to-7-gain-in-fight-for-second.html | WHITE SOX TRIUMPH OVER INDIANS, 9 TO 7; Gain in Fight for Second Place, Kennedy Scoring 15th Victory -- Five Hits for Averill. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/increased-speed-of-motionpicture-devices-insures-accuracy-dyeing.html | Increased Speed of Motion-Picture Devices Insures Accuracy -- Dyeing Mosquitos as an Aid Toward Control of the Pest | True | By Waldemar Kaempffert | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/gomez-states-his-aims-for-a-new-cuba-conciliation-the-hope-of-the.html | GOMEZ STATES HIS AIMS FOR A NEW CUBA; Conciliation the Hope Of the President No More Dictatorship, But Votes for All GOMEZ SETS OUT HIS PROGRAM Conciliation Is the Hope Of Cuba's President | True | By Russell B. Portrr | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/morocco-a-temptation.html | MOROCCO A TEMPTATION | True | lrom The San ]Francisco Chronicle | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/poughkeepsie-bank-clearings-up.html | Poughkeepsie Bank Clearings Up | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/along-short-wave-trails.html | ALONG SHORT WAVE TRAILS | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/odor-of-300000-fish-threatens-newport-load-of-menhaden-held-there.html | ODOR OF 300,000 FISH THREATENS NEWPORT; Load of Menhaden Held There Because Fishermen Violated a Rhode Island Law. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/individual-debits-gain-13-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS GAIN 13 PER CENT; Reserve Board Reports Total of $8,513,000,000 for the Week Ended Aug. 5. ABOVE LAST-YEAR FIGURES Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hawkeye-in-hartford.html | HAWKEYE IN HARTFORD | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/i-s-amuel-sturtz-attorney-was-past-u-s-grand-master-of-free-sons-of.html | I S AMUEL STURTZ; Attorney Was Past .U, S. Grand Master of Free Sons of Israel, | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-strange-worlds-of-bali-and-angkor-geoffrey-gorers-book-about.html | The Strange Worlds of Bali and Angkor; Geoffrey Gorer's Book About Them Is Highly Individual And Interesting in Its Approach BALI AND ANGKOR: Or, Look-I ing at ZA]e and Death. By o]] [rey Gofer. Illustrated with q Photographa. 250 pp. Boston: Little, Bro & Co. $3. | True | By Katherine Woods | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/alexander-quits-hospital.html | Alexander Quits Hospital | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/peru-eleven-tops-austria.html | Peru Eleven Tops Austria | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/fielders-boat-first.html | Fielder's Boat First | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/dr-james-j-heffernan-philadelphia-dentist-in-state-legislature-ten.html | DR. JAMES J. HEFFERNAN; Philadelphia Dentist in State Legislature Ten Terms, | True | Special to THI NEW YORK TL%dE8. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/complexity.html | Complexity | True | WADSWORTH W. MOUNT | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/clementanderson.html | Clement Anderson | True | Special to T kqrw ORK TnES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/phillies-release-harris.html | Phillies Release Harris | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/first-voters-give-roosevelt-pledge-league-delegation-says-75-of.html | 'FIRST VOTERS' GIVE ROOSEVELT PLEDGE; League Delegation Says 75% of 9,000,000 Youths Will Back Him at Polls. FOR 'COURAGE AND IDEALS' President Relaxes in Evening at Annual Clambake on Morgenthau Farm. | True | By Charles W. Hurdspecial To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-kenyon-b-conger-vyife-ef-ardslcyonhudsonmn-stricken-in-new.html | MRS. KENYON B. CONGER; .Vy.i.f.e ef Ardslcy-on-Hudson,Mn Stricken in New HAmpshire. | True | Special to TH w YORK TrMS. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/truck-crushes-driver-to-death.html | Truck Crushes Driver to Death | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/heads-french-indochina-brevie-named-governor-general-in-colonial.html | HEADS FRENCH INDO-CHINA; Brevie Named Governor General in Colonial Shake-Up. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/press-dog-racing-fight-officials-of-long-branch-track-get-show.html | PRESS DOG RACING FIGHT; Officials of Long Branch Track Get Show Cause Order. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/leagues-last-chance.html | LEAGUE'S LAST CHANCE | True | By William E. Dodd, United States Ambassador To Germany, Discussing Its Future At Plymouth On His Way Back To His Post. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mildred-l-ogden-long-_island-bride-great-neck-girl-is-married-in-at.html | MILDRED L. OGDEN LONG _ ISL'AND .... BRIDE; Great Neck Girl Is Married in at Church Ceremony There to A. Bruce Bielaski Jr, | True | Special to TEs NSV'YORE T. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/bolivia-is-building-syndicalist-regime-colonel-toro-declares-all.html | BOLIVIA IS BUILDING SYNDICALIST REGIME; Colonel Toro Declares All the National Activities Are in a Process of Socialization. | True | Special Cable to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/foreign-exchange-saturday-aug-8-1936.html | FOREIGN EXCHANGE; Saturday, Aug. 8, 1936 | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/foreign-trade-work-up-merchants-association-handled-300000.html | FOREIGN TRADE WORK UP; Merchants Association Handled 300,000 Documents in Year. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/knepp-curtis.html | Knepp -- Curtis | True | Special to TH Nv ORK TrMS. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/by-wireless-from-paris-napoleonic-influence-strong-in-couture.html | BY WIRELESS FROM PARIS; Napoleonic Influence Strong in Couture Collections -- Broadcloth and Velvet | True | Wireless to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/article-2-no-title-hindenburg-gives-thrill-to-cities-after-crossing.html | Article 2 -- No Title; HINDENBURG GIVES THRILL TO CITIES After Crossing Atlantic It Takes Passengers on Tour to Avoid Gusty Landing. FLIES TO WASHINGTON Thousands in Mid-Manhattan See It -- Returns to Lakehurst and Moors in Evening HINDENBURG GIVES THRILL TO CITIES | True | From a Staff Correspondent. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/brazilian-red-killed-by-police.html | Brazilian Red Killed by Police | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/judge-to-appoint-col-greens-widow-naming-her-permanent.html | JUDGE TO APPOINT COL. GREEN'S WIDOW; Naming Her Permanent Administrator of His Estate Set for Tomorrow. BOND ABOUT $100,000,000 Court Learns Hetty Green's Son Paid Taxes and Voted in Texas County. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/heldman-subdues-hunt-in-net-final-triumphs-in-five-sets-in-us.html | HELDMAN SUBDUES HUNT IN NET FINAL; Triumphs in Five Sets in U.S. Junior Tennis, and, With the Runner-Up, Wins Doubles. COAST SWEEPS ALL TITLES Kramer Beats Unstaedter for Boys' Laurels, Then Teams With McQuown to Score. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/wyantenuck-club-has-celebration-40th-anniversary-observance-of.html | WYANTENUCK CLUB HAS CELEBRATION; 40th Anniversary Observance of Berkshires Resort Is Attended by 200. SEVERAL HOSTS AT DINNER Bridge Tourney Held at Heaton Hall -- Mrs. James L. Karrick Entertains Visitors. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/news-from-the-foreign-field.html | NEWS FROM THE FOREIGN FIELD | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/rebel-passports-valid-tangier-authorities-vote-to-pass-those-of.html | REBEL PASSPORTS VALID; Tangier Authorities Vote to Pass Those of Franco's Regime. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/ensemble-draws-interest-in-paris-tailored-version-of-louis-xv.html | ENSEMBLE DRAWS INTEREST IN PARIS; Tailored Version of Louis XV Flaring Coat Attracts the Buyers at Mainbocher's. COCKTAIL FROCKS SHOWN Heim Features Variation of Midnight Tailleurs With Floor-Length Skirts. | True | Wireless to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/kings-route-closely-guarded.html | King's Route Closely Guarded | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-lost-plays-of-the-elizabethan-age-lost-plays-of-shakespeares.html | The Lost Plays of the Elizabethan Age; LOST PLAYS OF SHAKESPEARE'S AGE. By C.J. Sisson. 221 pp. With Plates. New York: The Macmillan Company. $3.75 | True | lay'- | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/forester-jones.html | Forester -- Jones | True | Special to TI NEW YORK TIaraS. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/18thcentury-england-wbb-ule-of-wastm-1-gorgc-i-to-georqe-iv-by-john.html | 18th-Century England; [WBB ULE OF WaSTm '1 Gorg: I to G-eorqe IV. By J'oh.n [ i Bteegmann. fRuStrated with re-] productiona o! lointinga and [ lorInfs. 20 lop. 'elo York: The[ Macmillan Comloan!!. $5. ] | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/navy-lends-plane-to-fight-fire.html | Navy Lends Plane to Fight Fire | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/two-are-arrested-in-marshals-death-two-others-one-a-woman-are-held.html | TWO ARE ARRESTED IN MARSHAL'S DEATH; Two Others, One a Woman, Are Held as Material Witnesses -- Police Report Confessions. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/kansas-primaries-surprising-roosevelt-friends-won-democratic.html | KANSAS PRIMARIES SURPRISING; Roosevelt Friends Won Democratic Control While Republicans Beat Landon Man | True | By W.g. Clugston | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/honored-for-rescuing-3-private-slepski-gets-soldiers-medal-for.html | HONORED FOR RESCUING 3; Private Slepski Gets Soldier's Medal for Heroism in Hawaii. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-survey-of-art-in-the-soviet-union-art-in-the-ussr-edited-by-gg.html | A Survey of Art in the Soviet Union; ART IN THE U.S.S.R. Edited by G.G. Holme. Six Color Plates, 79 pp. of Black-and- White Illustrated | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/riot-in-mexican-church-40-catholics-hurt-by-troops-who-beat-priest.html | RIOT IN MEXICAN CHURCH; 40 Catholics Hurt by Troops, Who Beat Priest, Puebla Hears. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/crossing.html | Crossing | True | LEWIS PHILLIPS | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/nyac-netmen-bow-81.html | N.Y.A.C. Netmen Bow, 8-1 | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/100-washington-boys-see-the-sights-here-police-club-guests-lose-a.html | 100 WASHINGTON BOYS SEE THE SIGHTS HERE; Police Club Guests Lose a Ball Game to New York Lads, but They Soon Forget It. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/tide-holds-rex-half-hour-captain-praised-for-manoeuvering-of-liner.html | TIDE HOLDS REX HALF HOUR; Captain Praised for Manoeuvering of Liner as She Sails. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/murder-in-thin-air-by-anthony-wynne-318-pp-philadelphia-jb.html | MURDER IN THIN AIR. By Anthony Wynne. 318 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/add-power-and-miles-engineers-get-increased-efficiency-from-use-of.html | ADD POWER AND MILES; Engineers Get Increased Efficiency From Use Of New Alloy | True | By Burnham Finneydetroit. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/albany-to-honor-bret-harte.html | Albany to Honor Bret Harte | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/indians-of-the-pueblos-a-story-of-indian-life-by-therese-o-deming.html | INDIANS OF THE PUEBLOS: A STORY OF INDIAN LIFE. By Therese O. Deming. Illustrated by Edwin W. Deming. Edited by Milo B. Hillegas. 224 pages. Chicago, Albert Whitman & Co. $1.50. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-dance-a-festival-two-new-works-planned-for-annual-event-at.html | THE DANCE: A FESTIVAL; Two New Works Planned for Annual Event At Bennington -- Covarrubias on Bali | True | By John Martinbeinnigton, Vt. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/party-at-saratoga-given-for-gh-bull-morris-tremaines-and-james.html | PARTY AT SARATOGA GIVEN FOR G.H. BULL; Morris Tremaines and James Tremaines Hosts at Tea for Racing Association Head. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/at-saratoga-springs.html | AT SARATOGA SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/1700-paid-by-gerard-goes-to-republicans-cannon-gives-money-received.html | $1,700 PAID BY GERARD GOES TO REPUBLICANS; Cannon Gives Money Received When Beg Was Canceled to Two Campaign Groups. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/furor-over-reich-defeat-gloom-in-press-follows-shock-from-norways.html | FUROR OVER REICH DEFEAT; Gloom in Press Follows Shock From Norway's Soccer Victory. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/queens-sea-scouts-back-yacht-ballantree-returns-after-weeks-cruise.html | QUEENS SEA SCOUTS BACK; Yacht Ballantree Returns After Week's Cruise on Sound. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/betty-brown-plans-bridal-for-sept-19-sisters-to-attend-south-orange.html | BETTY BROWN PLANS BRIDAL FOR SEPT. 19; Sisters to Attend South Orange Girl at Her Marriage to Burdette Bostwick. | True | Bpeefal to T,Z /q' ORK Trzs. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/dodgers-streak-stopped-again-at-three-as-bees-score-behind.html | Dodgers' Streak Stopped Again at Three as Bees Score Behind MacFayden; BEES POUND MUNGO, DOWN DODGERS, 4-2 Brooklyn Hurler Fans Nine but Yields Four Runs -- 19th Homer for Bergen. PHELPS DISRUPTS RALLY Faulty Work on Bases in 7th Ends Drive After Two Cross the Plate. | True | By Roscoe McGowenspecial To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/boston-entry-fourth-in-model-yacht-race-blue-chip-wins-time-cup-as.html | BOSTON ENTRY FOURTH IN MODEL YACHT RACE; Blue Chip Wins Time Cup as English Boat Captures Series at Gosport. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-dream-of-unity-stirs-the-scattered-arab-people-their-rising.html | A DREAM OF UNITY STIRS THE SCATTERED ARAB PEOPLE; Their Rising Nationalism Has Its Roots Deep in Lands Beyond Palestine, Where Revolt Has Recently Spurred the British Government to Action A DREAM OF UNITY STIRS THE SCATTERED ARAB PEOPLE A DREAM OF UNITY STIRS THE ARAB PEOPLE Their Rising Nationalism Has Roots in Lands Beyond Palestine, Where the Revolt Has Spurred the British Government to Action | True | By Clair Pricelondon. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/e6fe-ailesdies-new-york-broker-member-of-wall-street-firm-6g.html | E[/6FE AILESDIES,'. NEW YORK BROKER; Member of Wall Street Firm, 6g, Formerly Official of National City Company. '1 IN ALASKA DURING BOOM 6pent First Eight Years of the Century There -- Helped Build West Virginia Railroad. | True | Special to T NSW YORE Tg. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/prepare-to-greet-landon.html | Prepare to Greet Landon | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/flood-warnings-in-west-arkansas-river-is-at-bank-level-homes.html | FLOOD WARNINGS IN WEST; Arkansas River Is at Bank Level -- Homes Emptied at Las Animas. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/travel-and-recreation-new-york-summer-playspot-the-city-goes.html | TRAVEL AND RECREATION: NEW YORK SUMMER PLAYSPOT; THE CITY GOES 'COUNTRY CLUB' In the Summer, While Out-of-Town Visitors Are Sight-Seeing, Residents Find a Great Variety of Sports and Diversions | True | By Lewis Nichols | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/political-prisoners-released-in-havana-four-women-among-first.html | POLITICAL PRISONERS RELEASED IN HAVANA; Four Women Among First Thirteen of Eighty to Go Free Under Recent Amnesty Law. | True | Wireless to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-Ends | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/ancient-death-masks-buried-in-wisconsin.html | ANCIENT DEATH MASKS BURIED IN WISCONSIN | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hornet-is-winner-of-manhasset-cup-shows-way-home-to-cara-mia-in.html | HORNET IS WINNER OF MANHASSET CUP; Shows Way Home to Cara Mia in Concluding Regatta of Marblehead Race Week. CLOSE FINISHES PREVAIL Periwinkle Beats Teaser IV by Five Seconds -- Fleet Total for Nine Days Is 2,797. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/to-meet-with-liquor-importers.html | To Meet With Liquor Importers | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/polish-reds-reported-seized.html | Polish Reds Reported Seized | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/drought-drives-mice-north-dakota-homes-invaded-housewives-await.html | DROUGHT DRIVES MICE; North Dakota Homes Invaded, Housewives Await Traps. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/allisons-girl-by-theodore-acland-harper-279-pp-new-york-the-viking.html | ALLISON'S GIRL. By Theodore Acland Harper. 279 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/our-trade-with-germany.html | OUR TRADE WITH GERMANY | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/saintsaens-letters-correspondence-with-critic-recently-discovered.html | SAINT-SAENS LETTERS; Correspondence With Critic Recently Discovered in Paris Conservatory | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/princeton-to-add-14-new-cources-upper-class-program-of-the-politics.html | PRINCETON TO ADD 14 NEW COURCES; Upper Class Program of the Politics Department Also Will Be Revised. DRASTIC ENGLISH CHANGES Freshman Literature Study to Be Replaced by Old Program of Sophomore Year. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/belloise-to-box-doherty-bout-listed-as-feature-at-new-queensboro-on.html | BELLOISE TO BOX DOHERTY; Bout Listed as Feature at New Queensboro on Tuesday. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/fort-hamilton-to-play-polo-team-engages-first-division-today-on.html | FORT HAMILTON TO PLAY; Polo Team Engages First Division Today on Home Field. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/twin-star-is-home-first-skipper-piries-entry-qualifies-for.html | TWIN STAR IS HOME FIRST; Skipper Pirie's Entry Qualifies for International Races. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/actor-as-a-hiker-wins-50-wager-edward-everett-hale-3d-walks-to.html | ACTOR, AS A HIKER, WINS $50 WAGER; Edward Everett Hale 3d Walks to Philadelphia in 4 Days as Result of Challenge. $13 DEBT CANCELED, TOO Chief Handicaps Are Facing Solid Traffic and Turning Down Bids for Lift. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/trulio-victor-at-handball.html | Trulio Victor at Handball | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/industry-active-in-south-cotton-mills-operating-at-capacity-and.html | INDUSTRY ACTIVE IN SOUTH; Cotton Mills Operating at Capacity and Rayon Output Is Heavy. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/oil-sheets-suspended-sec-orders-hearings-on-three-oil-royalty.html | OIL SHEETS SUSPENDED; SEC Orders Hearings on Three Oil Royalty Offerings. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/rayon-cloth-field-confused.html | Rayon Cloth Field Confused | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/opera-at-hippodrome-again.html | OPERA AT HIPPODROME AGAIN | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/southwest-outlook-good-buying-at-wholesale-and-retail-continues-to.html | SOUTHWEST OUTLOOK GOOD; Buying at Wholesale and Retail Continues to Improve. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/norwegian-wins-shoot-rogeberg-gets-perfect-score-of-300-in-rifle.html | NORWEGIAN WINS SHOOT; Rogeberg Gets Perfect Score of 300 in Rifle Competition. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/wife-claims-gang-victim-body-from-sound-identified-as-george-l.html | WIFE CLAIMS GANG VICTIM; Body From Sound Identified as George L. Loring. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/independence-kan-suffers-heat-of-110-mark-sets-new-record-for-city.html | INDEPENDENCE, KAN., SUFFERS HEAT OF 110; Mark Sets New Record for City -- South Dakota 'Frozen' and 'Boiled 'in 1936. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/gossip-along-the-rialto-notes-on-a-couple-of-andersons-triplethreat.html | GOSSIP ALONG THE RIALTO; Notes on a Couple of Andersons: Triple-Threat Maxwell And John Murray -- Other Broadway Matters GOSSIP OF THE RIALTO | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/divorces-w-dunnington-former-allen-gray-obtains-reno-decree-from.html | DIVORCES W. DUNNINGTON; Former Allen Gray Obtains Reno Decree From Lawyer Here. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/breaks-36year-record-in-race-to-mountain-top.html | Breaks 36-Year Record In Race to Mountain Top | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mexicos-four-in-front-defeats-hungary-162-to-finish-third-in-polo.html | MEXICO'S FOUR IN FRONT; Defeats Hungary, 16-2, to Finish Third in Polo Standings. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/farley-to-canvass-nation-with-aides-series-of-conferences-here-with.html | FARLEY TO CANVASS NATION WITH AIDES; Series of Conferences Here With Leaders From States to Start Wednesday. DEMPSEY OPENS QUARTERS Ex-Champion to Enlist Sports Devotees -- J.E. Ridder Heads Foreign Language Unit. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/six-candidates-join-presidential-forum-roosevelt-landon-thomas.html | SIX CANDIDATES JOIN PRESIDENTIAL FORUM; Roosevelt, Landon, Thomas, Lemke, Browder, Colvin to Give Views at Two-Day Session. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-truth-about-machiavelli-miss-muirs-excellent-biography-places.html | THE TRUTH ABOUT MACHIAVELLI; Miss Muir's Excellent Biography Places Him in a New Light MACHIAVELLI AND HIH TIMEH. By D. rslia Muir. 262 Ito. Neto York: E. P. Dutton ao. $3. Truth About Machiavelli | True | By Lloyd Eshleman | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/pryor-is-ohio-net-victor.html | Pryor Is Ohio Net Victor | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/an-old-airplane-put-to-a-new-use.html | AN OLD AIRPLANE PUT TO A NEW USE | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/lure-of-dalmatia-its-coast-along-which-king-edward-will-cruise-is.html | LURE OF DALMATIA; Its Coast, Along Which King Edward Will Cruise, Is Rugged and Picturesque | True | By Joseph P. Ciszek | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/78th-to-hold-reunion-veterans-to-shoot-for-knox-trophy-at-camp-dix.html | 78TH TO HOLD REUNION; Veterans to Shoot for Knox Trophy at Camp Dix Meeting Aug. 14-16. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/early-fall-activities-gardeners-await-first-opportunity-to-set-out.html | EARLY FALL ACTIVITIES; Gardeners Await First Opportunity to Set Out Bulbs and Trees | True | By F.f. Rockwell | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-show-business-my-sixty-years-in-show-business-by-george.html | The Show Business; MY SIXTY YEARS IN SHOW BUSINESS. By George Blumenthal and Arthur H. Menkin. Illustrated. 336 pp. New York: Frederick C. Osgood. $3. | True | LEWIS NICHOLS. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/us-team-beaten-in-water-polo-32-set-back-by-the-netherlands-despite.html | U.S. TEAM BEATEN IN WATER POLO, 3-2; Set Back by the Netherlands Despite Its Furious Rally in Second Period. O'CONNOR SCORES A GOAL Beck Also Counts for Losers -- Americans Face Elimination From Olympic Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/fighting-reported-in-northern-china-ruler-of-autonomous-area-is.html | FIGHTING REPORTED IN NORTHERN CHINA; Ruler of Autonomous Area Is Said to Be Attacking the Suiyuan Province Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/argentine-bank-report-note-circulation-off-13498320-paper-pesos-on.html | ARGENTINE BANK REPORT; Note Circulation Off 13,498,320 Paper Pesos on July 31. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/loyalists-fly-over-burgos.html | Loyalists Fly Over Burgos | True | Wireless to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/backstroke-record-broken-by-kompa-sisters-in-gertrude-ederle-day.html | Back-Stroke Record Broken by Kompa Sisters in 'Gertrude Ederle Day' Meet; KOMPA SISTERS SET WORLD SWIM MARK Timed in 4:33 for 300-Meter Back-Stroke in Meet Honoring Miss Ederle. 10,000 SEE COMPETITION Erna Goes On to Annex 440 After Stars Beat Record at Manhattan Beach. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/money-4815-per-capita-circulation-at-6162388961-on-july-31-a.html | MONEY $48.15 PER CAPITA; Circulation at $6,162,388,961 on July 31, a Decline in Month. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/shopping-suggestions-new-handbags-and-gloves-for-the-fall-costume.html | SHOPPING SUGGESTIONS; New Handbags and Gloves for the Fall Costume -- Novelty Eye Cosmetics | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mail-receipts-up-in-many-cities.html | Mail Receipts Up in Many Cities | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/battle-of-the-idaho-titans-for-the-senate-in-washington-borah-the.html | BATTLE OF THE IDAHO TITANS; For the Senate in Washington Borah the Invincible Is Challenged by Ross the Undefeated, and Bold Political Drama Is in the Making BATTLE OF THE IDAHO TITANS For the Senate Borah Is Challenged by Ross, And Bold Political Drama Is in the Making | True | By Richard L. Neubergerboise. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/sports-of-the-times-the-long-long-trail.html | Sports of the Times; The Long, Long Trail | True | Reg. U.S. Pat. Off.By John Kieran | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/yachtsmen-at-newport-astor-cup-race-will-be-sailed-friday-show-of.html | YACHTSMEN AT NEWPORT; Astor Cup Race Will Be Sailed Friday -- Show Of Old Glass | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/tennis-at-lake-george.html | TENNIS AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/notable-increase-shown-by-report-total-of-42725-dogs-registered.html | NOTABLE INCREASE SHOWN BY REPORT; Total of 42,725 Dogs Registered First Six Months of Year Sets A.K.C. Mark. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/soil-binders-for-banks-where-it-is-difficult-to-maintain-sod.html | SOIL BINDERS FOR BANKS; Where It Is Difficult to Maintain Sod Suitable Shrubs and Vines May Solve the Problem | True | By Dorothy H. Jenkins | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hundreds-attendi-r-hwefer-rites-masons-join-in-the-funeral-services.html | HUNDREDS ATTENDi r. H,'WEFER .RITES; Masons Join in the Funeral Services for Banker and Lutheran Leader. BURIAL. IN WESTCHESTER Two Ministers Eulogize Him as J True Servant of God and a Friendof Humanity. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mildred-aileen-lude-a-bride.html | Mildred Aileen Lude a Bride | True | Special to THe: NE YOK TES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/fort-knox-battles-end-in-an-armistice-second-phase-of-manoeuvres.html | FORT KNOX 'BATTLES' END IN AN ARMISTICE; Second Phase of Manoeuvres Will Take Place at Camp Custer This Week. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/krantz-hine.html | Krantz -- Hine | True | Special to T N,w YOR TgS. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/frank-s-jones-captainin-world-war-and-eacier-of-lafayette-alumni.html | FRANK S. JONES; Captain'in World War and !.eacier of Lafayette Alumni. | True | Special to T NEW YOR TES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/rome-sees-short-crops.html | Rome Sees Short Crops | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/freight-traffic-up-at-inland-terminal-use-of-platforms-has.html | FREIGHT TRAFFIC UP AT INLAND TERMINAL; Use of Platforms Has Increased 763% Since They Opened, Port Authority Says. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/lindbergh-heart-is-given-to-denmark-flier-to-demonstrate-to.html | LINDBERGH 'HEART' IS GIVEN TO DENMARK; Flier to Demonstrate to Scientist in Copenhagen His Pump to Keep Organs Alive. | True | Special Cable to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/air-water-and-land-traversed-for-dog-but-sick-poodle-sped-to-boston.html | AIR, WATER AND LAND TRAVERSED FOR DOG; But Sick Poodle, Sped to Boston From Nantucket, Dies -- Ferry Saves Another Pup in Harbor. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/christ-measure-of-god.html | Christ Measure of God' | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/america-beats-uruguay-at-water-polo-2-to-1.html | America Beats Uruguay At Water Polo, 2 to 1 | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/kirsten-thorborg-engaged-by-opera-metropolitan-signs-swedish.html | KIRSTEN THORBORG ENGAGED BY OPERA; Metropolitan Signs Swedish Contralto for Appearances Here Next Season. NOTED FOR WAGNER ROLES Scored Success in London Last May -- Is Now Singing at Salzburg Festival. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/many-luncheons-given-at-newport-mrs-william-vanderbilt-and-mrs.html | MANY LUNCHEONS GIVEN AT NEWPORT; Mrs. William Vanderbilt and Mrs. Drexel Dahlgren Among Those Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/helena-post-barnes-wed-marriage-to-henry-l-norris-is-announced-in.html | HELENA POST BARNES WED; Marriage to Henry L. Norris Is Announced in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/100-attend-carter-service.html | 100 Attend 'Carter Service | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/wm-i-comstock-publisher-66-dead-head-of-buffalo-construcgion-news.html | WM. I. COMSTOCK,; PUBLISHER, 66 DEAD Head. of Buffalo Construcgion News Succumbs to a Heart Attack After Trip. | True | Special to T NE7 Yo TES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/508520847-for-charity-new-york-gave-374293372-of-5year-total-in-6.html | $508,520,847 FOR CHARITY; New York Gave $374,293,372 of 5-Year Total in 6 Major Cities. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/sinclair-oil-buys-plot.html | Sinclair Oil Buys Plot | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/melodramas-both-are-down-under-the-sea-at-the-rialto-and-crash.html | Melodramas Both Are 'Down Under the Sea,' at the Rialto, and 'Crash Donovan,' at the Globe. | True | By Frank S. Nugent | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/car-experts-ask-laws-to-bar-unfit-safety-suggestions-from-125.html | CAR EXPERTS ASK LAWS TO BAR UNFIT; Safety Suggestions From 125 Traffic Officials Would Stiffen Penalties. PEDESTRIANS ALSO CHIDED Their Carelessness Is Assailed and Need for Education and Enforcement Is Stressed. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/fear-for-americans-in-granada-mounts-tangier-reports-no-word-of-the.html | FEAR FOR AMERICANS IN GRANADA MOUNTS; Tangier Reports No Word of the Plane Being Sent From England to Fly Them Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/victors-in-handball-final.html | Victors in Handball Final | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/business-failures-rise-in-reich.html | Business Failures Rise in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/gain-by-liquid-carbonic-628491-profit-in-june-quarter-against.html | GAIN BY LIQUID CARBONIC; $628,491 Profit in June Quarter, Against $438,975 Year Ago. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/business-climbed-in-35-to-high-level-gains-were-most-sustained-and.html | BUSINESS CLIMBED IN '35 TO HIGH LEVEL; Gains Were Most Sustained and Balanced Since 1929, Federal Report States. DURABLE GOODS ADVANCED Foreign Markets Increased Buying Here Mainly of Manufactured Products. BUSINESS CLIMBED IN '35 TO HIGH LEVEL | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/deals-in-queens-syndicate-buys-rego-park-blockfront-jackson-heights.html | DEALS IN QUEENS; Syndicate Buys Rego Park Block-front -- Jackson Heights Lease. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/arthur-b-ree-author-diesat-55-creator-of-fiction-detective-craig.html | ARTHUR B; REE',. AUTHOR, DIESAT 55; Creator of Fiction Detective, Craig, Kennedy, Wrote on ... Criminology. BIOGRAPHER OF W. J. BURNS' Murder Case Feature Writer Covered'Hauptmann Case--' Noted as Horticulturist, | True | Special to T Nsw Yoag TS. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/paroled-convict-slain-2-policemen-shot-at-scene-of-holdups-in-a.html | Paroled Convict Slain, 2 Policemen Shot At Scene of Hold-Ups in a Bronx Park | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/gas-blast-wrecks-home-66yearold-man-alone-in-staten-island-place-is.html | GAS BLAST WRECKS HOME; 66-Year-Old Man, Alone in Staten Island Place, Is Killed. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/talked-with-hoover-twice-roosevelt-saw-retiring-president-on-debts.html | TALKED WITH HOOVER TWICE; Roosevelt Saw Retiring President on Debts, Foreign Affairs, Banks. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/child-born-to-fc-rogerses.html | Child Born to F.C. Rogerses | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/sirlouis-du-pan-mallet-british-diplomat-was-envoy-to-turkey-at.html | SIR-LOUIS DU PAN MALLET,' British Diplomat Was Envoy to Turkey at Start of War. | True | Wireless to Taz Nsw YORK Tnzs. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/richard-varlen-1-electrcal-engineer-and-inventori-headed-magnet.html | RICHARD VARLEN 1; Electr{cal Engineer and Inventorl Headed Magnet Company. | True | Special to T lsv YOR Tns8. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/city-making-payments-advance-on-condemned-properties-may-be.html | CITY MAKING PAYMENTS; Advance on Condemned Properties May Be Obtained. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/alfonso-is-in-vienna-former-king-of-spain-is-expected-to-stay-there.html | ALFONSO IS IN VIENNA; Former King of Spain Is Expected to Stay There for Some Time. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/argentina-in-cold-wave-6-below-zero-in-andes.html | Argentina in Cold Wave; 6 Below Zero in Andes | True | Special Cable to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/pledge-refused-by-radicals.html | Pledge Refused By Radicals | True | By the Jewish Telegraphic Agency. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/german-steel-industry-busy.html | German Steel Industry Busy | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/behind-the-german-front.html | BEHIND THE GERMAN FRONT | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/new-plan-for-drought-states.html | New Plan for Drought States | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/hell-gate-drama-turns-out-happily-police-search-swirling-current.html | HELL GATE DRAMA TURNS OUT HAPPILY; Police Search Swirling Current Two Hours for Comrade, Find Him Safe on a Rock. BOAT ON REEF HAS TO WAIT Owner, Tiring of Delay, Sets Out in Moonlight to Swim Ashore and Is Picked Up. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/government-maturities-4156411800-in-year.html | Government Maturities $4,156,411,800 in Year | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/berlin-money-market-easier.html | Berlin Money Market Easier | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/yacht-club-parties-given-in-greenwich-175-at-riverside-dinner-dance.html | YACHT CLUB PARTIES GIVEN IN GREENWICH; 175 at Riverside Dinner Dance, While 'Movie Night' Is Held at Indian Harbor. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/dr-cadmans-aims-viewed-as-legacy-members-of-his-church-urged-by-dr.html | DR. CADMAN'S AIMS VIEWED AS LEGACY; Members of His Church Urged by Dr. Staples to Continue Congregational Work. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/oil-concern-lifts-halfyear-net-46-phillips-petroleums-profit-of.html | OIL CONCERN LIFTS HALF-YEAR NET 46%; Phillips Petroleum's Profit of $7,336,303 Largest for Any Comparable Period. IT EQUALS $1.77 A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/music-and-mathematics.html | Music and Mathematics | True | IRVING W. GLAZER | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/former-policeman-perfects-map-device-ernest-r-swanson-of-st-louis.html | FORMER POLICEMAN PERFECTS MAP DEVICE; Ernest R. Swanson of St. Louis Develops 'Aerostereograph' for Linking Air Pictures. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/new-corporations-in-july-show-rise-state-charters-go-to-1487-or-52.html | NEW CORPORATIONS IN JULY SHOW RISE; State Charters Go to 1,487, or 52 More Than a Year Ago -Capitalization Up, Too. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/fighting-in-algeciras-heard.html | Fighting in Algeciras Heard | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/robinson-has-arkansas-contest.html | Robinson Has Arkansas Contest | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/landon-sets-today-to-finish-speeches-cancels-appointments-with-col.html | LANDON SETS TODAY TO FINISH SPEECHES; Cancels Appointments With Col. Roosevelt and Labor Leader Roberts. GOES SOON TO ESTES PARK He Suffers From Slight Cold -- Aides See Need of Special Attention to Missouri. | True | By James A. Hagertyspecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/marine-bill-opposed-seamen-see-discrimination-possible-under-new.html | MARINE BILL OPPOSED; Seamen See Discrimination Possible Under New Legislation. | True | FRANK JONES | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/bears-break-even-with-the-royals-rout-kimsey-in-6th-inning-to-take.html | BEARS BREAK EVEN WITH THE ROYALS; Rout Kimsey in 6th Inning to Take Opener by 6-5, Then Lose Nightcap, 12-0. MONTREAL GETS 16 HITS Smythe, New Manager, Records Shut-Out in 2d Game -Harris and King Star. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/foreign-exchange-rates-week-ended-aug-8-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 8, 1936 | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/waterfowl-drought-victims.html | Waterfowl Drought Victims | True | (Mrs.) C.N. EDGE | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/finding-a-street-his-business.html | Finding a Street His Business | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/argentina-forces-new-issue-on-spain-warship-sent-to-rescue-rebels.html | ARGENTINA FORCES NEW ISSUE ON SPAIN; Warship Sent to Rescue Rebels Protected by Ambassador Under Right of Asylum. CRITICAL INCIDENT IS SEEN Cruiser Has Full Complement of Men, With Munitions, and Food for Four Months. ARGENTINA FORCES NEW ISSUE ON SPAIN | True | By John W. Whitespecial Cable To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/forest-fires-near-towns-in-michigan-workers-battle-flames.html | FOREST FIRES NEAR TOWNS IN MICHIGAN; Workers Battle Flames Threatening Traunik and Lumber Settlement at Melstrand. WOMEN FLEE IN WYOMING Cars Speed Out of Black Hills Lumber Camp as Blaze Races Toward Community. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/kapigian-scores-twice-defeats-locke-and-gulbenkian-in-armenian-net.html | KAPIGIAN SCORES TWICE; Defeats Locke and Gulbenkian in Armenian Net Play. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/our-trials-necessary-father-tytheridge-says-weakness-of-man-is-his.html | OUR TRIALS NECESSARY; Father Tytheridge Says Weakness of Man Is His Strength. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/to-name-lake-for-durant-adirondack-business-men-will-honor.html | TO NAME LAKE FOR DURANT; Adirondack Business Men Will Honor Conservationist. | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/heaviness-rules-on-bourse-in-paris-usual-summer-letdown-is.html | HEAVINESS RULES ON BOURSE IN PARIS; Usual Summer Let-Down Is Accentuated by Civil Strife in Spain. DOMESTIC LOAN SUCCESS Treasury Bond Subscriptions of 2,300,000,000 Francs Held to Cover End-of-July Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/new-setback-for-rebels.html | New Setback for Rebels | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/resident-offices-report-on-trade-wholesale-apparel-markets.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Apparel Markets Experience Steady Call for Fall Merchandise. NEW STOCKS REORDERED Wide Interest in New Accessory Lines at Show -- Dry Goods Demand Active. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/christianity-seen-as-practical-path-our-problems-can-be-solved-by.html | CHRISTIANITY SEEN AS PRACTICAL PATH; Our Problems Can Be Solved by No Other Means, London Vicar Says Here. CONSCIENCE ALONE FAILS Even Sincere Men Sometimes Do Not Recognize the Right, He Declares. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/britains-boom-continues-trade-reports-show-only-seasonal-reactions.html | BRITAIN'S BOOM CONTINUES; Trade Reports Show Only Seasonal Reactions -- Federation Cautious. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/rob-jersey-store-of-1600.html | Rob Jersey Store of $1,600 | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/reich-electric-output-first-half-year-13-above-1935-auto-production.html | REICH ELECTRIC OUTPUT; First Half Year 13% Above 1935 -- Auto Production Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/church-unanimity-termed-not-vital-bishop-johnson-says-jesus-did-not.html | CHURCH UNANIMITY TERMED NOT VITAL; Bishop Johnson Says Jesus Did Not Seek to Establish Universality of Mind. BROTHERHOOD PUT FIRST Harmonious Fulfillment of God's Plan Should Be Every One's Aim, He Declares. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/france-renews-negotiations.html | France Renews Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/misconception-of-prayer-it-does-not-control-god-it-lets-him-rule-us.html | MISCONCEPTION OF PRAYER; It Does Not Control God, It Lets Him Rule Us, Dr. Fosdick Says. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/asserts-right-to-dogs-mrs-bolles-says-westchester-neighbors-will.html | ASSERTS RIGHT TO DOGS; Mrs. Bolles Says Westchester Neighbors Will Lose in Court. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/black-tom-blast-relic-found.html | Black Tom Blast Relic Found | True | Special to THE NEW YORK TIMES. | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/hall-boy-admits-murder-of-coed-motive-robbery-negro-then-reenacts.html | HALL BOY ADMITS MURDER OF CO-ED; MOTIVE ROBBERY; Negro Then Re-Enacts Killing of Miss Helen Clevenger in Asheville Hotel. PISTOL FOUND IN HIS HOME Employe Found the Girl's Door Unlocked, Shot Her Down When She Screamed. N.Y. DETECTIVES PRAISED Sergeant Martin and J.J. Quinn Jr. Helped Get Confession After Flying to Scene. HALL BOY ADMITS MURDER OF CO-ED | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/improperly-trained.html | Improperly Trained | True | ROBERT T. MORRIS, M.D | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/sympathetic-rise-in-oats-new-high-levels-however-fail-to-hold-rye.html | SYMPATHETIC RISE IN OATS; New High Levels, However, Fail to Hold -- Rye Active. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/25000-help-republicans-bought-campaign-bonds-last-week-chairman.html | 25,000 HELP REPUBLICANS; Bought Campaign Bonds Last Week, Chairman Reports. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/townsend-an-issue-in-three-primaries-clash-in-idaho-between-borah.html | TOWNSEND AN ISSUE IN THREE PRIMARIES; Clash in Idaho Between Borah and Defenbach Holds Interest in Tuesday's Voting. WARM RACE IN ARKANSAS Robinson Contest Is Secondary to the Gubernatorial Campaign -- Florida Also to Ballot. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/municipal-bond-yields-listed.html | Municipal Bond Yields Listed | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/claude-william-kinder-built-first-railroad-in-north-ghinamsaw.html | CLAUDE WILLIAM KINDER; Built First Railroad in North GhinamSaw Relief of Peking | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/britons-asked-to-leave-but-many-in-madrid-protest-against-consuls.html | BRITONS ASKED TO LEAVE; But Many in Madrid Protest Against Consul's Request. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/winged-foot-golf-team-of-goodwingagliardi-captures-anderson.html | Winged Foot Golf Team of Goodwin-Gagliardi Captures Anderson Memorial; GOODWIN, GAGLIARDI TAKE LINKS TROPHY Defeat Shelden and Barbour by 2 and 1 in Anderson Memorial Final. REGISTER 69 ON FIRST 18 Losers Rally on Last Round, Cutting Rivals' Lead by 2 Holes Near End. | True | By William D. Richardsonspecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/schacht-nettles-nazis-his-order-making-for-more-retail-outlets.html | SCHACHT NETTLES NAZIS; His Order Making for More Retail Outlets Evokes Criticism. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/8-executed-in-spanish-morocco.html | 8 Executed in Spanish Morocco | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/guardsmen-arrive-at-training-camp-107th-infantry-from-here-and-the.html | GUARDSMEN ARRIVE AT TRAINING CAMP; 107th Infantry From Here and the 108th From Syracuse Reach Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/rev-walter-larocque.html | REV. WALTER LAROCQUE | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/motor-fuel-use-rises-603428543-gallons-consumed-in-state-in-five.html | MOTOR FUEL USE RISES; 603,428,543 Gallons Consumed in State in Five Months. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/many-honor-zioncheck-funeral-of-representative-will-be-held-tuesday.html | MANY HONOR ZIONCHECK; Funeral of Representative Will Be Held Tuesday in Seattle. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/all-the-markets-active-september-wheat-higher-in-minneapolis-and.html | ALL THE MARKETS ACTIVE; September Wheat Higher in Minneapolis and Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/catholic-daughters-vote-war-on-reds-vigorous-nationwide-campaign.html | CATHOLIC DAUGHTERS VOTE WAR ON REDS; Vigorous, Nation-Wide Campaign, Also Against Atheism, Announced at Conference. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/new-jersey-team-gains-golf-honors-hollywood-club-trio-records-low.html | NEW JERSEY TEAM GAINS GOLF HONORS; Hollywood Club Trio Records Low Score of 241 in Play for Lehman Memorial. JACOBSON'S 75 SETS PACE Bijur and Newman Aid Him in Triumph -- Metropolis Wins Runner-Up Laurels. | True | By Louis Effratspecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/rebel-planes-attack-3-ships.html | Rebel Planes Attack 3 Ships | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/poll-foreign-vote-state-poles-say-alien-language-press-is-for.html | POLL FOREIGN VOTE; State Poles Say Alien Language Press is for Roosevelt. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/miss-elizabeth-krol-married-in-irvington-she-becomes-bride-of.html | MISS ELIZABETH KROL MARRIED IN IRVINGTON; She Becomes Bride of Anthony Leon Dudes Jr. in Sacred Heart of Jesus Church. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/lemke-hits-roosevelt-says-in-wisconsin-that-president-gives.html | LEMKE HITS ROOSEVELT; Says in Wisconsin That President 'Gives' Billions to Bankers. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/18-navy-ships-here-for-1500-reserves-biggest-peacetime-gathering-of.html | 18 NAVY SHIPS HERE FOR 1,500 RESERVES; Biggest Peacetime Gathering of Destroyers Now Lying in Brooklyn Yard. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/french-foresee-end-of-return-of-capital-with-1000000000-francs.html | FRENCH FORESEE END OF RETURN OF CAPITAL; With 1,000,000,000 Francs Already Back, There Are No Expectations for Next Report. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/food-chains-net-small-66-groups-earned-profit-of-06-of-sales-in.html | FOOD CHAINS' NET SMALL; 66 Groups Earned Profit of 0.6% of Sales in 1934, Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/thomas-burns.html | THOMAS BURNS | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/book-notes.html | BOOK NOTES | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/wins-princeton-scholarship.html | Wins Princeton Scholarship | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/fire-nears-kings-ranch-bush-blaze-threatens-property-of-edward-viii.html | FIRE NEARS KING'S RANCH; Bush Blaze Threatens Property of Edward VIII Near Calgary. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/argentine-horse-triumphs.html | Argentine Horse Triumphs | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/pr-for-new-york.html | P.R." FOR NEW YORK | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/murphy-candidacy-danger-to-couzens-primary-vote-for-former-as.html | MURPHY CANDIDACY DANGER TO COUZENS; Primary Vote for Former as Governor Bars Ballot for Latter as Senator. SENATOR GOES TO RESORT Refuses to Make Speeches and Stands on Record -- If Beaten He Will Be Satisfied. | True | By Turner Catledgespecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/mrs-harriet-h-hopkins-granddaughter-of-revolutionary-soldier-97.html | MRS. HARRIET H. HOPKINS; Granddaught'er of Revolutionary Soldier, 97, Dies on Coast, | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/news-of-the-stage-norman-bel-geddes-lists-second-play-for-autumn.html | NEWS OF THE STAGE; Norman Bel Geddes Lists Second Play for Autumn - Additions to Cast for 'First Love.' | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/olympics-first-in-berlin.html | Olympics First In Berlin | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/hindenburg-off-visited-by-throng-50000-inspect-dirigible-at.html | HINDENBURG OFF; VISITED BY THRONG; 50,000 Inspect Dirigible at Lakehurst Before Take-Off for Twelfth Crossing. 55 PASSENGERS ABOARD Victor Ridder Is Among Them -Ship Flies Over City at Night as She Sets Out for Home. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/william-d-mcdevitt.html | WILLIAM D. McDEVITT | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/mortality-in-state-increase-this-year-slight-rise-shown-in-first.html | MORTALITY IN STATE INCREASE THIS YEAR; Slight Rise Shown in First Six Months, With Heart Disease and Diabetes Factors. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/buchman-says-war-solves-no-problem-founder-of-the-oxford-groups.html | BUCHMAN SAYS WAR SOLVES NO PROBLEM; Founder of the Oxford Groups Declares World Must Seek a Spiritual Revolution. | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/florida-to-nominate-senator.html | Florida to Nominate Senator | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/coughlin-rejects-third-party-tieup-statement-to-syracuse-crowd.html | COUGHLIN REJECTS THIRD PARTY TIE-UP; Statement to Syracuse Crowd Follows Plea by Lemke's Running-Mate for Backing. UNION INTERESTED IN MEN' Priest Denies Group Is for Inflation -- Lemke, Scheduled to Speak, Is Absent. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/chemistry-awards-go-to-three-women-scholarships-for-postgraduate.html | CHEMISTRY AWARDS GO TO THREE WOMEN; Scholarships for Post-Graduate Study Provided as Reward for Scholastic Merit. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/sports-of-the-times-olympic-leftovers.html | Sports of the Times; Olympic Left-Overs | True | Reg. U.S. Pat. Off.By John Kieran | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/supplies-are-captured.html | Supplies Are Captured | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/trade-indices-buoy-markets-in-london-even-european-troubles-have.html | TRADE INDICES BUOY MARKETS IN LONDON; Even European Troubles Have Little Effect on Current Strong Tone. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/aeorce-hammond-engineer72-dies-with-brooklyn-sewer-bureau-for-42.html | aEORCE HAmnOND, ENGINEER,:72, DIES; With Brooklyn Sewer Bureau for 42 Years Until His Retirement in, 1933. | True | Special to 'THE NXW YOR: TS .... | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/french-finances-make-british-wary-english-circulation-rise-seen-if.html | FRENCH FINANCES MAKE BRITISH WARY; English Circulation Rise Seen if New Crises Develop to Harass Blum. SPOTLIGHT ON THE FRANC Renewal of 40,000,000 Credit to Paris Turns Attention to Its November Maturity. | True | By Lewis L. Nettletonspecial Cable To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/lazenby-green.html | Lazenby -- Green | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/edward-stops-off-for-salzburg-tour-king-strolls-about-in-famous.html | EDWARD STOPS OFF FOR SALZBURG TOUR; King Strolls About in Famous Austrian Festival City and Takes Some Photographs. GETS SNACK AT A HOTEL At Yugoslav Border His Coach Is Attached to Royal Train of Prince Regent Paul. | True | Special Cable to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/smithsonian-greeted-roosevelt-and-ickes-hail-90th-year-of.html | SMITHSONIAN GREETED; Roosevelt and Ickes Hail 90th Year of Institution. | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/interest-in-grains-mounts-steadily-prices-believed-to-measure.html | INTEREST IN GRAINS MOUNTS STEADILY; Prices Believed to Measure Conditions Existing in the World Markets. TRADING VOLUME EXPANDS 483,698,000 Bushels Sold Last Week, Against 251,462,000 in the 1935 Period. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/miss-martha-evans-bride.html | Miss Martha Evans Bride | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/more-interest-in-corn-prices-turn-irregular-with-the-week-showing.html | MORE INTEREST IN CORN; Prices Turn Irregular With the Week Showing Small Losses. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/arthur-w-vail.html | ARTHUR W, VAIL | True | pecia/to T N YORK T | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/dr-prince-says-hymnsinging-is-not-enough-unless-it-leads-to-action.html | Dr. Prince Says Hymn-Singing Is Not Enough Unless It Leads to Action and Noble Deeds | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/city-official-holds-wake-for-home-in-sunnyside.html | City Official Holds 'Wake' For Home in Sunnyside | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/southampton-girls-will-serve-as-ushers-at-film-benefit-for-crippled.html | Southampton Girls Will Serve as Ushers At Film Benefit for Crippled Children | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/east-hampton-tea-for-john-sinclairs-mr-and-mrs-earl-w-sinclair-are.html | EAST HAMPTON TEA FOR JOHN SINCLAIRS; Mr. and Mrs. Earl W. Sinclair Are Their Hosts -- Ballet Is Given for College Fund. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/cool-sunday-sends-city-folk-picnicking-coney-crowd-under-1000000.html | COOL SUNDAY SENDS CITY FOLK PICNICKING; Coney Crowd Under 1,000,000 for First Time Since the Early Summer. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/american-quintet-crushes-estonia-united-states-scores-almost-at.html | AMERICAN QUINTET CRUSHES ESTONIA; United States Scores Almost at Will in Olympic Second Round Victory, 52-28. LUBIN MAKES 13 POINTS Philippines, Canada, Uruguay, Peru, Chile, Italy, Japan and Switzerland Also Win. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/conditions-in-spain.html | Conditions in Spain | True | MANUEL RAMIREZ | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/business-caution-is-urged-by-sloan-current-optimism-must-not.html | BUSINESS CAUTION IS URGED BY SLOAN; Current Optimism Must Not Obscure Hazy Economic Outlook, He Says. FORWARD PLANS INVOLVED General Motors Head Strikes Warning Note on Spending by the Government. BUSINESS CAUTION IS URGED BY SLOAN | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/flogging-victim-nominated.html | Flogging Victim Nominated | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/positive-virtue-asked-bishop-keeler-appeals-for-good-deeds-as-well.html | POSITIVE VIRTUE ASKED; Bishop Keeler Appeals for Good Deeds as Well as Righteousness. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/212-in-safety-contest-best-driver-to-get-medal-from-grand-street.html | 212 IN SAFETY CONTEST; Best Driver to Get Medal From Grand Street Boys Association. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/mary-astor-case-goes-on-lawyers-for-both-sides-deny-settlement-is.html | MARY ASTOR CASE GOES ON; Lawyers for Both Sides Deny Settlement Is Pending. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/television-shows-relay-from-10mile-bleachers-american-team.html | TELEVISION SHOWS RELAY; From 10-Mile Bleachers American Team Exhibited Strain. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/late-music-practice-stirs-neighbors-row-young-man-to-protect-a-lady.html | LATE MUSIC PRACTICE STIRS NEIGHBORS ROW; Young Man, 'to Protect a Lady,' Goes to Jail After Bottle Is Hurled at Violinist. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/method-discovered-to-produce-theelin-penn-state-scientist-is-termed.html | METHOD DISCOVERED TO PRODUCE THEELIN; Penn State Scientist Is Termed the First to Synthesize the Chemical Substance. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/berkshire-parties-for-miss-el-fenno-entertainments-to-be-given.html | BERKSHIRE PARTIES FOR MISS E.L. FENNO; Entertainments to Be Given Before Her Marriage to S.A. Clark on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/gen-herron-injured-by-horse.html | Gen. Herron Injured by Horse | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/schley-leaves-panama-canal-governor-sails-for-new-york-likely-to.html | SCHLEY LEAVES PANAMA; Canal Governor Sails for New York -- Likely to Retire. | True | Special Cable to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/t0-aid-lake-placid-needy-group-at-whiteface-will-present-play-as.html | T0 AID LAKE PLACID NEEDY; Group at Whiteface Will Present Play as Benefit Tonight. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/richard-curry.html | RICHARD CURRY' | True | Special to TE 'NBW YOR. TrMES.- | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/meet-program-announced.html | Meet Program Announced | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/swiss-score-in-field-hockey.html | Swiss Score in Field Hockey | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/boy-10-hanged-at-play.html | Boy, 10, Hanged at Play | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/sees-blow-to-new-deal-rev-glk-smith-thinks-labor-split-will-cost.html | SEES BLOW TO NEW DEAL; Rev. G.L.K. Smith Thinks Labor Split Will Cost Roosevelt Votes. | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/philip-daab-is-dead-i-former-legislator-owned-hoboken-baseball-club.html | PHILIP DAAB IS DEAD;. I FORMER LEGISLATOR; ' Owned Hoboken Baseball Club , of 40 Years Ago—Zane Grey and Eddie Collins Players. | True | Special to Ts 2q'r' YOR TAS. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/70-rebels-die-in-bull-ring.html | 70 Rebels Die in Bull Ring | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/german-prices-rise-slightly.html | German Prices Rise Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/newport-breathes-again-200000-fish-dumped-in-sea-after-sun-had-done.html | NEWPORT BREATHES AGAIN; 200,000 Fish Dumped in Sea After Sun Had Done Its Damage. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/stewart-walkers-hold-a-reception-they-entertain-at-tides-end-their.html | STEWART WALKERS HOLD A RECEPTION; They Entertain at Tide's End, Their Southampton Home, for Large Company. MRS. VAN VLECK HOSTESS The Orson D. Munns Have Buffet Luncheon for the Andre de Coppets, Gregory Mangin. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/florida-wpa-strike-ends-leader-advises-return-to-work-on-key-west.html | FLORIDA WPA STRIKE ENDS; Leader Advises Return to Work on Key West Project. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/snake-curls-in-womans-lap.html | Snake Curls in Woman's Lap | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/japanese-smashes-olympic-mark-to-take-marathon-by-600-yards-kitei.html | Japanese Smashes Olympic Mark To Take Marathon by 600 Yards; Kitei Son, 120-Pound Student, Wins Classic Seen by More Than 1,000,000 - U.S. 400-Meter Team Victor in Record Time-Americans Finish Far Ahead in Men's Track and Field. Japanese Runs Fastest Marathon in Olympic History to Win by 600 Yards | True | By Arthur J. Daleywireless To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/giants-turn-back-phillies-by-62-to-sweep-series-and-gain-in-race.html | Giants Turn Back Phillies by 6-2 To Sweep Series and Gain in Race; Castleman Replaces Gumbert in First and Hurls 3-Hit Shut-Out Rest of Way -- Seventh Victory in Row Puts Terrymen Only 3 1/2 Games Behind League Leaders. | True | By John Drebingerspecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/long-war-is-seen-by-socialist-chief-prieto-again-stresses-madrid.html | LONG WAR IS SEEN BY SOCIALIST CHIEF; Prieto Again Stresses Madrid Has Bank of Spain's Gold to Insure Victory. STREET RAILWAY SEIZED Communist Denies Proletarian Dictatorship Is Goal -- Anarchists Plan to Rule. | True | By William P. Carneywireless To the New York Times. | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/dr-fleming-urges-halt-in-preaching-moratorium-for-one-or-two-years.html | DR. FLEMING URGES HALT IN PREACHING; Moratorium for One or Two Years Would Be Godsend, Trinity Rector Declares. FINDS CHURCH IMPOTENT Parish Reports $32,000,000 in Income-Producing Assets and 7,788 Members. DR. FLEMING URGES HALT IN PREACHING | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/to-inspect-boy-scout-camps.html | To Inspect Boy Scout Camps | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/cards-lose-pair-to-reds-102-125-cincinnati-makes-20-hits-in-each.html | CARDS LOSE PAIR TO REDS, 10-2, 12-5; Cincinnati Makes 20 Hits in Each Game, Ray Davis and Frey Winning on Mound. 27,500 WATCH TWIN BILL St. Louis Awaits Arrival of the Cubs for Start of First-Place Series Today. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/catalonia-seizes-plants-13-are-taken-for-conversion-into-munition.html | CATALONIA SEIZES PLANTS; 13 Are Taken for Conversion Into Munition Factories. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/bridge-title-won-by-midwest-team-four-headed-by-lj-haddad-defeats.html | BRIDGE TITLE WON BY MIDWEST TEAM; Four Headed by L.J. Haddad Defeats Wernher Group in Finals of League Play. DEFENDING CHAMPIONS OUT Non-Masters' Pair Cup Goes to Rapee and Jacobson - Tournament Ends. | True | From a Staff Correspondent | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/at-the-globe.html | At the Globe | True | F.S.N. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/weissbein-gains-at-handball.html | Weissbein Gains at Handball | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/schmeling-visits-joe-louiss-camp-german-and-brown-bomber-in.html | SCHMELING VISITS JOE LOUIS'S CAMP; German and Brown Bomber, in Friendly Chat, Discuss the Olympic Games NEGRO BOXES 4 ROUNDS Spars Unimpressively Before His Conqueror, but Shows Excellent Condition. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/police-fail-to-quell-roast-beef-dispute-quarrel-of-three-women-over.html | POLICE FAIL TO QUELL ROAST BEEF DISPUTE; Quarrel of Three Women Over Restaurant Portion Leads to Court Summonses. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/elaine-barrie-hurt-in-auto.html | Elaine Barrie Hurt in Auto | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/gratitude-a-spiritual-help.html | Gratitude a Spiritual Help | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/prices-in-britain-hit-years-highest-at-724-of-1927-average-is-above.html | PRICES IN BRITAIN HIT YEAR'S HIGHEST; At 72.4% of 1927, Average Is Above Any Period Since 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/bureau-trains-963197-for-rescue-of-miners.html | Bureau Trains 963,197 For Rescue of Miners | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/southern-market-active-prices-last-week-were-1-to-5-points-below.html | SOUTHERN MARKET ACTIVE; Prices Last Week Were 1 to 5 Points Below Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/regulating-business.html | Regulating Business | True | P.Y. ALBRIGHT | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/gloom-descends-on-joyous-crowd-as-germans-drop-baton-in-relay-four.html | Gloom Descends on Joyous Crowd As Germans Drop Baton in Relay; Four Girls, in Tears, Consoled by Hitler, Who Assures Them That They Would Have Won -- Japanese Victor in the Marathon Jogs Into Stadium Fresh as a Daisy. GLOOM DESCENDS ON BERLIN CROWD | True | By Frederick T. Birchallwireless To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/german-shipping-rates-rise.html | German Shipping Rates Rise | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/creamery-accident-fatal.html | Creamery Accident Fatal | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/steel-now-at-rate-only-17-under-29-if-output-next-five-months-is-at.html | STEEL NOW AT RATE ONLY 17% UNDER '29; If Output Next Five Months Is at July Pace, Year's Total Would Be 45,000,000 Tons. SOME BUYERS STOCKING UP This Is in Lines Where Mills Are Slow in Deliveries, Pittsburgh Finds. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/motor-wheel-corp-dividend.html | Motor Wheel Corp. Dividend | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/camp-dix-regiment-holds-last-review-rf-minch-wins-cmtc-prize-for.html | CAMP DIX REGIMENT HOLDS LAST REVIEW; R.F. Minch Wins C.M.T.C. Prize for General Excellence as Student Soldier. MANY MEDALS PRESENTED 12,000 Gather on Division Hill to Witness Ceremonies at Evening Parade. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/jersey-marksmen-compete.html | Jersey Marksmen Compete | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/westchester-clearings-rise.html | Westchester Clearings Rise | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/two-waders-drown-at-copiague-beach-men-step-suddenly-into-deep.html | TWO WADERS DROWN AT COPIAGUE BEACH; Men Step Suddenly Into Deep Water -- Youth's Body Found at Lake Ronkonkoma. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/printers-uphold-cio-district-typographical-union-assails-af-of-l.html | PRINTERS UPHOLD C.I.O.; District Typographical Union Assails A.F. of L. Suspensions. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/steel-stocks-lose-heavily-in-berlin-disappointing-news-on-hoesch.html | STEEL STOCKS LOSE HEAVILY IN BERLIN; Disappointing News on Hoesch Dividend a Cause -- Boerse's Recent Gains Wiped Out. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/4-british-fliers-killed-die-when-air-liner-crashes-into-house-at.html | 4 BRITISH FLIERS KILLED; Die When Air Liner Crashes Into House at Wallington. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/job-relief-policy-opposed-for-state-by-lehman-board-cost-lack-of.html | JOB RELIEF POLICY OPPOSED FOR STATE BY LEHMAN BOARD; Cost, Lack of Efficiency and Competition With Industry Listed Among Drawbacks. MINORITY BACKS METHOD 5 of 31 Commission Members Call It One Useful Way of Meeting Destitution. JOB RELIEF POLICY OPPOSED FOR STATE | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/money-at-paris-steady-rates-are-practically-unchanged-around-the-3.html | MONEY AT PARIS STEADY; Rates Are Practically Unchanged Around the 3% Level. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/comfort-at-concerts.html | Comfort at Concerts | True | STUART CHURCHILL | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/an-ae-memorial.html | AN "AE" MEMORIAL | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/faith-deemed-vital-to-temporal-order-church-fighting-for-its-life.html | FAITH DEEMED VITAL TO TEMPORAL ORDER; Church, Fighting for Its Life, Must Serve With Authority, Cambridge Visitor Says. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/125-americans-visit-pope.html | 125 Americans Visit Pope | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/bridge-vs-conversation-suggestion-that-musicians-are-bad-card.html | BRIDGE VS. CONVERSATION; Suggestion That Musicians Are Bad Card Players Evokes Protest. | True | LAURA BENJAMIN | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/scarcity-of-feed-lifts-hog-receipts-farmers-forced-to-market-their.html | SCARCITY OF FEED LIFTS HOG RECEIPTS; Farmers Forced to Market Their Livestock as Fast as They Can Be Handled. PRICES OFF FOR THE WEEK Excessive Supply of Cattle Early in the Period -- Lambs in Demand at the Close. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/4-japanese-beaten-china-gets-protest-men-are-attacked-while-they.html | 4 JAPANESE BEATEN; CHINA GETS PROTEST; Men Are Attacked While They Load Cigarettes on Boat -- Japanese Flag Trampled. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/french-eschew-hoarding-on-francs-recent-dips.html | French Eschew Hoarding On Franc's Recent Dips | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/advances-on-saragossa.html | Advances on Saragossa | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/two-islands-captured.html | Two Islands Captured | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/r-j-bder-dead-exnewsxecutiye-former-vice-president-of-the-united.html | ,.R, J, BDER DEAD; EX:NEWS.-XECUTIVE; Former vice 'President of the United Press; 25:, Was son of illinois ,Peiblisher. STARTED AS; A REPORTER ,Late[,, as a Co'respondent, He A companded Wilson on Speakihg Trips. | True | Specfal to T[E 'NE YORC Trm.s,, | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/organized-jewry-urged-at-geneva-world-congress-gets-proposal-for-a.html | ORGANIZED JEWRY URGED AT GENEVA; World Congress Gets Proposal for a Permanent Group With Relief and Migration Bodies. CENTRAL AID FUND ASKED Widespread Drive on Jews in Europe Reported -- Five U.S. Reds Excluded at Parley. | True | By Clarence K. Streitwireless To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/nyac-victor-113-turns-back-trenton-nine-scoring-9-runs-in-fifth-and.html | N.Y.A.C. VICTOR, 11-3; Turns Back Trenton Nine, Scoring 9 Runs in Fifth and Sixth. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/would-cling-to-ideals-prof-mercer-warns-of-losing-them-as-we-grow.html | WOULD CLING TO IDEALS; Prof. Mercer Warns of Losing Them as We Grow Older. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/20000-in-italy-get-us-war-bonuses-large-sums-paid-to-some-are-in.html | 20,000 IN ITALY GET U.S. WAR BONUSES; Large Sums Paid to Some Are in Marked Contrast With Rome's Own Pensions. GREAT AID TO GOVERNMENT Funds Are Added to Foreign Currency Holdings of the Italian National Bank. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/plea-for-small-parks.html | Plea for Small Parks | True | W.J. STEPANKOWSKY | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/5-buildings-sold-for-remodeling-maurice-epstein-will-alter-houses.html | 5 BUILDINGS SOLD FOR REMODELING; Maurice Epstein Will Alter Houses in Fourteenth and Thirty-fourth Streets. DEAL IN STONE STREET Mrs. T. Roosevelt Sells Structure Running Through to Pearl Street -- Sales in Bronx. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/nationalism-called-a-vicious-creed-the-rev-rh-dolliver-warns-of.html | NATIONALISM CALLED A VICIOUS CREED; The Rev. R.H. Dolliver Warns of Disintegration in Loyalty to Such 'Half-Gods.' | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/selecting-our-judges-plan-suggested-to-obviate-faulte-inherent-in.html | SELECTING OUR JUDGES; Plan Suggested to Obviate Faulte Inherent in Present System. | True | HAROLD ROLAND SHAPIRO | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/cost-of-living-up-in-reich.html | Cost of Living Up in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/william-webb-dead-texas-fair-manager-former-railroad-execuilve-was.html | WILLIAM WEBB DEAD; TEXAS FAIR MANAGER; Former Railroad Execuilve was Credited With the ExposIt'on'.z Start on Scheduled Day. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/edith-mason-in-benefit-sings-in-white-mountains-to-aid-local.html | EDITH MASON IN BENEFIT; Sings in White Mountains to Aid Local Hospital. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/economic-trends-cheering-to-italy-industrial-production-gains.html | ECONOMIC TRENDS CHEERING TO ITALY; Industrial Production Gains, Investment Flow Normal and Revenues Rise. NEW TRADE POLICY BEGUN Reciprocal Set-Up Designed to Insure Credits and to Build Up Gold Reserves. | True | By Maxmilian de Johanniswireless To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/russian-airmen-still-held-down-fail-to-answer-radio-calls-after.html | RUSSIAN AIRMEN STILL HELD DOWN; Fail to Answer Radio Calls After Terse Report of Landing at Bella Bella, B.C. CHARTING NEW AIR ROUTE Moscow Reveals Purpose of Blazing Commercial Lane Over Arctic and Siberia. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/upset-triumph-in-olympic-100meter-swim-final-scored-by-csik-of.html | Upset Triumph in Olympic 100-Meter Swim Final Scored by Csik of Hungary; HUNGARIAN TAKES FREE-STYLE SWIM Csik, Outsider, Surprises by Annexing the Olympic 100-Meter Championship. THREE JAPANESE ARE NEXT Fick, U.S. Star, Placed Sixth -- Misses Rawls and McKean Advance to Final. | True | By Albion Rosswireless To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/insurance-gains-in-state-life-policies-in-force-increased-234642319.html | INSURANCE GAINS IN STATE; Life Policies in Force Increased $234,642,319 Last Year. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/browns-top-tigers-43-van-atta-fans-six-in-downing-auker-west-gets.html | BROWNS TOP TIGERS, 4-3; Van Atta Fans Six In Downing Auker -- West Gets Homer. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/50685-see-yankees-win-by-76-and-30-gehrigs-34th-among-4-new-york.html | 50,685 SEE YANKEES WIN BY 7-6 AND 3-0; Gehrig's 34th Among 4 New York Homers in 10-Inning Opener With Athletics. PEARSON HURLS SHUT-OUT Monte Allows Only 4 Hits in His 14th Victory as Team's Streak Reaches 7 in Row. | True | By James P. Dawson | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/severe-storm-on-lake-michigan.html | Severe Storm on Lake Michigan | True | Special to THE NEW YORK TIMES. | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/miss-perkins-gets-geneva-welcome-secretary-is-greeted-by-labor.html | MISS PERKINS GETS GENEVA WELCOME; Secretary is Greeted by Labor Office Officials and Group of Americans at Station. SHE WILL STUDY THE I.L.O. Becomes Second Member of the U.S. Cabinet to Visit the League Center. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/2-japanese-officers-kill-themselves-for-failures.html | 2 Japanese Officers Kill Themselves for 'Failures' | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/15000-at-mcswain-rites-iarmy-fliers-in-tributeto-south-i-carolina.html | 15,000 AT McSWAIN RITES; iArmy Fliers in Tribute*to South i Carolina Representative. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/two-us-fencers-beaten.html | Two U.S. Fencers Beaten | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/insurgents-claim-victory-in-north-say-they-killed-100-loyalists.html | INSURGENTS CLAIM VICTORY IN NORTH; Say They Killed 100 Loyalists, Wounded 300 and Captured 500 Near City of Huesca. SUFFER LOSS ELSEWHERE Three of Government Columns Advance on Saragossa -- One Only 10 Miles Away. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/red-sox-triumph-82-profit-by-senators-misplays-in-taking-last-game.html | RED SOX TRIUMPH, 8-2; Profit by Senators' Misplays In Taking Last Game of Series. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/crops-dominated-cotton-last-week-expectation-of-federal-estimate.html | CROPS DOMINATED COTTON LAST WEEK; Expectation of Federal Estimate Unsettled Traders and Shaved Prices. CONSUMPTION IS WATCHED Reassurance Found in High Volume -- Domestic Mills Running at High Order-Level Rate. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/chinnock-chrystal.html | Chinnock -- Chrystal | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/american-yc-fleet-led-by-merlesmiths-seven-seas-on-opening-cruise.html | American Y.C. Fleet Led by Merle-Smith's Seven Seas on Opening Cruise Run; SEVEN SEAS FIRST AT PORT JEFFERSON Merle-Smith's Yacht Leads American Y.C. Fleet as Annual Cruise Starts. 47 CRAFT IN COMPETITION Strawbridge's Mitena Second in Division II Over Course of 27 1/2 Miles. | True | By James Robbinsspecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/to-lead-landon-drive-mrs-rl-hoyal-arrives-today-to-head-womens.html | TO LEAD LANDON DRIVE; Mrs. R.L. Hoyal Arrives Today to Head Women's Caravan. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/tangier-ousts-warships-two-spanish-destroyers-forced-to-leave.html | TANGIER OUSTS WARSHIPS; Two Spanish Destroyers Forced to Leave -- Others Gone. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/james-lillie.html | JAMES LILLIE | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/hamilton-counts-lemke-big-asset-third-party-reported-in-west-as.html | HAMILTON COUNTS LEMKE BIG ASSET; Third Party Reported in West as Taking Six Votes From New Deal to One From Landon. MORMONS ARE A FACTOR Heavy Swing to Republican Cause Seen in Utah, With Church Leaders Backing Governor. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/money-market-is-easier-again-in-london-bank-to-limit-lts-goldbuying.html | Money Market Is Easier Again in London; Bank to Limit Its Gold-Buying Policy | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/saratoga-to-hold-benefit-for-blind-sales-will-begin-tomorrow-water.html | SARATOGA TO HOLD BENEFIT FOR BLIND; Sales Will Begin Tomorrow -- Water Pageant Tonight Has Many Subscribers. GOLF CLUB TO GIVE DANCE Annual Event Is Planned for Aug. 17 -- George F. Peabody to Be Dinner Host. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/love-viewed-as-a-force-english-preacher-says-here-that-it-holds.html | LOVE VIEWED AS A FORCE; English Preacher Says Here That It Holds Society Together. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/indians-vanquish-white-sox-91-52-sweep-double-bill-as-allen-allows.html | INDIANS VANQUISH WHITE SOX, 9-1, 5-2; Sweep Double Bill as Allen Allows 3 Hits in Opener, While Mates Drive 11. WEATHERLY BATTING STAR Makes 2 Homers in First, Then Gets Pair of Doubles and Single in Second. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/president-resents-charge-he-balked-at-meeting-hoover-his-aides-at.html | PRESIDENT RESENTS CHARGE HE BALKED AT MEETING HOOVER; His Aides at Hyde Park Say Hamilton Misrepresents Events in Bank Crisis. PARLEYS ARE RECALLED But He Did Object to a Pledge on Proposals He Disliked -- To Be at Capital Today. PRESIDENT RESENTS HAMILTON'S CHARGE | True | By Charles W. Hurdspecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/commodity-average-up-again-for-week-now-only-a-fraction-under.html | COMMODITY AVERAGE UP AGAIN FOR WEEK; Now Only a Fraction Under Present Year's Highest -British Index Higher. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/carrick-f-cochrane.html | CARRICK .F. COCHRANE | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/christian-unity-urged-that-would-make-nation-righteous-rev-hs.html | CHRISTIAN UNITY URGED; That Would Make Nation Righteous, Rev. H.S. Miller Declares. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/dies-in-army-truck-crash-one-bronx-soldier-killed-7-others-hurt-at.html | DIES IN ARMY TRUCK CRASH; One Bronx Soldier Killed, 7 Others Hurt at Catskill. | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/university-named-in-will-mrs-annetta-rainer-jewell-leaves-bulk-of.html | UNIVERSITY NAMED IN WILL; Mrs. Annetta Rainer Jewell Leaves Bulk of Estate to Denison. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/lincoln-steffenstuthor-dies-at-70-muckraker-exposedgraft-in.html | LINCOLN STEFFENS,tUTHOR, DIES AT 70; ' Muckraker' ExposedGraft in Nation-- Wrote of It in 'The .Shame of the Cities.' L0tGi A REEaORTER HERE . Famous Autobiography' He Told of Quest for Truth-inAmerica and Abroad. | True | led to T NE' YORK TS. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/paying-an-adverse-trade-balance.html | PAYING AN ADVERSE TRADE BALANCE | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/cripples-ask-federal-aid-petition-president-and-hopkins-for-more.html | CRIPPLES ASK FEDERAL AID; Petition President and Hopkins for More WPA Jobs. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/tchaikovsky-at-stadium-his-fourth-symphony-is-feature-of-nights.html | TCHAIKOVSKY AT STADIUM; His Fourth Symphony Is Feature of Night's Program. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/fritz-lang-joins-the-wanger-unit-miriam-hopkins-leaves-dark-journey.html | Fritz Lang Joins the Wanger Unit -- Miriam Hopkins Leaves 'Dark Journey' -- Miss MacDonald Signs. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/victory-dance-in-church-bandstand-on-the-altar.html | Victory Dance in Church; Bandstand on the Altar | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/greentree-beats-aurora-four-97-takes-firstof-test-games-for.html | GREENTREE BEATS AURORA FOUR, 9-7; Takes First-of Test Games for National Tourneys as 5,000 Look On. HITCHCOCK LEADS ATTACK Tallies Six Times in Superb Performance -- Gerrys Play Well for Losing Side. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/fear-of-wide-war-depresses-boerse-berlin-market-has-sharpest-drop.html | FEAR OF WIDE WAR DEPRESSES BOERSE; Berlin Market Has Sharpest Drop of Year -- Taking of Sides in Spain Is Noted. MUCH IS SEEN AT STAKE Some Say Europe's System of Government for Decades Is Being Determined. | True | By Robert Crozier Longwireless To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/charles-aitken-director-of-the-fate-gallery-in-london-for-20-years.html | .CHARLES AITKEN,; Director of the 'Fate Gallery in London for' 20 Years, | True | Wfreless to T Nm YoR T[[ | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/discontented-democrats.html | DISCONTENTED DEMOCRATS | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/business-slack-in-france-some-pickup-is-expected-in-the-fall-from.html | BUSINESS SLACK IN FRANCE; Some Pickup Is Expected in the Fall From Blum's Program. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/durst-gold-take-net-final.html | Durst, Gold Take Net Final | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/speaks-in-pennsylvania.html | Speaks in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/chicago-volunteer-firemen.html | CHICAGO VOLUNTEER FIREMEN | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/saddle-prize-goes-to-potter-entry-dark-hazard-gains-title-in.html | SADDLE PRIZE GOES TO POTTER ENTRY; Dark Hazard Gains Title in Three-Gaited Division as Sagamore Show Closes. MAID'S LEX IS SELECTED Scores Among the Five-Gaited Entries -- True Mark Takes Hunter Championship. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/susie-the-fire-dog-barks-alarm-as-flames-menace-engine-house.html | Susie, the Fire Dog, Barks Alarm As Flames Menace Engine House; Dalmatian Mascot Smells Smoke and Summons Firemen Pals to Fight Spectacular Blaze in Warehouse Next Door -- She Gets Full Credit and a Big Sunday Dinner. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/british-stock-index-higher.html | British Stock Index Higher | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/housing-properties-bought-in-brooklyn-investors-lead-in-deals-for.html | HOUSING PROPERTIES BOUGHT IN BROOKLYN; Investors Lead in Deals for Apartment Buildings in the Borough. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/airline-heroine-promoted.html | Airline Heroine Promoted | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/400-towns-need-sewers-health-department-urges-immediate-action-in.html | 400 TOWNS NEED SEWERS; Health Department Urges Immediate Action in State. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/germans-criticize-bars-to-us-trade-industry-and-dr-schacht-seen-at.html | GERMANS CRITICIZE BARS TO U.S. TRADE; Industry and Dr. Schacht Seen at Loggerheads on Wisdom of New Policy. BLUM BELIEVED IN ERROR Berlin's Financial Press Agrees His National Policy Will Mean a Devalued Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/3-candidates-will-speak-roosevelt-landon-and-thomas-at-chautauqua.html | 3 CANDIDATES WILL SPEAK; Roosevelt, Landon and Thomas at Chautauqua This Month. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/davis-meadows.html | Davis -- Meadows | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/pennsylvania-relief-is-cut.html | Pennsylvania Relief Is Cut | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/the-financial-week-markets-awaiting-crop-report-continued-expansion.html | THE FINANCIAL WEEK; Markets Awaiting Crop Report -- Continued Expansion of Domestic Trade and Industry. | True | By Alexander D. Noyes | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/new-york-ac-crew-first-in-new-england.html | New York A.C. Crew First in New England | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/white-mountains-scene-of-parties-re-jordans-are-honored-at-dinner.html | WHITE MOUNTAINS SCENE OF PARTIES; R.E. Jordans Are Honored at Dinner by Mr. and Mrs. Wendell Anderson. WILLIAM W. SMITHS HOSTS Mrs. Rufus Gibbs, Mr. and Mrs. C.J. Matthews and Herbert Sierck Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/to-curb-razor-blade-exports.html | To Curb Razor Blade Exports | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/inquiry-body-quits-canals-commission-studying-the-panama-tolls.html | INQUIRY BODY QUITS CANALS; Commission Studying the Panama Tolls Sails for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/dodgers-defeat-the-bees-40-52-and-emerge-from-league-cellar-double.html | Dodgers Defeat the Bees, 4-0, 5-2, And Emerge From League Cellar; Double Victory Breaks Deadlock With Phillies for Last Place -- Frankhouse Pitches Shut-Out and Butcher Also Triumphs, Errors Helping Brooklyn Take Both Games. | True | By Roscoe McGowenspecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/new-link-of-continents.html | New Link of Continents | True | By Harold Dennyspecial Cable To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/holc-to-redeem-50000000-loan-series-c-bonds-issued-in-1934-due.html | HOLC TO REDEEM $50,000,000 LOAN; Series C Bonds, Issued in 1934, Due Saturday -- Agency's First Maturity. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/organize-for-landon-minute-men-and-molly-pitchers-formed-in-north.html | ORGANIZE FOR LANDON; ' Minute Men' and 'Molly Pitchers' Formed in North Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/london-watching-wheat-no-serious-shortage-seen-but-higher-prices.html | LONDON WATCHING WHEAT; No Serious Shortage Seen but Higher Prices Are Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/rebel-troops-start-south.html | Rebel Troops Start South | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/professormaxcy-buried.html | Professor-Maxcy Buried | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/law-of-spirit-held-key-to-progress-dr-weber-says-rapid-advance.html | LAW OF SPIRIT HELD KEY TO PROGRESS; Dr. Weber Says Rapid Advance Would Be Made if It Were Applied to Modern Life. SEES MATERIALISM RULING Preacher Finds Way to Recovery Is Through Repentance and Return to God. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/labor-delegates-leave-for-capital-luigi-antonini-their-leader.html | LABOR DELEGATES LEAVE FOR CAPITAL; Luigi Antonini, Their Leader, Predicts Party Will Swing This State to Roosevelt. RADIO PARTIES TONIGHT Hundreds of Groups Will Hear John L. Lewis -- Commonwealth Federation to Aid. | True | | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/sees-speedier-air-mail-inspector-forecasts-faster-service-to-south.html | SEES SPEEDIER AIR MAIL; Inspector Forecasts Faster Service to South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/reich-banks-show-loan-strain.html | Reich Banks Show Loan Strain | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/dr-butler-chides-failing-churches-lays-governments-flouting-of.html | DR. BUTLER CHIDES 'FAILING' CHURCHES; Lays Governments' Flouting of Pledges to Neglect of Spiritual Education. URGES PROGRESSIVE VIEW Too Many Do Not Face Present or Future, He Declares in Address From Pulpit. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/program-of-events-for-today.html | Program of Events for Today | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/gen-astray-arrives-in-lisbon.html | Gen. Astray Arrives in Lisbon | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/driggsorvis-win-golf-final.html | Driggs-Orvis Win Golf Final | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/dog-races-halted-for-court-fight-eight-seized-in-raid-at-new-track.html | DOG RACES HALTED FOR COURT FIGHT; Eight Seized in Raid at New Track Are Released in Bail for Hearing Friday. OPTIONS CALLED LEGAL Counsel Says He So Advised the Men -- Supreme Court Test to Be Argued Tomorrow. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/cubs-score-twice-and-lead-league-down-pirates-before-40000-92-101.html | CUBS SCORE TWICE AND LEAD LEAGUE; Down Pirates Before 40,000, 9-2, 10-1, to Pass Cards by 2 Percentage Points. HERMAN LEADS IN ATTACK Has Homer, Single, 3 Doubles in 2 Games -- Lee and Davis Winning Hurlers. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/wins-legion-band-contest-germantown-drum-and-bugle-corps-is-victor.html | WINS LEGION BAND CONTEST; Germantown Drum and Bugle Corps Is Victor at Passaic. | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/labor-dearth-slows-reich-wheat-harvest-no-world-shortage-of-the.html | LABOR DEARTH SLOWS REICH WHEAT HARVEST; No World Shortage of the Grain Expected This Year -- Not Sure About 1937. | True | Wireless to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/grant-hard-pressed-to-vanquish-hartman-in-eastern-grass-court.html | Grant Hard Pressed to Vanquish Hartman In Eastern Grass Court Tourney at Rye | True | By Kingsley Childsspecial To the New York Times. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/miss-mary-anne-greene-second-woman-lawyer-to-win-license-in.html | MISS MARY ANNE GREENE; Second Woman Lawyer 'to Win License in Massachusetts, | True | Special to THE NEW YORI TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/settlement-bund-acquires-camp-site-3000-members-go-on-yaphank.html | SETTLEMENT BUND ACQUIRES CAMP SITE; 3,000 Members Go on Yaphank Outing -- German Folk Festival Opens in North Bergen. | True | Special to THE NEW YORK TIMES. | C1B 309009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/razen-steinberg.html | Razen -- Steinberg | True | Special to THE NEW YORK TIMES. | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/fidelity-mutual-life-gains.html | Fidelity Mutual Life Gains | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/bush-plan-opposed-terminal-group-rejects-proposals-of-buildings.html | BUSH PLAN OPPOSED; Terminal Group Rejects Proposals of Buildings Committee. | True | | C1B 309009 |
| 1936-08-10 | 1936-08-10 | https://www.nytimes.com/1936/08/10/archives/madrid-dash-begun-by-seville-rebels-franco-is-short-of-soldiers.html | MADRID DASH BEGUN BY SEVILLE REBELS; Franco Is Short of Soldiers With Route From Morocco Cut, So Speed Is Vital. THREATS PRESERVE ORDER Fascists Are Forced to Leave Behind Militia to Prevent Loyalist Uprisings. MADRID DASH BEGUN BY SEVILLE REBELS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 309009 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/auto-mishaps-show-a-decline-for-week-drop-of-15-in-deaths-and-11-in.html | AUTO MISHAPS SHOW A DECLINE FOR WEEK; Drop of 15% in Deaths and 11% in Injuries From Last Year's Figures Reported. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/robert-jstevenson.html | ROBERT J.-STEVENSON | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/coen-and-korndorfer-register-66-for-proamateur-prize-at-fenway-gain.html | Coen and Korndorfer Register 66 For Pro-Amateur Prize at Fenway; Gain Triumph on the Final Hole With a Birdie 3 as Three Pairs, Conroy-Donaldson, Barron-Kuchai and Turnesa-Schacter, Tie at 67 for Runner-Up Honors. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/bierman-is-chosen-coach-for-all-stars.html | Bierman Is Chosen Coach for All Stars | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/breiseth-play-in-westport.html | Breiseth Play in Westport | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/us-steel-shipments-up-july-total-of-950851-tons-exceeds-june-figure.html | U.S. STEEL SHIPMENTS UP; July Total of 950,851 Tons Exceeds June Figure by 64,786 Tons. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/stock-market-indices-international-average-off-to-569-from-571-week.html | STOCK MARKET INDICES; International Average Off to 56.9 From 57.1 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/spirit-of-pioneers-praised-by-landon-in-telegram-to-council-bluffs.html | SPIRIT OF PIONEERS PRAISED BY LANDON; In Telegram to Council Bluffs Centennial He Calls for Renewal of Vision. SEES WEST AND EAST ONE Labor Leader Brings Encouragement -- Candidate Starts for Colorado Tonight. | True | By James A. Hagertyspecial To the New York Times. | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/catalans-assume-sovereign-powers-new-government-under-cover-of.html | CATALANS ASSUME SOVEREIGN POWERS; New Government, Under Cover of Anti-Fascist Movement, Attains Nationalist Dream. GOES BEYOND AUTONOMY But Operates Under Shadow of Proletarian Groups -- Goded Still Held on Prison Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/foreigners-flee-danger-in-madrid-38-americans-persuaded-to-leave-to.html | FOREIGNERS FLEE DANGER IN MADRID; 38 Americans Persuaded to Leave to Board Quincy After Warning by the Embassy. U.S. CONSUL'S FAMILY GOES Spain Allows German Planes to Operate -- Reich Sends 2 More Torpedo Boats to War Zone. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/lauds-state-auto-safety-council-finds-new-york-and-jersey-led.html | LAUDS STATE AUTO SAFETY; Council Finds New York and Jersey Led 6-Month Death Reduction. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/form-farmer-labor-club-200-in-eighth-ad-get-new-organization-under.html | FORM FARMER LABOR CLUB; 200 in Eighth A.D. Get New Organization Under Way. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/lindbergh-active-at-science-session-will-demonstrate-robot-heart.html | LINDBERGH ACTIVE AT SCIENCE SESSION; Will Demonstrate 'Robot Heart,' Praised by Carrel at Copenhagen Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/get-bordentown-school-coprincipals-take-over-control-of-military.html | GET BORDENTOWN SCHOOL; Co-Principals Take Over Control of Military Institute. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/rejects-coughlin-notes-providence-man-demands-priest-post-cash-in.html | REJECTS COUGHLIN NOTES; Providence Man Demands Priest Post Cash in Political Wager. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/gruening-firm-on-policy-tells-puerto-ricans-election-will-not-sway.html | GRUENING FIRM ON POLICY; Tells Puerto Ricans Election Will Not Sway Washington Attitude. | True | Special Cable to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/williams-opposes-snell-fellowresident-at-potsdam-files-senator.html | WILLIAMS OPPOSES SNELL; Fellow-Resident at Potsdam Files -- Senator Hewitt Has Contest. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/in-the-nation-one-campaign-hope-of-business-men.html | In The Nation; One Campaign Hope of Business Men | True | By Arthur Krock | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/frances-williams-to-be-married.html | Frances Williams to Be Married | True | Special to THB N.W YORK IM8. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mackay-leaves-hospital.html | Mackay Leaves Hospital | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/beating-the-spelling-demon.html | Beating the Spelling Demon | True | STEPHEN G. RICH. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/curb-on-preaching-opposed-by-clergy-ministers-reject-dr-flemings.html | CURB ON PREACHING OPPOSED BY CLERGY; Ministers Reject Dr. Fleming's Proposal for Moratorium -- Few Here for Comment. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/tiger-quadruplets-born-famous-bengal-killers-of-india-parents-of.html | TIGER QUADRUPLETS BORN; Famous Bengal Killers of India Parents of Zoo Litter. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/nicolas-veloz-30-weds-venezuelan-vice-consul-marries-adela.html | NICOLAS VELOZ 30 WEDS; Venezuelan Vice Consul Marries Adela Concepcion Here, | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/ryna-cole-fiancee-of-sh-blum.html | Ryna Cole Fiancee of S.H. Blum | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/2-guilty-in-automat-row-women-get-suspended-sentences-after-fight.html | 2 GUILTY IN AUTOMAT ROW; Women Get Suspended Sentences After Fight Over Meal. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/palin-drives-two-winners-in-goshen-grand-circuit-racing-mack-abbey.html | Palin Drives Two Winners in Goshen Grand Circuit Racing; MACK ABBEY FIRST IN PACE AT GOSHEN Reynolds's Juvenile One of 2 Winners Driven by Palin as Grand Circuit Meet Opens. CARDINAL PRINCE SCORES Baker Entry Takes Almahurst Stake -- Judge Trogan Wins Trot in Straight Heats. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/football-guide-is-out-rules-section-shows-no-major-changes-this.html | FOOTBALL GUIDE IS OUT; Rules Section Shows No Major Changes This Year. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/bannister-testifies-in-extortion-trial-producer-says-he-paid-2000.html | BANNISTER TESTIFIES IN EXTORTION TRIAL; Producer Says He Paid $2,000 to 3 Accused Men and Tells of Demand for $1,000 More. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/preaching-the-word.html | PREACHING THE WORD | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/miss-helen-wiggin-engaged-to-marry-cecil-myers-waterbury-will-take.html | MISS HELEN WIGGIN ENGAGED TO MARRY!; Cecil Myers Waterbury Will Take for His Bride Student of Teachers College. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/comparison-with-past-reports.html | Comparison With Past Reports | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/law-flouting-laid-to-rca-in-strike-trades-council-asks-federal.html | LAW FLOUTING LAID TO R.C.A. IN STRIKE; Trades Council Asks Federal Inquiry on Importation of Strong-Arm Squads. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/bobs-boys-scores-at-suffolk-downs-10000-see-71-shot-stage-a-strong.html | BOB'S BOYS SCORES AT SUFFOLK DOWNS; 10,000 See 7-1 Shot Stage a Strong Finish to Conquer Sandy Boot by Nose. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/martin-will-help-maine-campaign-eastern-manager-for-landon-will.html | MARTIN WILL HELP MAINE CAMPAIGN; Eastern Manager for Landon Will Meet With Leaders in Lewiston on Saturday. HOPE FOR STATE VICTORY New York Chieftains to Confer With Presidential Candidate at Buffalo on Aug. 26. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sands-point-polo-sunday-games-scheduled-there-each-week-till-end-of.html | SANDS POINT POLO SUNDAY; Games Scheduled There Each Week Till End of Season. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/roosevelts-allies-in-labor-propose-1940-liberal-party-nonpartisan.html | ROOSEVELT'S ALLIES IN LABOR PROPOSE 1940 LIBERAL PARTY; Nonpartisan League Speakers See 'New Political Alignments' in a Few Years. GREETED BY PRESIDENT Referring to Courts, He Says History Shows Return to Reaction Is 'Short-Lived.' LANDON CALLED A 'PUPPET' Lewis, Hillman and Berry Declare Roosevelt Victory Vital -- Hope to Swing 5 States. LABOR GROUP PLANS 1940 LIBERAL PARTY | True | By Louis Starkspecial To the New York Times. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hon-annav-fisher-a-bridbihbhglahd-thomas-clark-of-cynwyd-pa-weds.html | HON. ANNAV. FISHER A BRIDBIHBHGLAHD; Thomas Clark of Cynwyd, Pa., Weds Daughter of Lord and Lady Fisher of Thetford. BOTH OF NOTED FAMILIES f-rer Mother Former Jane Morgan of Philadelphia -- Grandfather Was Sea Lord of Admiralty. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/spaniards-british-pilot-tricks-czech-policemen.html | Spaniards' British Pilot Tricks Czech Policemen | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/war-cemetery-opposed-in-nassau-county-board-of-supervisors-rejects.html | WAR CEMETERY OPPOSED IN NASSAU; County Board of Supervisors Rejects Plan of Assistant Secretary Woodring. 3 SITES BEING WEIGHED Proposal Held Detrimental to Realty and Bound to Stir Storm of Protest. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mother-leaps-to-death.html | Mother Leaps to Death | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/holt-says-lewis-has-1940-aims.html | Holt Says Lewis Has 1940 Aims. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/dentist-killed-by-gas.html | Dentist Killed by Gas | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/san-sebastians-food-low.html | San Sebastian's Food Low | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/euwe-and-fine-win-as-nottingham-chess-starts-fine-beats-lasker-in.html | Euwe and Fine Win as Nottingham Chess Starts; FINE BEATS LASKER IN MASTERS' CHESS | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/willmm-crawford-builder-here-dead-head-of-company-that-bore-his.html | WILLMM CRAWFORD, BUILDER HERE, DEAD; Head of Company That Bore His Name -- Also a Director in Other Firms. | True | Special to Trr NRW YORK Ts. | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/cuban-law-clears-expresident-grau-other-leaders-benefit-under-the.html | CUBAN LAW CLEARS EX-PRESIDENT GRAU; Other Leaders Benefit Under the Amnesty -- Total Freed Rises to 78 in Havana Area. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/tangier-fears-red-coup.html | Tangier Fears Red Coup | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sees-industry-blocked-fearon-holds-uncertainty-over-roosevelt.html | SEES INDUSTRY BLOCKED; Fearon Holds Uncertainty Over Roosevelt Policies Bars Expansion. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hoppe-beats-chisling-4012.html | Hoppe Beats Chisling, 40-12 | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/children-taught-to-swim.html | Children Taught to Swim | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/200-frenchmen-go-to-barcelonas-aid-mayor-of-cerbere-on-border-says.html | 200 FRENCHMEN GO TO BARCELONA'S AID; Mayor of Cerbere, on Border, Says Ten Times That Total Have Been Barred. ONLY SOCIALISTS PASSED Official Who Heads Committee to Rule on Volunteers Denies They Compromise France. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/franco-seizes-merida.html | Franco Seizes Merida | True | Special Cable to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/british-fencer-in-lead-campbell-gray-first-in-olympic-epee-tests.html | BRITISH FENCER IN LEAD; Campbell Gray First in Olympic Epee Tests -- Americans Out. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/love-prompts-surrender-detroit-man-sentenced-for-robbery-of.html | LOVE PROMPTS SURRENDER; Detroit Man Sentenced for Robbery of Pennsylvania Bank. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/gerald-chapman-aide-held.html | Gerald Chapman Aide Held | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/nets-400pound-shark.html | Nets 400-Pound Shark | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/exgon-san-souci-dies-in-providence-chief-executive-192122-of-rhode.html | EX-GON. SAN SOUCI DIES IN PROVIDENCE; Chief Executive, 1921-22, of Rhode Island Controlled Widespread Mill Strike. FORMERLY A MERCHANT Port Collector of Providence, ,1923 to '35 -- Served 5 Years as Lieutenant Governor. | True | Special to T NEW YOR[ TS. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/schmeling-to-see-eder-bout.html | Schmeling to See Eder Bout | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/col-w-b-caufey-relief-head-dies-engineer-led-rehabilitation-of.html | COL. W. B. CAUF)EY, RELIEF HEAD, DIES; Engineer Led Rehabilitation of Austria After War -- Won Honors for Work. SAW | True | Special to THE NEW YOP, TD,i'ES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hunt-girl-fugitive-here-police-seek-drug-smuggling-suspect-who.html | HUNT GIRL FUGITIVE HERE; Police Seek Drug Smuggling Suspect Who Escaped in Los Angeles. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/files-for-governorship.html | Files for Governorship | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/reception-is-held-at-southampton-prince-and-princess-rudolpho-del.html | RECEPTION IS HELD AT SOUTHAMPTON; Prince and Princess Rudolpho del Drago Honored by Mrs. Robert Loughborough. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/the-bridge-mind.html | The Bridge Mind | True | M.M. BONNER. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/argentina-looms-as-stern-polo-foe-strawbridge-returning-from.html | ARGENTINA LOOMS AS STERN POLO FOE; Strawbridge, Returning From England, Sees Hard Fight With Olympic Victors. PERRY PRAISES AUSTIN Tennis Champion, Here for Play in National Singles, Gives Team-Mate Tribute. | True | By Robert F. Kelley | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/roosevelt-will-speak-on-foreign-affairs-at-chautauqua-friday-during.html | Roosevelt Will Speak on Foreign Affairs At Chautauqua Friday During Flood Tour | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/us-quintet-draws-bye.html | U.S. Quintet Draws Bye. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/profit-increased-by-briggs-company-manufacturing-concern-made.html | PROFIT INCREASED BY BRIGGS COMPANY; Manufacturing Concern Made $6,874,102 in Half Year -- $6,545,458 a Year Ago. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mignon-hoffman-wed-in-riverside-church-dr-harry-e-fosdlck-performs.html | MIGNON HOFFMAN WED IN RIVERSIDE CHURCH; Dr. Harry E. Fosdlck Performs Ceremony Which Makes Her Clayton Clapp's Bride. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/archie-e-van-ostrand-t-j-christian-science-practitioner-ofi.html | ARCHIE E. VAN OSTRAND; t J Christian Science Practitioner ofl Pittsfield, Mass., Dies at 66. I | True | Special to T NW YoRx TrES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hecht-reports-on-europe-banker-visiting-roosevelt-sees-no.html | HECHT REPORTS ON EUROPE; Banker, Visiting Roosevelt, Sees No Devaluation of Franc Now. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/two-die-in-plunge-of-newspaper-plane-craft-carrying-hearst-editions.html | TWO DIE IN PLUNGE OF NEWSPAPER PLANE; Craft Carrying Hearst Editions to Albany Cracks Up on Farm Near Coxsackie. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/minister-lands-his-plane-on-beach-then-preaches.html | Minister Lands His Plane On Beach, Then Preaches | True | By the Canadian Press. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/iris-leads-american-yc-fleet-beating-barbara-and-seven-seas-first.html | Iris Leads American Y.C. Fleet, Beating Barbara and Seven Seas; First in Run From Port Jefferson to Duck Island as 47 Craft Race -- Light Breeze at Start Hampers Yachts -- Zaida Is Victor in Cruising Class. | True | By James Robbins | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/fire-scare-at-church.html | Fire Scare at Church | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/machine-tool-contracts-pending.html | Machine Tool Contracts Pending | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/newark-is-blanked-110-sewell-buffalo-allows-only-five-hits-as-mates.html | NEWARK IS BLANKED, 11-0; Sewell, Buffalo, Allows Only Five Hits as Mates Bat Freely. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mrs-james-a-turnbull-wife-of-manufacturer-a-cousin-of-gcn-george-b.html | MRS. JAMES A. TURNBULL; Wife of Manufacturer a Cousin of Gcn. George B. McClellan. | True | Spectal to T Nzw YORK TES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/50-police-guard-alfonso-eeking-of-spain-in-vienna-plans-trip-to.html | 50 POLICE GUARD ALFONSO; Ex-King of Spain, in Vienna, Plans Trip to Austrian Alps. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/stetson-decision-upheld.html | Stetson Decision Upheld | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/chain-drug-stores-ahead-gain-of-41-per-cent-in-half-year-reported.html | CHAIN DRUG STORES AHEAD; Gain of 4.1 Per Cent in Half Year Reported by Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/farley-to-confer-with-roosevelt-to-talk-with-president-today-before.html | FARLEY TO CONFER WITH ROOSEVELT; To Talk With President Today Before Series of Meetings With State Leaders. LABOR TO NAME ELECTORS Wins Representation on New York Democratic State -- Kansas Primary Analyzed. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/suspicion-is-fatal-truck-victim-dies-as-housewives-bar-two-trying.html | SUSPICION IS FATAL; Truck Victim Dies as Housewives Bar Two Trying to Call Aid. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/more-go-to-shoot-grouse-returning-prosperity-in-britain-causes-rush.html | MORE GO TO SHOOT GROUSE; Returning Prosperity in Britain Causes Rush to Scotland. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/says-nra-gains-survive-commerce-department-cites-minimum-wages-and.html | SAYS NRA GAINS SURVIVE; Commerce Department Cites Minimum Wages and Child Labor. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/landon-declared-against-isolation-nominee-is-quoted-as-favoring.html | LANDON DECLARED AGAINST ISOLATION; Nominee Is Quoted as Favoring Cooperation With Nations While Keeping Independence. FOR PROTECTING FARMERS But Not at Loss to Consumers in Marketing Surplus -- Debt Collections Emphasized. | True | By Cecil Howescopyright, 1936, By Nana, Inc. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/housing-project-loses-tax-appeal-court-orders-knickerbocker-village.html | HOUSING PROJECT LOSES TAX APPEAL; Court Orders Knickerbocker Village Issue Tried -- Refuses to Cancel or Limit Levy. SAYS ISSUE MUST BE TRIED City Board, in Fixing $7,000,000 Assessment, Held Development Not Entitled to Exemption. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/workers-in-spain-seize-private-art-old-masters-from-palaces-of.html | WORKERS IN SPAIN SEIZE PRIVATE ART; Old Masters From Palaces of Grandees Are Turned Over to Prado Gallery. WAITERS TAKE OVER CAFE Government Helps to Operate Fashionable Aquarium -- Caddies Appropriate Country Club. | True | By William P. Carneywireless To the New York Times. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/harry-s-lester.html | HARRY S. LESTER | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/philip-soffel.html | PHILIP SOFFEL | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/coastal-lines-to-meet-resume-consideration-today-of-men-to-run-new.html | COASTAL LINES TO MEET; Resume Consideration Today of Men to Run New Association. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/musicale-planned-at-williamstown-mrs-e-parmalee-prentice-to.html | MUSICALE PLANNED AT WILLIAMSTOWN; Mrs. E. Parmalee Prentice to Entertain on Saturday in the Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/cut-is-held-unlikely-in-fdic-interest-rate-despite-6000000-profit.html | CUT IS HELD UNLIKELY IN FDIC INTEREST RATE; Despite $6,000,000 Profit, Chairman Crowley Favors '5 Years of Experience.' | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mitchell-on-stadium-card.html | Mitchell on Stadium Card | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/miss-stephens-scores.html | Miss Stephens Scores | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/book-notes.html | BOOK NOTES | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/tone-improves-on-paris-bourse.html | Tone Improves on Paris Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mrs-wilson-j-vance-widow-of-librarian-of-port-of-new-york-authority.html | MRS. WILSON J. VANCE; Widow of Librarian of Port of New York Authority, | True | Special to THF, NaW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/stiff-terms-urged-for-still-owners-hardy-makes-plea-in-court-for.html | STIFF TERMS URGED FOR STILL OWNERS; Hardy Makes Plea in Court for Severer Penalties to Curb Illicit Operators Here. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/canneries-are-closed-by-drought-upstate-vegetable-crops-cut-nearly.html | CANNERIES ARE CLOSED BY DROUGHT UP-STATE; Vegetable Crops Cut Nearly in Half -- Rain Relieves Central Counties. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/fields-pins-stewart-triumphs-in-feature-match-at-coliseum-before.html | FIELDS PINS STEWART; Triumphs in Feature Match at Coliseum Before 1,500. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/cotton-prices-off-on-crop-estimate-but-severe-heat-in-southwest.html | COTTON PRICES OFF ON CROP ESTIMATE; But Severe Heat in Southwest Limits the Declines on Day to 26 to 31 Points. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/townsendites-file-in-bay-state.html | Townsendites File in Bay State | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/assets-reduced-235402000-in-3-years-by-the-43-land-banks-in.html | Assets Reduced $235,402,000 in 3 Years By the 43 Land Banks in Liquidation | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/harriman-banker-to-be-freed-aug-27-parole-will-go-to-new-yorker.html | HARRIMAN, BANKER, TO BE FREED AUG. 27; Parole Will Go to New Yorker Convicted in 1934 of Shortage Totaling $2,313,000. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/aid-flows-from-paris.html | Aid Flows From Paris | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/all-16-seeded-tennis-stars-survive-in-eastern-mens-and-womens.html | All 16 Seeded Tennis Stars Survive in Eastern Men's and Women's Singles; RIGGS HALTS SMITH AT RYE, 4-6, 7-5, 6-4 | True | By Allison Danzig | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/cellar-blast-hurts-two-apartment-superintendents-are-injured-as.html | CELLAR BLAST HURTS TWO; Apartment Superintendents Are Injured as Heater Explodes. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/enforce-cabaret-curfew-port-chester-police-stop-entertainment-after.html | ENFORCE CABARET CURFEW; Port Chester Police Stop Entertainment After Midnight. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/business-men-to-meet-committee-of-100-of-nations-leaders-going-to.html | BUSINESS MEN TO MEET; Committee of 100 of Nation's Leaders Going to Maine. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/endorse-roosevelt-mine-mill-and-smelter-workers-call-landon-unfair.html | ENDORSE ROOSEVELT; Mine, Mill and Smelter Workers Call Landon 'Unfair' to Labor. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/predicts-125ton-planes-glenn-l-martin-says-huge-craft-will-carry.html | PREDICTS 125-TON PLANES; Glenn L. Martin Says Huge Craft Will Carry Hundreds. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/terror-in-poland-reported-by-jews-they-are-made-scapegoats-for.html | TERROR IN POLAND REPORTED BY JEWS; They Are Made 'Scapegoats' for Nation's Woes, Delegates to World Congress Declare. HITLERISM IS DENOUNCED Geneva Parley Hears a Plea to Christianity to Check Spread of Nazism in Other Lands. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/progress-through-what-law.html | PROGRESS' THROUGH WHAT LAW? | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/200-seek-90-seats-in-quebec-assembly-duplessis-national-union.html | 200 SEEK 90 SEATS IN QUEBEC ASSEMBLY; Duplessis' National Union Nominates Full Ticket to Fight Liberal Entries. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/stocks-in-london-paris-and-berlin-opening-of-the-new-british-stock.html | STOCKS IN LONDON, PARIS AND BERLIN; Opening of the New British Stock Exchange Account Is Quiet; Close Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/fog-delays-the-queen-mary.html | Fog Delays the Queen Mary | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/rebels-claim-santander.html | Rebels Claim Santander | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/stoddard-to-aid-landon-former-publisher-back-from-europe-predicting.html | STODDARD TO AID LANDON; Former Publisher Back From Europe Predicting Republican Victory. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/shame-of-the-cities.html | SHAME OF THE CITIES | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mrs-c-t-i-roark.html | MRS. C. T. I. ROARK | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/rev-dr-w-e-fischer.html | REV. DR, W, E, FISCHER | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mosul-oil-control-reverts-to-british-iraq-petroleum-acquires-a.html | MOSUL OIL CONTROL REVERTS TO BRITISH; Iraq Petroleum Acquires a Majority of Shares in the Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hulda-lashanska-sings-at-stadium-guest-artists-program-includes.html | HULDA LASHANSKA SINGS AT STADIUM; Guest Artist's Program Includes Bach's 'Komm, Suesser Tod' and 'Morgen' by Strauss. | True | I.S. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/news-of-the-stage-two-new-oneill-plays-ready-but-not-to-be-seen.html | NEWS OF THE STAGE; Two New O'Neill Plays Ready but Not to Be Seen Before 1937 and 1938 -- Savoyards Arriving. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/gov-landons-position-we-are-invited-to-consider-which-way-he-will.html | GOV. LANDON'S POSITION; We Are Invited to Consider Which Way He Will Jump if Elected. | True | ALBERT A. VOLK. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/chinese-execute-smugglers.html | Chinese Execute Smugglers | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/magistrate-is-sentenced-former-maryland-official-gets-3-years-for.html | MAGISTRATE IS SENTENCED; Former Maryland Official Gets 3 Years for Shooting at Sheriff. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/rev-charles-h-h-fields.html | REV, CHARLES H. H. FIELDS | True | Special to T Ngw YORK TZNmS. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/business-failures-down-figure-for-nation-in-week-is-145-dun.html | BUSINESS FAILURES DOWN; Figure for Nation in Week Is 145, Dun & Bradstreet Reports. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/business-world.html | Business World | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/german-scoring-plan-puts-reich-far-ahead-in-olympic-standing-rating.html | German Scoring Plan Puts Reich Far Ahead in Olympic Standing; Rating Based on 46 Medals Won, Some for Architecture and City Planning -- Total for United States, 32 -- Berlin, as a Whole, Is Back at Work With Completion of Major Events. | True | By Frederick W. Birchall | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mr-hamilton-errs.html | MR. HAMILTON ERRS | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/portugal-seeks-guarantees.html | Portugal Seeks Guarantees | True | By Charles A. Seldenwireless To the New York Times. | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/german-gymnasts-lead.html | German Gymnasts Lead | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/stairway-collapse-maroons-27-in-flats-stone-landings-of-brooklyn.html | STAIRWAY COLLAPSE MAROONS 27 IN FLATS; Stone Landings of Brooklyn Tenement Drop to Ground -- Youth Escapes Fall. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/funeral-for-dr-steiner-today.html | Funeral for Dr. Steiner Today | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/anna-cameron-to-be-wed-sept-1.html | Anna Cameron to Be Wed Sept. 1 | True | Special to THE NEW YORX TTES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sw-morton-gives-party-in-saratoga-george-h-bull-and-peter-ab.html | S.W. MORTON GIVES PARTY IN SARATOGA; George H. Bull and Peter A.B. Widener 2d Among Guests at Blowing Park. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/manila-fortress-quarantined.html | Manila Fortress Quarantined | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/grand-jurys-antiracket-program.html | Grand Jury's Anti=Racket Program | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/trade-gains-ignore-trends-of-summer-commerce-department-finds.html | TRADE GAINS IGNORE TRENDS OF SUMMER; Commerce Department Finds Business Maintained or Extended in July. BONUS CHECKS AIDED SALES Durable Goods Industries, Still Below Normal, Continue to Show Increases. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/50-lemke-followers-stranded-at-picnic-unable-to-get-buses-home-from.html | 50 LEMKE FOLLOWERS STRANDED AT PICNIC; Unable to Get Buses Home From Valhalla, They See Evidences of a 'Political Plot.' | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/schmeling-visits-german-fete.html | Schmeling Visits German Fete | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/miss-perkins-aims-at-closer-ilo-tie-explains-that-she-is-in-geneva.html | MISS PERKINS AIMS AT CLOSER I.L.O. TIE; Explains That She Is in Geneva Primarily to Further U.S. Cooperation With Body. WOULD UTILIZE SERVICES Seeks Advice in Drafting and Administering Labor Laws -- Hailed by Officials. | True | By Clarence K. Streitwireless To the New York Times. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/oliver-j-morelock-sr-retired-school-superintendent-of-essex-county.html | OLIVER J. MORELOCK SR.; Retired School Superintendent of Essex County, N, J. | True | 8pectal to Tu Nw 'oa. Tg. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/check-forest-fires-in-western-states-fighters-holding-lines-in.html | CHECK FOREST FIRES IN WESTERN STATES; Fighters Holding Lines in Wisconsin and Minnesota -- Losses May Exceed 1934 Figure. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/girl-disappears-from-queen-mary-smith-college-student-last-seen-on.html | GIRL DISAPPEARS FROM QUEEN MARY; Smith College Student Last Seen on Liner Sunday Morning and Hunt Fails. STUDIED ABROAD FOR YEAR Mother of Jane Carey of Lynn Is Prostrated at the New -- No Hint of Suicide Found. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/nassau-lots-sold-elmhurst-factory-is-leased-and-merrick-home.html | NASSAU LOTS SOLD; Elmhurst Factory Is Leased and Merrick Home Purchased. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/simon-c-bradley.html | SIMON C. BRADLEY | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/giants-beaten-by-dodgers-in-9th-hassetts-drive-starting-attack.html | Giants Beaten by Dodgers in 9th, Hassett's Drive Starting Attack; Seven-Game Winning Streak Punctured by 6-5 Defeat as Whitehead's Error After Double-Play Attempt Lets In Winning Tally -- Jackson Hits Homer -- Mungo Winning Hurler. | True | By Roscoe McGowen | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/somervell-orders-wpa-idlers-ousted-new-administrator-demands-honest.html | SOMERVELL ORDERS WPA IDLERS OUSTED; New Administrator Demands 'Honest Day's Work' -- Lay-Off and Dismissal Rules Issued. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/madrid-lists-thirteen-victories.html | Madrid Lists Thirteen Victories | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/to-quit-as-prosecutors-aide.html | To Quit as Prosecutor's Aide | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/detective-on-danger-list-wounded-in-abdomen-by-gunman-in-battle-in.html | DETECTIVE ON DANGER LIST; Wounded in Abdomen by Gunman in Battle in Bronx. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/germany-to-insist-on-neutral-soviet-reply-to-paris-plan-will-call.html | GERMANY TO INSIST ON NEUTRAL SOVIET; Reply to Paris Plan Will Call for More Rigid Curbs on Indirect Aid in Spain. LISBON SEEKS PROTECTION Fears Results if Left Wins in Civil War -- Italy Is Lining Up for Accord. | True | By Guido Enderiswireless To the New York Times. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mexican-rebels-seized-head-of-revolutionary-society-walks-out.html | MEXICAN REBELS SEIZED; Head of Revolutionary Society Walks Out During Raid. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/lewis-men-defy-afl-ultimatum-to-disband-sept-5-denial-of-forming.html | LEWIS MEN DEFY A.F.L. ULTIMATUM TO DISBAND SEPT. 5; Denial of Forming Rival Body Is Made at Capital Session of Industrial Unionists. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/tipplers-sent-to-jail-fort-myers-police-find-arrests-aid-pay.html | TIPPLERS SENT TO JAIL; Fort Myers Police Find Arrests Aid Pay. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/pan-warship-lane-in-the-east-river-war-and-navy-departments-map.html | PAN WARSHIP LANE IN THE EAST RIVER; War and Navy Departments Map Deep Channel to Let Biggest Vessels Pass. TUNNEL LEVEL LOWERED Three-Foot Drop Is Ordered to Fit In With Project to Give Access to Sound. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/steel-rate-this-week-put-at-70-a-decline.html | Steel Rate This Week Put at 70%, a Decline | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hold-banks-in-us-finance-deficits-league-survey-says-chief-function.html | HOLD BANKS IN U.S. FINANCE DEFICITS; League Survey Says Chief Function Now Is to Cover Government Shortages. EFFECT OF ARMING CITED Said to Have Aided Recovery in Germany and Japan -- Inflation Danger Cited. HOLD BANKS IN U.S. FINANCE DEFICITS | True | By Clarence K. Streitwireless To the New York Times. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/william-h-emory-jr-baltimore-architect-designed-cltvs-municipal.html | WILLIAM H. EMORY JR.; Baltimore Architect Designed, Cltv's Municipal Building. ! | True | Special to THE NJW YORK TrME8. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/new-date-is-set-for-madrid-drive-gen-molas-offensive-put-off-twice.html | NEW DATE IS SET FOR MADRID DRIVE; Gen. Mola's Offensive, Put Off Twice, Fixed for Tomorrow or Thursday. NORTHWEST STILL IN LULL Both Sides, Especially Rebels, Conserve Men -- San Sebastian Rations Food. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/text-of-roosevelt-letter-to-labor-special-to-the-new-york-times.html | Text of Roosevelt Letter to Labor; Special to THE NEW YORK TIMES. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/pay-tribute-to-steffens-artists-and-writers-to-attend-authors.html | PAY TRIBUTE TO STEFFENS; Artists and Writers to Attend Author's Funeral Today. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/washington-printers-win-triumph-in-league-tourney-with-new-york.html | WASHINGTON PRINTERS WIN; Triumph In League Tourney, With New York Also Victor. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/wc-fields-is-recovering.html | W.C. Fields Is Recovering | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/chilean-volcano-causes-midwinter-heat-wave.html | Chilean Volcano Causes Midwinter Heat Wave | True | Special Cable to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/eleanor-cranden-engaged.html | Eleanor Cranden Engaged | True | Special to T Nsw YOR Ts. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/juliet-w-captures-troy-stakes-at-spa-lissberger-juvenile-1110-leads.html | JULIET W. CAPTURES TROY STAKES AT SPA; Lissberger Juvenile, 11-10, Leads Home Night Bud by Length and Half. | True | By Bryan Field | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/canadian-wheat-marketing-up.html | Canadian Wheat Marketing Up | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/rebels-cross-border-french-investigate-report-they-took-a-frenchman.html | REBELS CROSS BORDER; French Investigate Report They Took a Frenchman to Pamplona. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/1-hurt-in-collapse-at-fulton-market-125foot-section-of-waterfront.html | 1 HURT IN COLLAPSE AT FULTON MARKET; 125-Foot Section of Waterfront Landmark Falls Into the East River. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/for-trusteed-shares.html | FOR TRUSTEED SHARES | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/guenther-quits-hospital.html | Guenther Quits Hospital | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/miss-futh-mellen-becomes-engaged-her-troth-to-william-wiiloox.html | MISS FUTH MELLEN BECOMES ENGAGED; Her Troth to William Wiiloox. Announced by Parents, Who. Are Visiting. in London. ALUMNA OF WELLESLEY Father of Fiance Is Professor Emeritus of Economics and Statistics at Cornell. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/plans-for-88-homes-filed-in-brooklyn-groups-of-small-dwellings-to.html | PLANS FOR 88 HOMES FILED IN BROOKLYN; Groups of Small Dwellings to Go Up on Albany Av. and East 42d and 48th Sts. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/-commodity-markets-coffee-hide-and-metal-futures-gain-while-most-of.html | ! COMMODITY MARKETS; Coffee, Hide and Metal Futures Gain While Most of the Others Lose in Light Trading. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/lima-mob-stones-german-consulate-city-in-turmoil-when-perus-soccer.html | LIMA MOB STONES GERMAN CONSULATE; City in Turmoil When Peru's Soccer Team Quits Olympics, Refusing to Replay Game. THOUSANDS JAM STREETS Police Disperse the Paraders -- Cancellation of Victory at Berlin Starts Trouble. LIMA MOB STONES GERMAN CONSULATE | True | Special Cable to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/corn-crop-is-below-experts-figure.html | Corn Crop Is Below Experts' Figure | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/french-worry-rises-on-help-to-rebels-reports-of-german-shipment-of.html | FRENCH WORRY RISES ON HELP TO REBELS; Reports of German Shipment of Arms Cause Uneasiness -- Aid by Italians Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/ball-at-newport-to-be-held-sept-5-penelope-winslow-heads-the-white.html | BALL AT NEWPORT TO BE HELD SEPT. 5; Penelope Winslow Heads the White Elephants Event at Country Club. S.G. FLAGGS ENTERTAIN Mrs. Skirvin Adams a Hostess -- Several Picnic Luncheons Are Also Given. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/f-riggs-is-dead-pimlioo-offioial-treasurer-of-the-maryland-jockey.html | F. {{. RIGGS IS DEAD; PIMLIOO OFFIOIAL; ,Treasurer of the Maryland Jockey Club and Member of Prominent Family. | True | SImelal to T /zw Yo Ts., | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/son-to-mrs-wg-hynson-jr.html | Son to Mrs. W.G. Hynson Jr. | True | Special to THE NEW YORK TIMES. | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/tercentenary-coins-will-arrive-here-today.html | Tercentenary Coins Will Arrive Here Today | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hamilton-repeats-wpa-film-charges-declares-in-seattle-that-public.html | HAMILTON REPEATS WPA FILM CHARGES; Declares in Seattle That Public Money Is Being Used for Democratic Propaganda. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/nicaragua-to-aid-3000-indians.html | Nicaragua to Aid 3,000 Indians | True | Special Cable to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/bishop-of-london-on-flying-visit-finds-cathedral-is-wonderful.html | Bishop of London on Flying Visit Finds Cathedral Is 'Wonderful'; Marvels at the Work Done Since He Preached at St. John's Ten Years Ago. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/bees-top-phillies-with-3-in-eighth-come-from-behind-to-score-97-on.html | BEES TOP PHILLIES WITH 3 IN EIGHTH; Come From Behind to Score, 9-7, on Single by Cuccinello Which Tallies 2 Runs. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/corn-crop-worst-since-81-relief-on-disaster-basis-board-finds-july.html | Corn Crop Worst Since '81; Relief on 'Disaster' Basis; Board Finds July Loss 800,000,000 Bushels -- Wheat Barely Sufficient for Home Use, Livestock Must Be Greatly Reduced. CORN CROP FOUND WORST SINCE 1881 | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mrs-livermore-loses-court-refuses-her-extra-funds-from-her-former.html | MRS. LIVERMORE LOSES; Court Refuses Her Extra Funds From Her Former Husband. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/member-of-congress-injured.html | Member of Congress Injured | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/stone-webster-earned-1307442-net-income-for-year-ended-on-june-30.html | STONE & WEBSTER EARNED $1,307,442; Net Income for Year Ended on June 30, Against $1,134,925 Loss in Previous Year. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/returning-from-italy.html | Returning From Italy | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/moscow-patriotic-in-greeting-fliers-readiness-of-masses-to-die-for.html | MOSCOW PATRIOTIC IN GREETING FLIERS; Readiness of Masses to Die for Country Stressed as Million Welcome 3 Distance Airmen. TWO RUSSIANS IN ALASKA Levanevsky and Levchenko Fly From British Columbia to Ketchikan, Then to Juneau. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/spains-berlin-embassy-staging-a-stayin-strike.html | Spain's Berlin Embassy Staging a 'Stay-In' Strike | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/george-t-wigiviore-naugatuck-industrialist-and-leader-in-commerce.html | GEORGE T. WIGIVIORE; Naugatuck Industrialist and Leader in Commerce Chamber, | True | Special [o TEE bd-W YORK 'u1MES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mrs-barney-turns-against-roosevelt-democrat-aids-womens-coalition.html | MRS. BARNEY TURNS AGAINST ROOSEVELT; Democrat Aids Women's Coalition, Charging New Deal Raises Dictatorship Peril. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mrs-matthew-tully.html | MRS. MATTHEW .TULLY | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/dates-scheduled-for-pro-football-nine-teams-to-play-12-games-each.html | DATES SCHEDULED FOR PRO FOOTBALL; Nine Teams to Play 12 Games Each in National League This Year. SEASON TO START SEPT. 13 But Giants, Detroit and Bears Will Meet College All-Star Elevens Before That. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/tj-watson-returns-says-prosperity-hinges-on-adjustment-of-trade.html | T.J. WATSON RETURNS; Says Prosperity Hinges on Adjustment of Trade Barriers. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/captain-a-j-hosken-commander-of-canadian-pacific-liner-empress-of.html | CAPTAIN A. J. HOSKEN; Commander of Canadian Pacific Liner Empress of Canada. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/herbert-g-furry.html | HERBERT G. FURRY | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mary-norris-is-married-wed-to-lieut-cleaveland-miller-in-baltimore.html | MARY NORRIS IS MARRIED; Wed to Lieut. Cleaveland Miller In Baltimore Church. | True | Special to THE IEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/japanese-navy-asks-record-budget-sum-appropriations-for-cost-of.html | JAPANESE NAVY ASKS RECORD BUDGET SUM; Appropriations for Cost of Laying Down New Battleships Are Included in Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/to-open-norwood-plant-remingtonrand-asks-removal-of-pickets-from.html | TO OPEN NORWOOD PLANT; Remington-Rand Asks Removal of Pickets From Factory. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/george-frederick-swain.html | GEORGE FREDERICK SWAIN | True | Special to THE NSW YOltl TrM-S. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/forrester-kinder-on-top-tie-at-70-with-nelson-jans-in-jersey-pga.html | FORRESTER, KINDER ON TOP; Tie at 70 With Nelson, Jans in Jersey P.G.A. Event. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/two-british-fliers-die-in-crash.html | Two British Fliers Die in Crash | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/fall-of-badajoz-expected.html | Fall of Badajoz Expected | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/dr-le-fuller-drowned-professor-at-northwestern-was-on-canoeing-trip.html | DR. L.E. FULLER DROWNED; Professor at Northwestern Was on Canoeing Trip in Canada. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/listed-on-curb-exchange-eastern-gas-and-fuel-associates-bonds.html | LISTED ON CURB EXCHANGE; Eastern Gas and Fuel Associates Bonds Admitted. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/candidates-give-education-stand-roosevelt-record-speaks-for-itself.html | CANDIDATES GIVE EDUCATION STAND; Roosevelt Record Speaks for Itself, Early's Message to Teachers Asserts. ISSUE VITAL, LANDON SAYS Prefers 'Full Discussion,' He Replies to Questionnaire -- 3 Others State Views. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hoover-at-62-on-fishing-trip.html | Hoover, at 62, on Fishing Trip | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/roosevelt-assailed-as-record-spender-ft-davison-in-republican-radio.html | ROOSEVELT ASSAILED AS RECORD SPENDER; F.T. Davison, in Republican Radio Campaign Address, Says Promises Have Been Broken. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/evangeline-booth-home-sold.html | Evangeline Booth Home Sold | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/crop-report-fails-to-disturb-trade-dry-goods-market-foresees-price.html | CROP REPORT FAILS TO DISTURB TRADE; Dry Goods Market Foresees Price Shading and Delay, but Moves Ahead. DOMESTICS SHOW OPENS Sharp Gains Over Year Ago Shown by Several Mills -- Bedspreads Offered in Variety. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/john-campbell-dies-founder-of-foundry-president-of-harrison-company.html | JOHN CAMPBELL DIES; FOUNDER OF FOUNDRY; President of Harrison Company Had Been in Iron Business for 44 Years. | True | special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/bob-bartlett-returning-explorer-reports-he-has-started-back-from.html | BOB BARTLETT RETURNING; Explorer Reports He Has Started Back From Arctic Trip. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/illness-plans-analyzed-princeton-group-reports-on-study-of-benefits.html | ILLNESS PLANS ANALYZED; Princeton Group Reports on Study of Benefits to Workers. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/eastern-rail-income-up-266-last-month-icc-comparison-with-1935-is.html | EASTERN RAIL INCOME UP 26.6% LAST MONTH; I.C.C. Comparison With 1935 Is 84% Complete -- Gains Made in Other Areas. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sees-world-40hour-week-ja-wilson-of-geneva-labor-office-predicts.html | SEES WORLD 40-HOUR WEEK; J.A. Wilson of Geneva Labor Office Predicts Change in Few Years. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/boy-killed-in-auto-crash-car-driven-by-father-overturns-when-rear.html | BOY KILLED IN AUTO CRASH; Car Driven by Father Overturns When Rear Tire Bursts. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hails-landon-as-liberal-mrs-rl-hoyal-speaks-at-republican-rally-in.html | HAILS LANDON AS LIBERAL; Mrs. R.L. Hoyal Speaks at Republican Rally in Nyack. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/calmar-line-plans-6-new-freighters-ships-for-intercoastal-trade-to.html | CALMAR LINE PLANS 6 NEW FREIGHTERS; Ships for Intercoastal Trade to Meet Rail Competition Will Cost $18,000,000. SPEED TO BE 18 KNOTS Standard and Black Diamond Push Similar Projects -- U.S. Lines Also Will Build. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/manchester-police-chief-slain.html | Manchester Police Chief Slain | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hunt-for-kaufman.html | Hunt for Kaufman | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/speedhartman-pecial-to-tg-nw-york-tiag.html | SpeedHartman; pecial to Tg Nw YORK TIAgS. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/killed-in-fall-off-fireescape.html | Killed in Fall Off Fire-Escape | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hughes-lands-in-ohio-nonstop-from-coast-arrival-starts-report-that.html | HUGHES LANDS IN OHIO NON-STOP FROM COAST; Arrival Starts Report That He Is Testing Radio Wave for World Flight. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/ross-not-likely-to-quit-sec-officials-scout-report-on-commissioner.html | ROSS NOT LIKELY TO QUIT; SEC Officials Scout Report on Commissioner -- Expect Him Back. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/divorces-hw-sage-jr-wife-obtains-decree-in-reno-and-custody-of.html | DIVORCES H.W. SAGE JR.; Wife Obtains Decree in Reno and Custody of Children. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/dr-leo-lyons.html | DR. LEO LYONS | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/loyalists-aid-badajoz.html | Loyalists Aid Badajoz | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/slain-for-calvo-sotelo-killing.html | Slain for Calvo Sotelo Killing | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/urges-quick-tariff-rise-representative-rogers-finds-records-broken.html | URGES QUICK TARIFF RISE; Representative Rogers Finds Records Broken by Japanese Imports. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/coughlinites-pick-holt-for-keynoter-west-virginia-senator-critic-of.html | COUGHLINITES PICK HOLT FOR KEYNOTER; West Virginia Senator, Critic of Roosevelt, Will Address Cleveland Convention. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/dies-on-hudson-steamer.html | Dies on Hudson Steamer | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/clevenger-slayer-gets-quick-hearing-negro-is-arraigned-secretly-in.html | CLEVENGER SLAYER GETS QUICK HEARING; Negro Is Arraigned Secretly in Asheville on Two Charges Carrying Death Penalty. TRIAL NEXT WEEK LIKELY Valentine Says He Will Commend Detectives Sent From Here Who Obtained Confession. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/downpour-darkens-san-juan.html | Downpour Darkens San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/belgium-halts-arms-shipments.html | Belgium Halts Arms Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/126-dog-owners-fined-pay-1-each-in-brooklyn-for-letting-pets-out.html | 126 DOG OWNERS FINED; Pay $1 Each in Brooklyn for Letting Pets Out Unmuzzled. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/vote-change-in-bonds-of-canadian-utility-holders-of-beauharnois.html | VOTE CHANGE IN BONDS OF CANADIAN UTILITY; Holders of Beauharnois Power 5 1/2s Back Step Toward Meeting an Offer for Them. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/lawrence-w-brennan-construction-engineer-and-head-of-newman-club.html | LAWRENCE W. BRENNAN; Construction Engineer and Head of Newman Club Alumni. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/slight-gain-of-gold-at-the-reichsbank-more-than-offset-however-by.html | SLIGHT GAIN OF GOLD AT THE REICHSBANK; More Than Offset, However, by Loss of Foreign Exchange - - Circulation Lower. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/rex-ingram-plays-emperor-jones-suffern-audience-calls-star-before.html | REX INGRAM PLAYS 'EMPEROR JONES'; Suffern Audience Calls Star Before Curtain Ten Times After Performance. ONE MORE GENIUS' OPENS Stony Creek Sees Premiere of Satire on the Guild, O'Neill and Miss Helburn. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/-best-sports-code-is-dont-get-mad-have-fun-and-obey-the-rules.html | ' BEST SPORT'S CODE IS 'DON'T GET MAD'; Have Fun and Obey the Rules, Advises Boy, 12, Honored by Child Aid Center. UPHOLDS JARRETT BAN Olympic Star Shouldn't Have Drunk, but Maybe She 'Just Felt Happy,' He Says. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/gain-by-general-telephone.html | Gain by General Telephone | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/upsets-mark-cologne-meet.html | Upsets Mark Cologne Meet | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sports-of-the-times-touching-the-bases.html | Sports of the Times; Touching the Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/miss-cumming-advances-other-seeded-stars-also-gain-in-sleepy-hollow.html | MISS CUMMING ADVANCES; Other Seeded Stars Also Gain in Sleepy Hollow Girls' Tennis. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/exhausted-pigeon-falls-on-ship.html | Exhausted Pigeon Falls on Ship | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/woman-loses-in-san-juan-poll.html | Woman Loses in San Juan Poll | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/guatemalans-to-leave-spain.html | Guatemalans to Leave Spain | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/col-franck-g-darte-soldier-financier-and-lawyer-held-exenslve.html | COL. FRANCK G. DARTE; Soldier, Financier and Lawyer Held Exenslve Interests. | True | Special to TH Nl. YORK Tus. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/decrease-in-loans-at-member-banks-holdings-of-government-securities.html | DECREASE IN LOANS AT MEMBER BANKS; Holdings of Government Securities Drop $14,000,000 at All Federal Banks. DEPOSIT BALANCES RISE Loans on Securities to Brokers Increase $8,000,000 at Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/funeral-fqr-eugene-e-ailes.html | Funeral fqr Eugene E. Ailes | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/bitter-idaho-primary-ends-in-votes-today-chief-fight-centers-around.html | BITTER IDAHO PRIMARY ENDS IN VOTES TODAY; Chief Fight Centers Around Borah's Senate Seat -- 105,000 Ballots Predicted. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/tells-of-dog-race-case-queens-prosecutor-replies-to-the-mayors-plea.html | TELLS OF DOG RACE CASE; Queens Prosecutor Replies to the Mayor's Plea for Cooperation. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/us-to-give-1958376-for-state-old-age-aid-security-board-authorizes.html | U.S. TO GIVE $1,958,376 FOR STATE OLD AGE AID; Security Board Authorizes Sum as Government's Share of Cost for Quarter-Year. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sees-mind-of-the-us-in-grip-of-confusion-dr-bh-bode-tells.html | SEES MIND OF THE U.S. IN GRIP OF CONFUSION; Dr. B.H. Bode Tells Conference in England Americans Were Never More Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/three-us-boxers-victors-on-points-laurie-rutecki-and-wilson-win-in.html | THREE U.S. BOXERS VICTORS ON POINTS; Laurie, Rutecki and Wilson Win in Olympic Preliminaries -- Vinciquerra Bows. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/advice-to-puzzled-voter.html | Advice to Puzzled Voter | True | ARTHUR J. MAHON. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/5000-germans-moved-so-far.html | 5,000 Germans Moved So Far | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/foreigners-killing-in-spain-described-four-germans-executed-while.html | FOREIGNERS' KILLING IN SPAIN DESCRIBED; Four Germans Executed While on Way to France -- Families See Italians Shot Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/ketchell-wins-by-knockout.html | Ketchell Wins by Knockout | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/italy-replies-on-new-plan.html | Italy Replies on New Plan | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/four-children-found-in-woods.html | Four Children Found in Woods | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/attendance-marks-set-1600000-have-seen-the-olympic-games-to-date.html | ATTENDANCE MARKS SET; 1,600,000 Have Seen the Olympic Games to Date. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/trading-is-routine-in-bond-market-federal-issues-are-mixed-in-tone.html | TRADING IS ROUTINE IN BOND MARKET; Federal Issues Are Mixed in Tone, With Several New High Marks Set Again. TOTAL SALES $9,731,000 Midsummer Influence Is Continued as Many Dealers Are Absent From Desks. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/cold-kills-5-brazilians-rio-de-janeiro-is-expected-to-get-extreme.html | COLD KILLS 5 BRAZILIANS; Rio de Janeiro Is Expected to Get Extreme Weather Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/lightning-kills-youth-at-golf.html | Lightning Kills Youth at Golf | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/questions-their-following.html | Questions Their Following | True | HARRY M. KONWISER. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/ends-life-in-dumbwaiter-grieving-youth-found-hanging-in-7shaft-in.html | ENDS LIFE IN DUMBWAITER; Grieving Youth Found Hanging in 7Shaft in Queens Home. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sailing-honors-go-to-indian-harbor-kunhardt-is-skipper-as-home-club.html | SAILING HONORS GO TO INDIAN HARBOR; Kunhardt Is Skipper as Home Club Crew Takes Lead in Junior Yacht Series. AMERICAN Y.C. SECOND Finishes One Point Behind in Three Contests, With Miss Shethar at Helm. | True | By John Rendelspecial To the New York Times. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/yankees-stopped-by-senators-134-de-shong-checks-old-mates-snapping.html | YANKEES STOPPED BY SENATORS, 13-4; De Shong Checks Old Mates, Snapping 7-Game String as Ruffing Fails. | True | By James P. Dawson | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/stadium-open-for-training.html | Stadium Open for Training | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/fire-volunteers-accused-of-setting-trial-blaze.html | Fire Volunteers Accused Of Setting Trial Blaze | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/manny-strewl-shifted-he-is-taken-to-catskill-jail-in-preparation.html | MANNY STREWL SHIFTED; He Is Taken to Catskill Jail In Preparation for New Trial. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/chiang-goes-south-to-settle-dispute-generalissimo-is-expected-to.html | CHIANG GOES SOUTH TO SETTLE DISPUTE; Generalissimo Is Expected to Iron Out Kwangsi Problem -- Tension Rises in North. | True | By Hallett Abendwireless To the New York Times. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/tenant-fleeing-fire-turns-back-killed-brooklyn-man-near-safety-on.html | TENANT, FLEEING FIRE, TURNS BACK, KILLED; Brooklyn Man, Near Safety on Fire-Escape, Returns--Son Burned. Trying Rescue. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/the-idaho-primary.html | THE IDAHO PRIMARY | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/german-planes-free-to-fly.html | German Planes Free to Fly | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/westchester-sales-homes-purchased-in-white-plains-scarsdale-and.html | WESTCHESTER SALES; Homes Purchased in White Plains, Scarsdale and Bronxville. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/french-cyclist-scores-charpentier-is-first-as-spills-mar-olympic.html | FRENCH CYCLIST SCORES; Charpentier Is First as Spills Mar Olympic Bike Event. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/the-war-on-rackets.html | THE WAR ON RACKETS | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sec-charges-fraud-in-stock-registry-national-boston-montana-mines.html | SEC CHARGES FRAUD IN STOCK REGISTRY; National Boston Montana Mines Corporation Halted in Move to Withdraw. MISAPPROPRIATION IS SEEN Stop Order Proceedings Are Ordered to Provide for Hearing to Bring Out Evidence. SEC CHARGES FRAUD IN STOCK REGISTRY | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/rev-joseph-schapiro-cantor-of-temple-bnai-israel-and-wall-st.html | REV. JOSEPH SCHAPIRO; Cantor of Temple B'nai Israel and Wall St. Synagogue. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/british-warships-at-gibraltar-ban-fighting-in-strait-battleship-at.html | BRITISH WARSHIPS AT GIBRALTAR BAN FIGHTING IN STRAIT; Battleship at the Entrance to Harbor Prevents Loyalists' Attacks on Algeciras. | True | By Frank L. Kluckhohn | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/news-of-the-screen-china-clipper-premiere-a-new-arabian-nights.html | NEWS OF THE SCREEN; ' China Clipper' Premiere - - A New 'Arabian Nights' - - Wodehouse Flirting With Hollywood. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/london-takes-action-in-killing-of-briton-protest-sent-to-spanish.html | LONDON TAKES ACTION IN KILLING OF BRITON; Protest Sent to Spanish Belligerents Following Death of Savile, Hit by Rebel Shell at Gijon. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/maihzerre3eis-fmsmas-runegal-mceiligott-leads-escort-of.html | MAIHZER..RE(3EIS FmSMA'S-. rUNEgAL; McElligott Leads Escort of{ EightCompanies at Service for Philanth'ropist, STATION SALUTE. GIVEN Officials of Department Serve as Honorary Pallbearers -- Burial Jn Woodlawn. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/bond-deposits-close-sept-15.html | Bond Deposits Close Sept. 15 | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/lawyer-arrested-in-chasing-inquiry-morris-s-blumstein-accused-of.html | LAWYER ARRESTED IN CHASING INQUIRY; Morris S. Blumstein Accused of Seeking $1,000 for Promise to Suppress Evidence. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/world-shipping-rises-years-gain-is-177671-tons-chiefly-in-motor.html | WORLD SHIPPING RISES; Year's Gain Is 177,671 Tons, Chiefly in Motor Vessels. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/baker-quits-as-head-of-jewish-hospital-denies-labor-matters.html | BAKER QUITS AS HEAD OF JEWISH HOSPITAL; Denies Labor Matters Prompted Action -- N.S. Jonas Named by Brooklyn Institution. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/jersey-recreation-conference.html | Jersey Recreation Conference | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/fined-130-as-reckless-driver.html | Fined $130 as Reckless Driver | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/farley-mail-slow-for-postmistress-miss-harrington-waits-in-vain-at.html | FARLEY MAIL SLOW FOR POSTMISTRESS; Miss Harrington Waits in Vain at West Point for Word on Her Reappointment. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/wool-industry-rise-seen-rhode-island-textile-group-forecasts-pickup.html | WOOL INDUSTRY RISE SEEN; Rhode Island Textile Group Forecasts Pick-Up After Election. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/roxy-theatres-profit-bondholders-committee-reports-55425-for-26.html | ROXY THEATRES PROFIT; Bondholders' Committee Reports $55,425 for 26 Weeks. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mackey-rackow-former-member-of-staff-of-state-attorney-general-was.html | MACKEY RACKOW; Former Member of Staff of State Attorney General Was 38. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/home-loan-advances-up-12-district-banks-had-a-record-122066728-out.html | HOME LOAN ADVANCES UP; 12 District Banks Had a Record, $122,066,728, Out on Aug. 5. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/us-trackmen-sail-for-london-today-americans-will-meet-british.html | U.S. TRACKMEN SAIL FOR LONDON TODAY; Americans Will Meet British Empire Team Saturday With High Hopes for Victory. OLYMPIC EXODUS STARTS Village Soon to Be Almost Half Empty, Although Games Still Have a Week to Run. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/brooklyn-fliers-hurt-two-in-chartered-plane-crash-at-south-hadley.html | BROOKLYN FLIERS HURT; Two in Chartered Plane Crash at South Hadley Falls, Mass. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/upholds-work-relief-herzog-says-he-knows-nothing-better-as-an.html | UPHOLDS WORK RELIEF; Herzog Says He Knows Nothing Better as an Expedient. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/brunner-victory-seen-sheridan-says-prial-will-be-badly-beaten-in.html | BRUNNER VICTORY SEEN; Sheridan Says Prial Will Be Badly Beaten in Primary. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/jewelry-stolen-at-resort.html | Jewelry Stolen at Resort | True | Special to THE NEW YORK TIMES. | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/passersby-haled-for-lottery-jury-pedestrians-recruited-as-two.html | PASSERS-BY HALED FOR LOTTERY JURY; Pedestrians Recruited as Two Panels Fail to Yield 12 Who Never Bought Sweeps Slip. THREE OF 28 ACCEPTED Defendants Named as Sellers of Tickets for the Irish Pool by Three Witnesses. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/motor-firm-gets-broadway-corner-hudson-terraplane-will-occupy.html | MOTOR FIRM GETS BROADWAY CORNER; Hudson Terraplane Will Occupy Two-Story Structure at Fifty-fifth Street. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/athletics-shift-dates.html | Athletics Shift Dates | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/rebel-chief-tells-of-punishing-reds-those-guilty-of-murder-arson.html | REBEL CHIEF TELLS OF PUNISHING REDS; Those Guilty of Murder, Arson and Pillage Must Answer, Oueipo de Llano Says. LEADERS USUALLY SHOT Insurgent Chief in the South Is Sure That Madrid Will Fall 'Without Too Much Fighting.' | | Copyright, 1936, by Nana, Inc. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hungary-beats-us-31-triumphs-in-field-hockey-game-sheaffer-scores.html | HUNGARY BEATS U.S., 3-1; Triumphs in Field Hockey Game -- Sheaffer Scores Goal. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/smith-will-shun-state-convention-omission-of-exgovernor-as-a.html | SMITH WILL SHUN STATE CONVENTION; Omission of Ex-Governor as a Delegate Indicates Wider Breach With Old Allies. EFFECT ON ELECTION SEEN Friends, However, Declare He Has Made No Decision on Stand Toward Lehman. SMITH WILL SHUN STATE CONVENTION | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/advertising-news.html | Advertising News | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/most-of-bmt-issue-sold-bankers-expect-soon-to-dispose-of-remaining.html | MOST OF B.M.T. ISSUE SOLD; Bankers Expect Soon to Dispose of Remaining $7,315,000. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/more-salary-reports-received-by-the-sec-philip-morris-lists-payment.html | MORE SALARY REPORTS RECEIVED BY THE SEC; Philip Morris Lists Payment of $101,360 to L.B. McKittrick, Its President, in 1935. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/waiters-begin-national-meeting.html | Waiters Begin National Meeting | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/two-teams-in-tie-for-links-honors-sarro-and-catropa-card-66-to.html | TWO TEAMS IN TIE FOR LINKS HONORS; Sarro and Catropa Card 66 to Deadlock Kelly-Doyle in Pro-Amateur Play. 72 PAIRS IN TOURNAMENT Cavanagh and Brosch Get 67 for Third Place Over the Pomonok C.C. Course. | True | By William J. Briordy | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sharbutts-shot-4-inches-from-pin-hillcrest-golfer-leads-holeinone.html | SHARBUTT'S SHOT 4 INCHES FROM PIN; Hillcrest Golfer Leads Hole-in-One Tourney After First Day at Bayside Links. LACEY WITHIN 16 INCHES Lakeville Pro Is Next Among 163 Players -- Mrs. North of Shoreview Paces Women. | True | By Louis Effrat | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/stock-exchange-listings.html | Stock Exchange Listings | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/lynbrook-youth-naval-ensign.html | Lynbrook Youth Naval Ensign | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/board-acts-to-check-erosion-of-beaches-coastal-surveys-by-army.html | BOARD ACTS TO CHECK EROSION OF BEACHES; Coastal Surveys by Army Engineers Include Long Island, Pelham Bay and New Jersey Shores | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sec-exemption-is-asked.html | SEC Exemption Is Asked | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/fha-ceremony-in-brooklyn.html | FHA Ceremony in Brooklyn | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/german-rearmament-allied-governments-blamed-for-not-heeding-early.html | GERMAN REARMAMENT; Allied Governments Blamed for Not Heeding Early Warnings. | True | HAROLD ROLAND SHAPIRO. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/fred-w-brand.html | FRED W. BRAND | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/gaston-means-is-ill-lindbergh-kidnap-hoaxer-in-critical-condition.html | GASTON MEANS IS ILL; Lindbergh Kidnap Hoaxer in Critical Condition in Leavenworth. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/reeve-rites-tomorrow-mass-for-writer-to-be-celebrated-in-port.html | REEVE RITES TOMORROW; Mass for Writer to Be Celebrated In Port Jefferson, | True | Special to TI llgw YORK TIMEE.. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/dewey-jury-asks-civic-vigilantes-to-smash-rackets-mayor-calls.html | DEWEY JURY ASKS CIVIC 'VIGILANTES TO SMASH RACKETS; Mayor Calls Leaders to Act Today on Plan for Private War on Crime Rings. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/police-nine-victor-40-clinches-league-title-lowe-starring-on-mound.html | POLICE NINE VICTOR, 4-0; Clinches League Title, Lowe Starring on Mound and at Bat. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mother-jailed-in-whipping.html | Mother Jailed in Whipping | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/golf-pro-going-with-king.html | Golf Pro Going With King | True | Special Cable to THE NEW YORK TIMES. | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/named-reich-counselor-thomsen-veteran-foreign-office-aide-gets.html | NAMED REICH COUNSELOR; Thomsen, Veteran Foreign Office Aide, Gets Washington Post. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/gets-300000-rfc-loan-martinparry-corporation-acts-to-swell-working.html | GETS $300,000 RFC LOAN; Martin-Parry Corporation Acts to Swell Working Capital. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mrs-mars-pays-14300-for-colt-royal-minstrel-yearling-of-kilmer.html | MRS. MARS PAYS $14,300 FOR COLT; Royal Minstrel Yearling of Kilmer Consignment Brings Top Price at Saratoga. FILLY IS SOLD FOR $6,400 Daughter of Sun Briar May Be Raced by Mrs. Kilmer -- 52 Head Go for $115,850. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/free-tuition-demanded-americans-in-panama-want-use-of-canal-zone.html | FREE TUITION DEMANDED; Americans in Panama Want Use of Canal Zone Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/roosevelt-letter-praised-leaders-say-document-justifies-labors.html | ROOSEVELT LETTER PRAISED; Leaders Say Document Justifies Labor's Support of President. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/royalty-offerings-withdrawn.html | Royalty Offerings Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/bender-services-today-associates-in-united-press-to-be-honorary.html | BENDER SERVICES TODAY; Associates in United Press to Be Honorary Pallbearers. | True | Special to Tn Nw YoK Trams. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/income-for-southern-pipe-line.html | Income for Southern Pipe Line | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mary-hines-is-betrothed.html | Mary Hines Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/terranova-cleared-of-resisting-arrest-now-free-of-all-three-charges.html | TERRANOVA CLEARED OF RESISTING ARREST; Now Free of All Three Charges Growing Out of Seizure Near Bronx Line a Week Ago. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/edward-starts-holiday-on-yacht-smilingly-rejects-program-of.html | EDWARD STARTS HOLIDAY ON YACHT; Smilingly Rejects Program of Yugoslav Authorities for Receptions and Sightseeing. SEES FISHERFOLK WORK Spends Night Off the Dalmatian Coast on Group of Islands Devoid of Telephones. | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/no-approach-to-washington.html | No Approach to Washington | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/detroit-steel-offering-bankers-to-sell-43811-acquired-shares-to-the.html | DETROIT STEEL OFFERING; Bankers to Sell 43,811 Acquired Shares to the Public Today. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/1000-at-funeral-of-sunnyside-home-coffin-carried-out-as-city.html | 1,000 AT 'FUNERAL' OF SUNNYSIDE HOME; Coffin Carried Out as City Official Is Evicted After Mortgage Strike. CROWD HEARS 'EULOGIES' Signs Absolving Brunner Lead to Fracas as Sheriff's Men Put Furniture in Street. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/olympic-spirit-shattered.html | Olympic Spirit Shattered | True | By Otto D. Tolischuswireless To the New York Times. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/mountain-resorts-have-large-influx-many-supper-parties-follow.html | MOUNTAIN RESORTS HAVE LARGE INFLUX; Many Supper Parties Follow Miniature Horse Races at New Hampshire Hotel. ANNUAL BENEFIT PLANNED Enthusiastic Audience Attends Concert by Bretton Woods Choir Boys at Jackson. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/british-politics.html | BRITISH POLITICS | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sunday-subpoena-voided-papers-served-illegally-on-mrs-fox-court.html | SUNDAY SUBPOENA VOIDED; Papers Served Illegally on Mrs. Fox, Court Decides. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/boston-theatre-for-wpa-repertory-built-for-jewett-s-troupe-goes-to.html | BOSTON THEATRE FOR WPA; Repertory, Built for Jewett s Troupe, Goes to Federal Project. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/premiere-in-stony-creek.html | Premiere in Stony Creek | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/sec-lifts-stoporder-gold-shore-mines-of-canada-submits-amended.html | SEC LIFTS STOP-ORDER; Gold Shore Mines of Canada Submits Amended Registration. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/dies-in-leap-to-save-boy-virginia-mother-slips-in-jump-from-truck.html | DIES IN LEAP TO SAVE BOY; Virginia Mother Slips in Jump From Truck, Strikes Road. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/four-brooklynites-hurt-in-auto.html | Four Brooklynites Hurt in Auto | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/61st-cavalry-division-trains-in-vermont-officers-of-all-new-york.html | 61ST CAVALRY DIVISION TRAINS IN VERMONT; Officers of All New York and New Jersey Units Are in Camp for the First Time. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/widens-bond-fight-on-1932-frisco-plan-prior-lien-group-urges-icc-to.html | WIDENS BOND FIGHT ON 1932 FRISCO PLAN; Prior Lien Group Urges I.C.C. to Dismiss Proposal for Reorganization. INCOME IS HELD IMPAIRED Committee Joins Consolidated Bondholders in Opposing Any New Proposal. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/levanevsky-reaches-juneau.html | Levanevsky Reaches Juneau | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/hm-dawes-bailed-in-oil-case.html | H.M. Dawes Bailed in Oil Case | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/slayers-brother-freed-with-two-of-family-in-prison-boy-16-wins.html | SLAYER'S BROTHER FREED; With Two of Family in Prison, Boy, 16, Wins Probation. | True | | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/steel-plant-to-expand-tennessee-coal-announces-2000000-development.html | STEEL PLANT TO EXPAND; Tennessee Coal Announces $2,000,000 Development. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/widow-to-control-the-green-estate-she-is-named-as-permanent.html | WIDOW TO CONTROL THE GREEN ESTATE; She Is Named as Permanent Administratrix by Court Without a Contest. TEXAS RESIDENCE IS FIXED Testimony There Shows Colonel Went to Terrell in 1890's and 'Always' Returned to Vote. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/swimmers-from-netherlands-and-japan-clip-records-in-olympic.html | Swimmers From Netherlands and Japan Clip Records In Olympic Competition; U.S. DIVERS EXCEL AS 3 MARKS FALL | True | By Arthur J. Daley | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/eskimos-are-starving-washington-rushing-ships-and-supplies-to-halt.html | ESKIMOS ARE STARVING; Washington Rushing Ships and Supplies to Halt Eating of Dogs. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/4-sisters-to-be-brides-in-double-ceremony-mrs-lita-howard-to-be-wed.html | 4 SISTERS TO BE BRIDES IN DOUBLE CEREMONY; Mrs. Lita Howard to Be Wed Today to J. H. Hazen and Mrs. Enid Benslnger to Ira Haupt. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/us-water-poloists-suffer-elimination-lose-to-belgium-43-despite.html | U.S. WATER POLOISTS SUFFER ELIMINATION; Lose to Belgium, 4-3, Despite Strong Rally -- German Team Continues Its Drive. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/navy-air-cadets-assigned-reserve-men-are-ordered-to-posts-with-the.html | NAVY AIR CADETS ASSIGNED; Reserve Men Are Ordered to Posts With the Fleet. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/prudence-company-payments.html | Prudence Company Payments | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/boerse-irregular-closes-firm.html | Boerse Irregular; Closes Firm | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/wpa-will-broaden-its-drought-relief-illinois-enters-emergency-list.html | WPA WILL BROADEN ITS DROUGHT RELIEF; Illinois Enters 'Emergency' List for First Time and Roster of Counties Rises to 920. | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/financial-markets-stocks-close-irregular-after-early-strength-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Strength; Bonds Steady -- Commodities Lower -- Franc Improves. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/a-patient-of-dr-rodgers.html | A Patient of Dr. Rodgers | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/bullish-view-put-on-grain-report-governments-figures-well-under.html | BULLISH VIEW PUT ON GRAIN REPORT; Government's Figures Well Under Private Estimates -- Corn May Jump Today. | True | Special to THE NEW YORK TIMES. | C1B 310073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/municipal-loans-new-bond-and-note-issues-to-be-offered-to.html | MUNICIPAL LOANS; New Bond and Note Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/webster-mass-plant-reopens.html | Webster, Mass., Plant Reopens | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/soresi-escapes-penalty-cameras-manager-is-upheld-in-failure-to-pay.html | SORESI ESCAPES PENALTY; Camera's Manager Is Upheld in Failure to Pay Judgment. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/boucher-of-rangers-hurt.html | Boucher of Rangers Hurt | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/woman-hurt-in-crash-she-drives-auto-into-an-elevated-pillar-at-23d.html | WOMAN HURT IN CRASH; She Drives Auto Into an Elevated Pillar at 23d St. and 1st Av. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/alfred-wallerstei-ra-official-65-dead-member-of-land-resettlement.html | ALFRED WALLERSTEI, RA OFFICIAL, 65, DEAD; Member of Land Resettlement Committee in Charge of Jersey Homesteads. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/c-edwin-russ.html | C. EDWIN RUSS | True | Special to TH NEW YORK TIMZS. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/oliver-is-golf-victor.html | Oliver Is Golf Victor | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/gets-second-cantaloupe-crop.html | Gets Second Cantaloupe Crop | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/wife-will-sue-husing-seeks-divorce-from-announcer-for-very-personal.html | WIFE WILL SUE HUSING; Seeks Divorce From Announcer 'for Very Personal Reasons.' | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/dullness-continues-in-foreign-exchange-french-franc-goes-up-on.html | DULLNESS CONTINUES IN FOREIGN EXCHANGE; French Franc Goes Up on Better European News -- Sterling and Satellites Off. | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/producers-to-demand-big-price-rise-today.html | Producers to Demand Big Price Rise Today | True | Special to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/dr-had-jowett-dies-in-crash.html | Dr. H.A.D. Jowett Dies in Crash | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-11 | 1936-08-11 | https://www.nytimes.com/1936/08/11/archives/vatican-demands-spain-halt-sacrilege-bids-catholics-pray-for-peace.html | Vatican Demands Spain Halt 'Sacrilege'; Bids Catholics Pray for Peace and Justice | True | Wireless to THE NEW YORK TIMES. | C1B 310073 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/can-we-restrain-ourselves.html | Can We Restrain Ourselves? | True | R.C. O'BRIEN | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/exfrench-premier-here.html | Ex-French Premier Here | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/briton-enters-auto-race.html | Briton Enters Auto Race | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/indoor-sports-arena-planned.html | Indoor Sports Arena Planned | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/robinson-running-ahead-rivals-in-idaho-primary-battle-borah-takes.html | Robinson Running Ahead; RIVALS IN IDAHO PRIMARY BATTLE BORAH TAKES LEAD IN IDAHO'S PRIMARY | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/tucker-will-left-50000-to-columbia-wife-of-dr-ervin-a-tucker-had.html | TUCKER WILL LEFT $50,000 TO COLUMBIA; Wife of Dr. Ervin A. Tucker Had $80,815 Holdings -- Mary J. McKee Bequeathed $87,925. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/new-york-printers-win-rout-pittsburgh-nine-8-to-1-in-title-play.html | NEW YORK PRINTERS WIN; Rout Pittsburgh Nine, 8 to 1, in Title Play -- Washington Loses. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/townsends-group-ousts-three-aides-wunder-of-new-york-is-among-them.html | TOWNSEND'S GROUP OUSTS THREE AIDES; Wunder of New York Is Among Them -- Three Regional Offices Are Closed. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/on-holiday.html | "ON HOLIDAY" | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/dr-james-a-knox-waynesburg-pa-physician-was-a-brother-of-judge-j-c.html | DR. JAMES A. KNOX; Waynesburg, Pa., Physician Was a Brother of Judge J, C, Knox, | True | Special to THE IS YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/tigers-conquered-by-indians-6-to-5-beckers-triple-with-vosmik-on-in.html | TIGERS CONQUERED BY INDIANS, 6 TO 5; Becker's Triple With Vosmik On in Eighth Drives In Deciding Marker. TROSKY HITS 33D HOMER Knickerbocker Also Connects -- Gehringer, Detroit Star, Gets a Four-Bagger. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/thrilling-race-looms-in-eleventh-trotting-of-the-hambletonian-stake.html | Thrilling Race Looms in Eleventh Trotting of the Hambletonian Stake Today; 10 NAMED TO TROT IN HAMBLETONIAN Rosalind and Ed Lasater Are Favored in $35,644 Classic at Goshen Today. 45,000 LIKELY TO ATTEND Schnapps, Owned by Reynolds and Driven by White, Wins Good Time Stake. | True | By Henry B. Ilsleyspecial to The New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/horace-c-coleman-norristown-pa-manufacturer-70-was-also-bank.html | HORACE C. COLEMAN; Norristown, Pa., Manufacturer, 70 Was Also Bank Director. | True | Special to TIt NW YORK TgS. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/quits-emergency-council-lyle-alverson-leaves-chairmanship-to-resume.html | QUITS EMERGENCY COUNCIL; Lyle Alverson Leaves Chairmanship to Resume Private Business. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/london-not-enthusiastic.html | London Not Enthusiastic | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/schuttinger-shows-gain.html | Schuttinger Shows Gain | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/paris-list-continues-up.html | Paris List Continues Up | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/rev-f-w-kroencke-university-dean-dies-former-lutheran-pastor-was-on.html | REV. F. W. KROENCKE, UNIVERSITY DEAN, DIES; Former Lutheran Pastor Was on Faculty at Valparaiso, Ind., for Eight Years. | True | Special to THE NEW YOaK TXES. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/guilty-in-bond-plot-framed-in-sing-sing-wa-rathbourne-changes-mind.html | GUILTY IN BOND PLOT, FRAMED IN SING SING; W.A. Rathbourne Changes Mind and Admits His Part in $100,000 Conspiracy. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/state-tomato-crop-is-short.html | State Tomato Crop Is Short | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/london-stands-by-old-lisbon-pacts-to-win-portugal-to-neutrality-it.html | LONDON STANDS BY OLD LISBON PACTS; To Win Portugal to Neutrality It Declares Six-Century-Old Treaties of Aid Valid. LEAGUE HAS THEM ON FILE One Document Requires Britain in War to Send Ship Carrying at Least 10 Long Cannon. | True | By Charles A. Seldenwireless To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/governors-island-victor.html | Governors Island Victor | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/lehman-leaves-saranac-returns-to-albany-after-visit-to-his.html | LEHMAN LEAVES SARANAC; Returns to Albany After Visit to His Sister-in-Law. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/london-bishop-leaves-sets-out-for-holiday-in-canada-after-brief.html | LONDON BISHOP LEAVES; Sets Out for Holiday in Canada After Brief Visit Here. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/aid-with-culverins-specified.html | Aid With Culverins Specified | True | By The Canadian Press | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/robot-cotton-pickers-shown.html | 'Robot' Cotton Pickers Shown | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/bees-score-in-tenth-54-berger-clouts-20th-home-run-of-year-to-down.html | BEES SCORE IN TENTH, 5-4; Berger Clouts 20th Home Run of Year to Down Phillies. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/euwe-vanquishes-vidmar-at-chess-scores-in-29-moves-to-take-lead-in.html | EUWE VANQUISHES VIDMAR AT CHESS; Scores in 29 Moves to Take Lead in Masters' Tourney at Nottingham. FINE IS HELD TO DRAW Deadlocks Botwinnik After a Hard Contest -- Reshevsky Also Divides Point. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/sues-for-kreuger-funds-administrator-of-estate-here-seeks-1390676.html | SUES FOR KREUGER FUNDS; Administrator of Estate Here Seeks $1,390,676 Held by Bank. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/ernest-l-baldwin-manufacturer-dies-head-of-leather-firm-herehis.html | ERNEST L. BALDWIN, MANUFACTURER, DIES; Head of Leather Firm Here-His Ancestors Settled in Connecticut in 1639. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/mnamara-shows-gain-associates-of-the-bicycle-racer-volunteer-for.html | M'NAMARA SHOWS GAIN; Associates of the Bicycle Racer Volunteer for Transfusion. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/6545200-gold-arrives-here-from-3-countries.html | $6,545,200 Gold Arrives Here From 3 Countries | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/miss-glutting-cards-an-81-to-tie-two-rivals-for-qualifying-medal.html | Miss Glutting Cards an 81 to Tie Two Rivals for Qualifying Medal; Plays Brilliantly After Poor Start to Deadlock Mrs. Annenberg, 1935 Champion, and Miss Verry in New York State Golf -- Mrs. Lake and Miss MacLeod Returns 83s. | True | By William D. Richardsonspecial To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/noted-boys-school-is-forced-to-close-head-of-princeton-preparatory.html | NOTED BOYS' SCHOOL IS FORCED TO CLOSE; Head of Princeton Preparatory Says Financial Troubles Will Bar Reopening in Fall. FOUNDED BY UNIVERSITY In Its 63 Years Institution Has Graduated Senators Guffey, Reed and Other Notables. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/middle-west-stock-reported-in-a-deal-the-chicago-corporation-is-to.html | MIDDLE WEST STOCK REPORTED IN A DEAL; The Chicago Corporation Is to Get Shares Held by Bank and RFC, Wall St, Hears. RFC DENIES NEGOTIATIONS A.G. Becker & Co. Included in $5,700,000 Offer Made to Continental Illinois. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/1000000-bonds-for-utility-today-3-12-issue-of-new-hampshire-public.html | $1,000,000 BONDS FOR UTILITY TODAY; 3 1/2% Issue of New Hampshire Public Service to Be Offered to Public by Halsey, Stuart. WILL REFUND BANK DEBTS Sale of Preferred Stock Also to Aid in Liquidating Cost of Power Purchase. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/in-state-senate-race.html | In State Senate Race | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/daily-oil-output-increases-in-week-average-2963800-barrels-is-gain.html | DAILY OIL OUTPUT INCREASES IN WEEK; Average 2,963,800 Barrels Is Gain of 15,800 Over Figure for Previous Period. FUEL STOCKS DECLINE Gasoline at Refineries Drops 1,467,000 Barrels -- Imports Average 177,429 Daily. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/dog-track-pleads-for-ban-on-police-counsel-argues-sale-of-options.html | DOG TRACK PLEADS FOR BAN ON POLICE; Counsel Argues Sale of 'Options' Is Legal and Should Not Be Interfered With. CITY CALLS IT LAW EVASION Justice Hooley Says He Is Impressed by Latter Contention, but Reserves Decision. | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/tva-current-sale-blocked-by-utility-chattanooga-bond-issue-and-city.html | TVA CURRENT SALE BLOCKED BY UTILITY; Chattanooga Bond Issue and City Power Distribution Are Held Up by Court Writ. PLAN ASSAILED AS INVALID Tennessee Power Company Has 99-Year Federal Contract to Operate Water Power. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/ribbentrop-named-nazi-london-envoy-hitler-gives-him-only-regular.html | RIBBENTROP NAMED NAZI LONDON ENVOY; Hitler Gives Him Only Regular Diplomatic Rank as Neurath Opposes Special Status. BRITAIN MAY HAVE ACTED London Receives Appointment Without Regret but Also Without Enthusiasm. RIBBENTROP NAMED NAZI LONDON ENVOY | True | By Guido Enderiswireless To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/pays-35000000-death-claims.html | Pays $35,000,000 Death Claims | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/landon-goes-west-for-brief-holiday-governor-on-doctors-orders-will.html | LANDON GOES WEST FOR BRIEF HOLIDAY; Governor on Doctors' Orders Will Stay in Colorado Until His Trip East. CONFERENCES ARE BARRED Candidate Rests While Waiting for the Train -- Kansas Tax Rate Due for Reduction. | True | By James A. Hagertyspecial To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/whaling-history-starts-civic-row-descendants-of-early-residents-of.html | WHALING HISTORY STARTS CIVIC ROW; Descendants of Early Residents of Cold Spring Harbor Up in Arms Over Museum. SHIP STIRS UP THE FIGHT Craft Offered as Exhibit 'Never Poked Nose' in Harbor, the Oldtimers Protest. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/british-woman-tells-of-spanish-shelling-mrs-savile-wounded-took.html | BRITISH WOMAN TELLS OF SPANISH SHELLING; Mrs. Savile, Wounded, Took Wheel of Yacht After Husband Was Killed -- 50 Shots Fired. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/seeks-to-clear-name-in-rosenthal-murder-reich-still-charged-as.html | SEEKS TO CLEAR NAME IN ROSENTHAL MURDER; Reich, Still Charged as Becker Accomplice, to Ask Quashing of 24-Year-Old Indictment. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/divorces-ted-husing.html | Divorces 'Ted' Husing | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/roosevelt-revises-pwa-grant-system-outright-gifts-of-funds.html | ROOSEVELT REVISES PWA GRANT SYSTEM; Outright Gifts of Funds Hereafter Will Be Based on Number Taken Off Relief Rolls. 45% TO REMAIN MAXIMUM New Policy Also Will Permit Calling Needed Skilled Jobless From Another City. | True | Special to THE NEW YORK TIMES. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/berlin-prices-are-firm.html | Berlin Prices Are Firm | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/oil-sheets-before-sec-19-offerings-filed-by-various-interests-in.html | OIL SHEETS BEFORE SEC; 19 Offerings Filed by Various Interests in Week. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/crowds-greet-governor.html | Crowds Greet Governor | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/training-ship-at-balboa-new-york-merchantmarine-cadets-praised-by.html | TRAINING SHIP AT BALBOA; New York Merchant-Marine Cadets Praised by Cruise Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/farmer-held-in-iowa-for-extortion-here-accused-of-threat-to-mrs.html | FARMER HELD IN IOWA FOR EXTORTION HERE; Accused of Threat to Mrs. Harriman in Demand for $5,000 Prize in Contest. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/asbury-park-to-pay-on-bonds.html | Asbury Park to Pay on Bonds | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/spain-falls-to-solve-bombship-problem-british-expert-points-out.html | SPAIN FALLS TO SOLVE BOMB-SHIP PROBLEM; British Expert Points Out Planes Have Not Seriously Damaged War Craft in Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/dividend-actions-extra-initial-regular-and-other-disbursements.html | DIVIDEND ACTIONS; Extra, Initial, Regular and Other Disbursements Voted by Corporations. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/business-world.html | Business World | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/midway-oil-wins-suit-over-oklahoma-land-court-rules-british.html | MIDWAY OIL WINS SUIT OVER OKLAHOMA LAND; Court Rules British American Company Must Share Leases -- Latter Will Appeal. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/miss-claire-r-tubbs-wilkesbarre-violinist-member-of-old-connecticut.html | MISS cLAIRE R. TUBBS; Wilkes-Barre Violinist Member of Old Connecticut Family. | True | Special to TNsw YORK TrS. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/spanish-women-use-dukes-home.html | Spanish Women Use Duke's Home | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/bannister-paid-2000-to-gunman-fugzzy-on-stand-tells-of-talk-in.html | BANNISTER PAID $2,000 TO GUNMAN; Fugzzy on Stand Tells of Talk in Which Producer Taxed Ex-Lawyer With Incident. PROSECUTION RESTS CASE Complainant Ends Extortion Testimony and Detective Recounts Confession. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/fur-tax-manual-issued-members-of-coat-and-suit-board-to-receive.html | FUR TAX MANUAL ISSUED; Members of Coat and Suit Board to Receive Detailed Data. | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/dividend-resumed-by-water-works-american-company-declares-20c-a.html | DIVIDEND RESUMED BY WATER WORKS; American Company Declares 20c a Common Share, First Since May 15, 1935. DELAYED BY NEW U.S. LAW Reports Made by Other Utility Companies in Many Areas, With Comparative Data. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/miss-myers-is-engaged-she-will-become-the-bride-of-liichard-henry.html | MISS MYERS IS ENGAGED; She Will Become the Bride of I=iichard Henry Lee. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/epee-medals-to-italians-riccardi-leads-sweep-in-berlin-fencing.html | EPEE MEDALS TO ITALIANS; Riccardi Leads Sweep In Berlin Fencing -- Swede Is Fourth. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/coefield-of-af-of-l-takes-landon-post-heads-labor-division-of-the.html | COEFIELD OF A.F. OF L. TAKES LANDON POST; Heads Labor Division of the East -- Martin Sees Victory in Maine by 60,000. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/fassler-asks-city-for-2710-pay-rise-building-commissioner-tells.html | FASSLER ASKS CITY FOR $2,710 PAY RISE; Building Commissioner Tells McGahen His $7,790 Is Only Half of What Job Is Worth. LEVY'S BUDGET $6,416,164 It Represents $128,250 Increase -- Child Welfare Board Seeks $615,715 More Than for 1936. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/commodity-markets-gains-predominate-in-active-trading-in-futures.html | COMMODITY MARKETS; Gains Predominate in Active Trading in Futures, but Rubber, Silk and Hides Decline. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/us-will-keep-hands-off-in-spain-washington-opposes-arms-sales-state.html | U.S. Will Keep Hands Off in Spain; Washington Opposes Arms Sales; State Department Announces Intention to Remain Neutral -- Statement Viewed as Move to Discourage War Trade by This Country -- Americans Are Urged Anew to Quit Spain. HANDS OFF SPAIN, IS ATTITUDE OF U.S. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/mrs-t-a-blackford.html | MRS. T, A. BLACKFORD | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/breakdown-light-rate-commission-orders-new-schedule-for-emergency.html | 'BREAKDOWN' LIGHT RATE; Commission Orders New Schedule for Emergency Service. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/knecht-still-in-danger.html | Knecht Still in Danger | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/match-dividend-planned.html | Match Dividend Planned | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/to-run-farm-campaign-hope-is-named-by-republicans-culkin-to-be-aide.html | TO RUN FARM CAMPAIGN; Hope Is Named by Republicans -- Culkin to Be Aide. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/jersey-family-of-4-gets-2-a-week-relief-as-suit-holds-up-20000.html | Jersey Family of 4 Gets $2 a Week Relief As Suit Holds Up $20,000 Silicosis Award | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/red-sox-triumph-by-41-top-athletics-as-marcum-holds-former-mates-to.html | RED SOX TRIUMPH BY 4-1; Top Athletics as Marcum Holds Former Mates to 6 Hits. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/studebaker-sales-up-sharply.html | Studebaker Sales Up Sharply | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/mine-stock-suspended-action-by-curb-on-como-co-shares-is-second-in.html | MINE STOCK SUSPENDED; Action by Curb on Como Co. Shares is Second in Two Weeks. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/smithtown-group-plans-fashion-show-tea-and-photograph-exhibition.html | SMITHTOWN GROUP PLANS FASHION SHOW; Tea and Photograph Exhibition Also on Program for Aug. 26 to Support Clinic. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/appeal-to-be-filed-at-once.html | Appeal to Be Filed at Once | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/mrs-lawrence-hoyt-has-son.html | Mrs. Lawrence Hoyt Has Son | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/bombing-raids-expected-seville-thinks-foreign-fliers-will-take-part.html | BOMBING RAIDS EXPECTED; Seville Thinks Foreign Fliers Will Take Part in Drive on Madrid. REBELS' CONFIDENCE RISES Insurgents Kill Big Groups of Loyalists When Towns in South Resist Push Northward. SAN SEBASTIAN DRIVE IS ON Rebels Shell Fuenterrabia -- 4 American Women Rescued by Plane From Granada. Foreign Planes at Seville 32 FOREIGN PLANES AID SPANISH REBELS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/granville-victor-in-kenner-stakes-stout-forced-to-ride-his-best-to.html | GRANVILLE VICTOR IN KENNER STAKES; Stout Forced to Ride His Best to Urge Colt Home First by Half Length at Saratoga. MEMORY BOOK IS SECOND Well Beaten Throughout, 8-1 Shot Makes Fine Late Bid -- Pullman Third and Last. | True | By Bryan Fieldspecial To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/new-deal-to-go-on-says-miss-perkins-labor-secretary-says-in-geneva.html | NEW DEAL TO GO ON, SAYS MISS PERKINS; Labor Secretary Says in Geneva That Social Program Will Continue in All Circumstances. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/puerto-ricans-organize-to-obtain-statehood.html | Puerto Ricans Organize To Obtain Statehood | True | Special Cable to THE NEW YORK TIMES. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/financial-markets-stocks-off-irregularly-in-diminished-trading.html | FINANCIAL MARKETS; Stocks Off Irregularly in Diminished Trading; Bonds Mixed -- Wheat Lower; Corn Up -- Franc Advances | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/dr-bennett-is-back-from-preinca-study-archaeologist-believes-all.html | DR. BENNETT IS BACK FROM PRE-INCA STUDY; Archaeologist Believes All the Indians Crossed Bering Sea and Moved Southward. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/hubbell-rescues-fitzsimmons-as-giants-subdue-dodgers-83-saves-freds.html | Hubbell Rescues Fitzsimmons As Giants Subdue Dodgers, 8-3; Saves Fred's 30th Victory Over Brooklyn as Team Gains Its First 1936 Triumph at Ebbets Field -- Victors 3 1/2 Games Back of Cubs and Cards -- Jeffcoat, Clark Pounded. | True | By Roscoe McGowen | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/clothiers-allot-100000-to-cio-union-acts-after-report-of-progress.html | CLOTHIERS ALLOT $100,000 TO C.I.O.; Union Acts After Report of Progress in Organizing the Steel Workers. LEWIS RENEWS DEFIANCE Group Discusses Suspension Order by A.F. of L. and Decides to Continue Its Policy. | True | By Louis Starkspecial To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/mountain-visitors-have-picnic-party-group-from-bretton-woods-hotel.html | MOUNTAIN VISITORS HAVE PICNIC PARTY; Group From Bretton Woods Hotel Hold Event on Rocks in Ammonoosuc River. MANY ARRIVE AT RESORTS Plans for Annual Drive in Behalf of North Conway Memorial Hospital Get Under Way. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/edmondson-brief-filed-46-printed-pages-back-motion-to-get-grand.html | EDMONDSON BRIEF FILED; 46 Printed Pages Back Motion to Get Grand Jury Minutes. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/chiang-sees-unity-of-china-at-hand-generalissimo-in-interview-holds.html | CHIANG SEES UNITY OF CHINA AT HAND; Generalissimo in Interview Holds Settlement Can Be Made Without Force. SAYS NORTH IS 'NOT LOST' Strength Resulting From New Solidarity Will Reduce Peril of Aggression, He Asserts. | True | By A.t. Steelewireless To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/frank-j-ballmann.html | 'FRANK J. BALLMANN | True | Special to TIIE NEW YOur, TrS | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/texas-republicans-pick-harris.html | Texas Republicans Pick Harris | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/ernest-omalleys-have-son.html | Ernest O'Malleys Have Son | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/saved-from-niagara-rapids.html | Saved From Niagara Rapids | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/british-concern-adds-capital.html | British Concern Adds Capital | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/republicans-hail-smiths-new-walk-his-decision-not-to-attend-state.html | REPUBLICANS HAIL SMITH'S NEW 'WALK'; His Decision Not to Attend State Convention Is Seen as Enhancing Their Chances. MINIMIZED BY DEMOCRATS They Point Out His Prestige Has Diminished -- He Is Still Undecided on Lehman. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/kisses-and-tears-dot-olympic-games-emotional-outbursts-of-the.html | KISSES AND TEARS DOT OLYMPIC GAMES; Emotional Outbursts of the Athletes and Spectators Are Recounted. TANGLE IN THE VELODROME Wild Scenes in the Crowded Stands as Twenty Cyclists Pile Up at Finish. KISSES AND TEARS DOT OLYMPIC GAMES | True | By Frederick T. Birchallwireless To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/crude-oil-stocks-drop-decrease-of-217000-barrels-in-week-reported.html | CRUDE OIL STOCKS DROP; Decrease of 217,000 Barrels in Week Reported by Bureau. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/the-screen-warners-china-clipper-at-strand-documents-dramatic-story.html | THE SCREEN; Warners' 'China Clipper' at Strand Documents Dramatic Story of a Transpacific Flight | True | By Frank S. Nugent | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/ontario-opposes-cuts-in-newsprint-province-to-forbid-any-new-price.html | ONTARIO OPPOSES CUTS IN NEWSPRINT; Province to Forbid Any New Price War, but Will Not Set Level, Premier Says. INDUSTRY MARKING TIME Sees a Shortage by End of Year as Possible -- Meeting This Month May Decide on '37. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/thousands-attend-burial-of-zioncheck-streets-jammed-for-2-hours.html | THOUSANDS ATTEND BURIAL OF ZIONCHECK; Streets Jammed for 2 Hours -- Pastor Lauds Representative's Loyalty to Common Man. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/fights-fees-in-title-case-westchester-trustee-asks-court-to-deny.html | FIGHTS FEES IN TITLE CASE; Westchester Trustee Asks Court to Deny Counsel's $111,580 Claim. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/edward-holt-morris.html | EDWARD HOLT MORRIS | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/tokyo-ships-to-visit-us-naval-training-squadron-due-at-baltimore.html | TOKYO SHIPS TO VISIT U.S.; Naval Training Squadron Due at Baltimore Aug. 18, Here Aug. 25. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/soviet-official-to-study-us-food-devices-plans-to-buy-canning.html | Soviet Official to Study U.S. Food Devices; Plans to Buy Canning Machinery Here | True | By Harold Dennyspecial Cable To the New York Times. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/commercial-paper-increased.html | Commercial Paper Increased | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/tax-plan-called-peril-to-housing-move-to-make-knickerbocker-village.html | TAX PLAN CALLED PERIL TO HOUSING; Move to Make Knickerbocker Village Pay Is Deplored by State Official. HELD BLOW TO WORKERS Many Investments Lost if City Wins Its Court Battle, Says Aaron Rabinowitz. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/hugh-and-cry.html | HUGH AND CRY | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/spitale-held-as-vagrant-lindbergh-case-intermediary-arrested-while.html | SPITALE HELD AS VAGRANT; Lindbergh Case Intermediary Arrested While Playing Golf. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/petitions-filed-for-city-primary-contests-of-prial-brunner-and.html | PETITIONS FILED FOR CITY PRIMARY; Contests of Prial, Brunner and Judge Goldstein Are of Major Interest. AMBRO SURPRISE ASPIRANT Seeks Nomination for Congress in Brooklyn -- Fights in Many Districts Disclosed. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/spanish-loyalists-bombard-cordoba-rebels-are-accused-of-using-1000.html | SPANISH LOYALISTS BOMBARD CORDOBA; Rebels Are Accused of Using 1,000 Civilians to Shield Batteries From Attack. PLANES BOMB GRANADA Drop Five Tons of Explosives -- French Ordered to Quit Spain -- 150 Germans Leave. | True | By William P. Carneywireless To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/1cent-rise-in-corn-disappoints-trade-chicago-feels-crop-estimate.html | 1-CENT RISE IN CORN DISAPPOINTS TRADE; Chicago Feels Crop Estimate Justified Larger Gain, Which Was 2 Cents at Start. WHEAT DOWN 2 1/4 CENTS Other Markets Off, Too, in That Grain -- Good Response to Data Made by Barley. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/indiana-jeffersonians-act.html | Indiana Jeffersonians Act | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/siriani-defeats-rohrig-gains-decision-in-six-rounds-at-coliseum.html | SIRIANI DEFEATS ROHRIG; Gains Decision in Six Rounds at Coliseum -- Murray Scores. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/frank-s-eppele-71-industrialist-dies-former-president-of-national.html | FRANK S. EPPELE, 71, INDUSTRIALIST, DIES; Former President of National Association of Malleable Iron Manufacturers. | True | Special to THE NtW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/ship-held-at-singapore-police-guard-the-president-hayes-as-strike.html | SHIP HELD AT SINGAPORE; Police Guard the President Hayes as Strike Delays Tour. | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/romberg-operetta-at-shore-stadium-8000-travel-to-jones-beach-to.html | ROMBERG OPERETTA AT SHORE STADIUM; 8,000 Travel to Jones Beach to Attend the Presentation of 'My Maryland.' RUTH URBAN PRIMA DONNA Mock Battle Between Monitor and Merrimac Takes Place During Intermission. | True | Special to THE NEW YORK TIMES.I.S. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/i-max-fenimore-allaben-ijudge-of-illinois-circuit-court-was-elected.html | I MAX FENIMORE ALLABEN; IJudge of Illinois Circuit Court Was Elected in 1933. | True | Special to T.m Nw NoR Trigs. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/roosevelt-speeds-work-for-his-tour-confers-at-white-house-on-many.html | ROOSEVELT SPEEDS WORK FOR HIS TOUR; Confers at White House on Many Topics as He Plans Trip Into the West. TVA PROGRESS REPORTED Dr. Morgan and Aides Bring Data -- General Hines Details Bonus Payments. | True | By Charles W. Hurdspecial To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/court-scores-delay-on-fair-site-awards-lockwood-again-asks-owners.html | COURT SCORES DELAY ON FAIR SITE AWARDS; Lockwood Again Asks Owners of Land to Present Cases So Money Can Be Paid. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/peruvian-capital-quiet.html | Peruvian Capital Quiet | True | Special Cable to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/denial-for-white-weld-partner-tells-sec-buying-of-ao-smith-option.html | DENIAL FOR WHITE, WELD; Partner Tells SEC Buying of A.O. Smith Option Was Not Novel. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/fight-for-freedom-begun-by-lucania-he-gets-habeas-corpus-writ.html | FIGHT FOR FREEDOM BEGUN BY LUCANIA; He Gets Habeas Corpus Writ Attacking His Conviction as Unconstitutional. HEARING UP-STATE AUG. 24 Law Joining Charges Attacked as Not Applicable -- Dewey to Fight Racketeer's Move. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/industrial-jobs-and-payrolls-in-state-rose-last-month-contrary-to.html | Industrial Jobs and Payrolls in State Rose Last Month, Contrary to Usual Decline | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/mention-japanese-in-navy-indictment-grand-jurors-at-capital-call.html | MENTION JAPANESE IN NAVY INDICTMENT; Grand Jurors at Capital Call Two Ex-Attaches Plotters With Farnsworth. MEN HAVE LEFT COUNTRY Japanese Reporter's Study Was a Meeting Place in the Alleged Conspiracy to Sell Data. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/lewis-vreeland-representative-for-a-new-york-drug-concern-62-years.html | LEWIS VREELAND; Representative for a New York Drug Concern 62 Years, | True | Special to T NEW YOX TzarS. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/american-yc-squadrons-run-to-fishers-island-won-by-nadji-deforests.html | American Y.C. Squadron's Run To Fishers Island Won by Nadji; DeForest's Seawanhaka Schooner Beats Night Wind by 2:03 -Katharine Leader in Large Cruising Class, While Caprice, Out of Action Yesterday, Takes Cup. | True | By James Robbinsspecial To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/upstate-drought-may-close-mills-water-shortage-in-oswego-and.html | UP-STATE DROUGHT MAY CLOSE MILLS; Water Shortage in Oswego and Susquehanna Basins Affects Many Industries. OHIO AREAS ALSO SUFFER Roosevelt Bars Feed Tariff Cuts -- Illinois Work Allotments Are Made. UP-STATE DROUGHT MAY CLOSE MILLS | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/wheat-exports-tripled-canadas-sales-of-flour-abroad-also-jumped.html | WHEAT EXPORTS TRIPLED; Canada's Sales of Flour Abroad Also Jumped Heavily in July. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/britain-is-winner-in-6meter-yachting-deadlock-in-olympic-8meter.html | BRITAIN IS WINNER IN 6-METER YACHTING; Deadlock in Olympic 8-Meter Series Holds Pending Film Examination of Finish. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/demotion-of-teacher-is-upheld-by-court-ruling-on-question-of.html | DEMOTION OF TEACHER IS UPHELD BY COURT; Ruling on Question of Eligibility Lists to Affect Status of Many in City System. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/roosevelt-holds-secret-conference-baltimore-sun-tells-of-a-quiet.html | ROOSEVELT HOLDS SECRET CONFERENCE; Baltimore Sun Tells of a Quiet Meeting With 30 in Maryland to Push His Campaign. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/dr-charles-wright-dead-in-englewood-uperintendent-of-jersey-city.html | DR. CHARLES WRIGHT DEAD IN ENGLEWOOD; uperintendent of Jersey City District of Newark Conference of Methodist Episcopal Church. | True | Special to T]{2 NgW Nol{r TIM. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/i-exgovernor-tener-weds-leone-evans-former-pennsylvania-executive.html | i EX-GOVERNOR TENER WEDS LEONE EVANS; Former Pennsylvania Executive Marries New Yorker in Portland, Me. | True | Special to T Nmw YoR To | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/richfield-oil-plan-progresses.html | Richfield Oil Plan Progresses | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/belgium-desirous-of-old-neutrality-may-make-conclusion-of-a-new.html | BELGIUM DESIROUS OF OLD NEUTRALITY; May Make Conclusion of a New Locarno Pact at Parley Virtually Impossible. DISTRUSTS FRENCH LEFT Politicians Also Fear Wrath of Taxpayers if an Added Arms Outlay Is Needed. | True | By Augurwireless To the New York Times. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/austria-defeats-poland.html | Austria Defeats Poland | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/hay-ride-at-lake-placid-members-of-young-set-also-to-hold-barn.html | HAY RIDE AT LAKE PLACID; Members of Young Set Also to Hold Barn Dance Tonight. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/wife-divorces-don-e-gilman.html | Wife Divorces Don E. Gilman | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/duane-st-building-bought-by-tenant-dealers-in-butter-and-eggs-get.html | DUANE ST. BUILDING BOUGHT BY TENANT; Dealers in Butter and Eggs Get Structure They Have Occupied Since 1922. DOWNTOWN GARAGE SOLD Tenements Disposed of in Harlem -- West Side Home Changes Hands After 39 Years. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/american-yacht-missing-french-warships-to-hunt-for-eh-burtuch-in.html | AMERICAN YACHT MISSING; French Warships to Hunt for E.H. Burtuch in the Mediterranean. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/civil-guards-join-rebels.html | Civil Guards Join Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/not-a-foreigner-hamilton-insists-republican-national-chairman.html | NOT A FOREIGNER, HAMILTON INSISTS; Republican National Chairman Traces Pedigree to Disprove Current Reports. MEETS OREGON LEADERS Landon Manager, in Portland, Takes Up Canadian Cheese as a Threat to Our Farmers. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/irish-archbishop-here-dr-darcy-calls-moratorium-on-sermons.html | IRISH ARCHBISHOP HERE; Dr. D'Arcy Calls Moratorium on Sermons Impractical. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/king-edwards-ranch-safe.html | King Edward's Ranch Safe | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/harolo-w-bush-hotel-official-in-new-york-and-formerly-in-resorts.html | HAROLO W. BUSH; Hotel Official in New York and Formerly in .Resorts, | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/to-test-dress-fabrics-creators-league-will-cooperate-with-retailers.html | TO TEST DRESS FABRICS; Creators League Will Cooperate With Retailers' Bureau. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/polo-league-rivals-to-meet.html | Polo League Rivals to Meet | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/dance-recital-given-in-saratoga-springs-anna-soklow-and-lil-liandre.html | DANCE RECITAL GIVEN IN SARATOGA SPRINGS; Anna Soklow and Lil Liandre Open Series by Members of Summer Project Faculty. | True | By John Martinspecial To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/republican-women-assail-roosevelt-mrs-robert-low-bacon-tells-albany.html | REPUBLICAN WOMEN ASSAIL ROOSEVELT; Mrs. Robert Low Bacon Tells Albany Gathering Spoils Has Replaced the Merit Plan. | True | Special to THE NEW YORK TIMES. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/straus-back-denies-he-is-gravely-ill-ambassador-says-he-just-needs.html | STRAUS, BACK, DENIES HE IS GRAVELY ILL; Ambassador Says He Just Needs a Rest -Will Stay at His Mount Kisco Home. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/the-shining-hour-given-in-berkshires-josephine-hutchinson-in-first.html | 'THE SHINING HOUR' GIVEN IN BERKSHIRES; Josephine Hutchinson in First Stage Role in Two Years -- Farce in Point Pleasant. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/municipal-bonds-bring-rfc-big-bids-most-tenders-for-issues-it-got.html | MUNICIPAL BONDS BRING RFC BIG BIDS; Most Tenders for Issues It Got From PWA Are Above the Face Value of Liens. ALL ARE FOUR PER CENTS Prospective Buyers Include Banks and Companies of New York and Vicinity. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/bellport-retains-honors-in-sailing-miss-earles-crew-captures-great.html | BELLPORT RETAINS HONORS IN SAILING; Miss Earle's Crew Captures Great South Bay Series Fourth Year in Row. RECORDS PERFECT SCORE Wins All Five Races to Keep Women's Title -- To Represent Section at Cohasset. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/misses-alexander-hamilton.html | Misses Alexander Hamilton | True | DIOGENES | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/r-hoe-co-shift-from-loss-to-gain-profit-for-third-quarter-and-first.html | R. HOE & CO. SHIFT FROM LOSS TO GAIN; Profit for Third Quarter and First Nine Months of This Year Reported. ORDERS RISE $1,500,000 Returns by Corporations in Many Lines, With Figures Giving Comparisons. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/sec-grants-plea-by-curb-unlisted-trading-in-utility-and-industrial.html | SEC GRANTS PLEA BY CURB; Unlisted Trading in Utility and Industrial Corporation Continued. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/wolf-is-honored-at-salzburg-fete-memorial-to-song-composer-unveiled.html | WOLF IS HONORED AT SALZBURG FETE; Memorial to Song Composer Unveiled at House Where He Once Lived. HIS ONE OPERA PRESENTED 'Der Corregidor' Performed at Festspielhaus Under Bruno Walter's Direction. | True | By Herbert F. Peyserwireless To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/curb-seat-sold-for-30000.html | Curb Seat Sold for $30,000 | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/luncheon-is-given-by-mrs-vh-brown-event-held-at-southampton-home-mr.html | LUNCHEON IS GIVEN BY MRS. V.H. BROWN; Event Held at Southampton Home -- Mrs. R. Swift Maguire Entertains. MONTAUK FISHING PARTY Mr. and Mrs. C.B. Harding Are Hosts to Group on Yacht -- Mrs. F.M. Horn Hostess. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/86-sprinters-in-field-peacock-among-stars-to-compete-in-world-labor.html | 86 SPRINTERS IN FIELD; Peacock Among Stars to Compete in World Labor Meet. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/planes-and-ships-fight.html | Planes and Ships Fight | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/92-big-sailing-ships-off-americaiv-lists-federal-aide-says-years.html | 92 BIG SAILING SHIPS OFF AMERICAIV LISTS; Federal Aide Says Year's Losses Point to Early End of Such Craft Under Our Flag. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/french-fine-italian-aviators.html | French Fine Italian Aviators | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/minimum-wage-laws-it-is-asserted-that-states-which-have-them-derive.html | MINIMUM WAGE LAWS; It Is Asserted That States Which Have Them Derive Threefold Benefits. | True | LESTER LICHTER | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/child-to-joseph-armstrongs.html | Child to Joseph Armstrongs | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/buy-land-near-flat-for-use-of-tenants-owners-of-apartment-in-new.html | BUY LAND NEAR FLAT FOR USE OF TENANTS; Owners of Apartment in New Rochelle Plan Playground and Tennis Courts. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/ring-fight-shown-in-television-test-telephone-talkers-also-seen-and.html | RING FIGHT SHOWN IN TELEVISION TEST; Telephone Talkers Also Seen and Heard in Experiment by Philco Corporation. IMAGES APPEAR DISTINCT But Goal Is Not Yet Achieved, Engineers Say After Philadelphia Demonstration. | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/will-graduate-by-radio-18-students-in-nyu-radio-workshop-in.html | WILL GRADUATE BY RADIO; 18 Students in N.Y.U. Radio Workshop in Commencement. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/ship-model-at-museum-reproduction-is-of-the-fulton-one-of-earliest.html | SHIP MODEL AT MUSEUM; Reproduction Is of the Fulton, One of Earliest Steamships. | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/five-favorites-lose-as-close-matches-feature-eastern-tennis.html | Five Favorites Lose as Close Matches Feature Eastern Tennis Championships; MRS. LAMME BOWS TO MRS. HENROTIN Women's Tennis Champion Is Conquered Along With Miss Taubele and Mrs. Andrus. SURFACE PUTS OUT HUNT Hendrix Stops Hall in Still Another Upset--McDiarmid Eliminates Mako at Rye. | True | By Allison Danzigspecial To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/two-rebel-chiefs-condemned-to-die-generals-goded-and-burriel-are.html | TWO REBEL CHIEFS CONDEMNED TO DIE; Generals Goded and Burriel Are Sentenced by Military Court on Ship Off Barcelona. | True | Special Cable to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/somervell-drops-woman-assistant-mrs-dennen-director-admits-cause.html | SOMERVELL DROPS WOMAN ASSISTANT; Mrs. Dennen, Director, Admits Cause Was the Giving of a Musicale on WPA Time. BOONDOGGLING, CHIEF SAYS She Charges Officials Favor 'Red Agitators' -- One of Her Aides Also Is Forced Out. SOMERVELL DROPS WOMAN ASSISTANT | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/fantastic-says-berlin.html | "Fantastic," Says Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/leniency-to-labor-ordered.html | Leniency to Labor Ordered | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/japanese-army-asks-budget-precedence-war-minister-opposes-change-in.html | JAPANESE ARMY ASKS BUDGET PRECEDENCE; War Minister Opposes Change in Foreign Policy That Would Allow Military Cuts. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/showers-aid-some-areas.html | Showers Aid Some Areas | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/hh-allen-is-honored.html | H.H. Allen Is Honored | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/asseeiates-at-bender-funers.html | As'seeiates at Bender Funers! | True | Special to T Bw YoRx T. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/soviet-graduates-must-work-to-top-heavy-industry-chief-sends.html | SOVIET GRADUATES MUST WORK TO TOP; Heavy Industry Chief Sends Technical School Youths to Factories for Hard Tasks. HIGH POSTS TO COME LATER Order Indicates Moscow Has Been Able to Meet Demand for Russian Experts. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/wholesale-failures-up-manufacturing-and-retail-groups-show-decline.html | WHOLESALE FAILURES UP; Manufacturing and Retail Groups Show Decline for Week. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/opera-in-island-stadium-san-carlo-company-to-open-new-randalls.html | OPERA IN ISLAND STADIUM; San Carlo Company to Open New Randall's Program Aug. 22. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/play-given-in-whitefield-the-royal-family-is-presented-by-yale.html | PLAY GIVEN IN WHITEFIELD; The Royal Family' Is Presented by Yale Forty Niners. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/nicaragua-to-scrap-telegraph.html | Nicaragua to Scrap Telegraph | True | Special Cable to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/10000000-is-goal-of-a-treasure-hunt-trawler-is-fitted-out-at.html | $10,000,000 IS GOAL OF A TREASURE HUNT; Trawler Is Fitted Out at Providence to Search for Ship Off Delaware Capes. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/marguerite-waltn-married.html | Marguerite WaltN Married | True | Special to Tmg NL' YORC Trrss. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/heavy-rail-upkeep-costs-1075854130-spent-by-class-roads-in-1935.html | HEAVY RAIL UPKEEP COSTS; $1,075,854,130 Spent by Class Roads in 1935, Most Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/commodore-randall-returns.html | Commodore Randall Returns | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/roosevelts-district-has-primary-contest-doc-bowen-the-fighting.html | ROOSEVELT'S DISTRICT HAS PRIMARY CONTEST; 'Doc Bowen, the Fighting Democrat,' Files Against Whiton for House Seat From Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/in-secret-wedd-plainfield-n-j-girls-bridal-to-paul-w-roder-of-newar.html | IN SECRET WEDD; Plainfield, N. J., Girl's Bridal to Paul W. Roder of Newar Took Place on Jan. 3. CEREMONY AT HARRISON She Attended Randolph-Macon -- Husband Graduated From University of Pennsylvania. | True | Special to Tm New Yore: TIz8. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/soviet-reduces-age-for-military-duty-cuts-minimum-for-conscripts.html | SOVIET REDUCES AGE FOR MILITARY DUTY; Cuts Minimum for Conscripts From 21 to 19 -- Big Army Increase Not Sure, However. | True | Special Cable to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/browns-down-white-sox-andrews-allows-only-three-hits-in-gaining-72.html | BROWNS DOWN WHITE SOX; Andrews Allows Only Three Hits in Gaining 7-2 Victory. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/irwin-mead.html | Irwin -- Mead | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/edna-ferber-returns.html | Edna Ferber Returns | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/rail-loan-is-approved-icc-authorizes-16000000-issue-by-nickel-plate.html | RAIL LOAN IS APPROVED; I.C.C. Authorizes $16,000,000 Issue by Nickel Plate. | True | Special to THE NEW YORK TIMES. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/new-york-yachts-in-newport-today-former-commodore-cornelius.html | NEW YORK YACHTS IN NEWPORT TODAY; Former Commodore Cornelius Vanderbilt to Entertain for Flag Officers. BENEFIT FOR BLIND HELD Miss Julia Berwind Opens Her Home for Event -- Mrs. E.H. Ferry Gives Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/vermont-utility-bonds-7000000-public-service-issue-to-halsey-stuart.html | VERMONT UTILITY BONDS; $7,000,000 Public Service Issue to Halsey, Stuart Group. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/friends-pay-tributui-to-lincoln-steffens-i-their-eulogies-are-the.html | FRIENDS PAY TRIBUTul TO LINCOLN STEFFENS I; Their Eulogies Are the Funer,l [ Service for Noted Writer and Lecturer. | True | Special to THE NW YORK TI. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/arab-terrorism-breaks-out-again-killings-mount-in-palestine-as.html | ARAB TERRORISM BREAKS OUT AGAIN; Killings Mount in Palestine as Deadlock Persists Despite Efforts of Emir Abdullah. BRITISH POLICIES DECRIED 'Gross Ineptitude' Is Charged at Jewish Parley in Geneva -- Strong Front Is Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/senator-metcalf-to-run-again.html | Senator Metcalf to Run Again | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/oconnell-oconnor.html | O'Connell -- O'Connor | True | Special to TH NIW YORK Taq. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/agree-on-steel-demands-labor-groups-to-ask-increased-pay-rates-from.html | AGREE ON STEEL DEMANDS; Labor Groups to Ask Increased Pay Rates From Carnegie-Illinois. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/firemen-are-robbed-plead-for-watch-dog.html | Firemen Are Robbed, Plead for Watch Dog | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/dictated-and-then-read.html | Dictated and Then Read? | True | ELMER DAVIS | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/memorial-half-dollar-to-picture-pt-barnum.html | Memorial Half Dollar To Picture P.T. Barnum | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/iaaf-considers-starting-blocks-brundage-leading-fight-for-approval.html | I.A.A.F. CONSIDERS STARTING BLOCKS; Brundage, Leading Fight for Approval, Thinks They Will Be Adopted in 1938. METAL POLES PERMITTED Will Be Allowed for Vaulting Because They Are Cheaper Than Bamboo or Wood. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/brahms-stadium-feature-beethoven-rimskykorsakoff-and-strauss-works.html | BRAHMS STADIUM FEATURE; Beethoven, Rimsky-Korsakoff and Strauss Works on Program. | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/minnesota-fights-new-forest-fires-beltrami-island-area-ablaze-as.html | MINNESOTA FIGHTS NEW FOREST FIRES; Beltrami Island Area Ablaze as 9,000 Men Get Flames Elsewhere Under Control. TROOPS HELD READY TO AID St. Paul Rushes 200 Men and Equipment to Duxbury -- Many Families Homeless. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/bars-morro-castle-suits-court-refuses-to-allow-two-claims-to-be.html | BARS MORRO CASTLE SUITS; Court Refuses to Allow Two Claims to Be Filed. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/ethel-barrymore-says-she-is-retired-through-with-stage-but-ready-to.html | ETHEL BARRYMORE SAYS SHE IS RETIRED; Through With Stage, but Ready to Aid Young to Careers in Theatre, Actress Explains. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/texas-treasurer-here-on-free-trip-official-45-inches-tall-tours.html | TEXAS TREASURER HERE ON FREE TRIP; Official, 45 Inches Tall, Tours Night Clubs With Employes Paying 'Whole Works.' ONCE QUERIED ON GIFTS Lockhart, Facing Fourth Term, Proud of Sound Finances Under His Direction. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/assets-rise-in-delaware-banks.html | Assets Rise in Delaware Banks | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/us-divers-sweep-first-three-places-as-japanese-clip-world-relay.html | U.S. Divers Sweep First Three Places as Japanese Clip World Relay Mark; DEGENER IS VICTOR, WITH WAYNE NEXT American Wins With a Nearly Perfect Score on Last Dive -- Greene Third. JAPAN'S FOUR IN FRONT Sets Record as U.S. Takes 2d -- Mrs. Jarrett Sees Her Olympic Mark Broken. | True | By Albion Rosswireless To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/airtight-censorship-imposed-in-greece-donts-for-newspapers-include.html | AIRTIGHT CENSORSHIP IMPOSED IN GREECE; 'Don'ts' for Newspapers Include Ban on Anything Against Germany or Spanish Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/all-members-of-nations-olympic-squad-ordered-to-depart-for-paris.html | All Members of Nation's Olympic Squad Ordered to Depart for Paris -- Colombians Join Exodus in Demonstration of Latin-American Solidarity -- Chileans Mark Time. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/francis-samuel-stacey-assistant-to-marconi-n-early-wireless.html | FRANCIS SAMUEL STACEY; Assistant to Marconi !n Early Wireless Experiments. | True | Wireless to TH i:E YOR TIS. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/sec-exemption-granted-holding-company-bars-lifted-for-new-hampshire.html | SEC EXEMPTION GRANTED; Holding Company Bars Lifted for New Hampshire Concern. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/no-contests-in-nassau-petitions-for-designees-are-filed-by-four.html | NO CONTESTS IN NASSAU; Petitions for Designees Are Filed by Four Parties. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/in-the-nation-bolting-difficult-process-for-men-like-smith.html | In The Nation; Bolting Difficult Process for Men Like Smith | True | By Arthur Krock | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/argentina-victor-on-aid-for-rebels-her-envoy-in-spain-escorts-5-to.html | ARGENTINA VICTOR ON AID FOR REBELS; Her Envoy in Spain Escorts 5 to France as Madrid Yields on the Issue of Immunity. ARMED GUARD IS PROVIDED France's Acceptance of South American Thesis of Asylum for Refugees Is Indicated. | True | By John W. Whitespecial Cable To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/women-hold-16-of-all-wpa-jobs-they-numbered-410495-may-15-out-of.html | WOMEN HOLD 16% OF ALL WPA JOBS; They Numbered 410,495 May 15 Out of Total of 2,563,185 Over the Nation. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/drug-research-bureau-revived.html | Drug Research Bureau Revived | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/4-american-women-rescued-by-plane-vicomte-de-sibour-flies-them-from.html | 4 AMERICAN WOMEN RESCUED BY PLANE; Vicomte de Sibour Flies Them From Granada to Tangier -- 20 More to Leave Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/31000-vehicles-a-day-use-triborough-bridge.html | 31,000 Vehicles a Day Use Triborough Bridge | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/bases-for-war-psychology.html | Bases for War Psychology | True | WALTER HOLLIS | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/thomis-dunn-dies-executive-was-12-chairman-of-pittsburgh-firm.html | THOMIS DUNN DIES; EXECUTIVE WAS '12; Chairman of Pittsburgh Firm Formerly Public Safety Director of City. OPPOSED MAYOR I'NAIR Took Dismissal From Poltiloal Post Into Courts -- Served as Chamber President. | True | Special to T Ns Yo Tzars. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/chicago-verifies-bank-deal-chairman-of-continental-illinois-expects.html | CHICAGO VERIFIES BANK DEAL; Chairman of Continental Illinois Expects to Complete Sale. MIDDLE WEST STOCK REPORTED IN A DEAL | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/l-mrs-joseph-schaefer-secretary-of-the-westchester-i-wcvu-for-is.html | l MRS. JOSEPH SCHAEFER ,; Secretary of the Westchester ] i w.c.v.u, for is Near. [ | True | Special to TEE NEW YORK TIMES. J | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/king-edward-fishes-twice-in-the-adriatic-natives-in-100-skiffs.html | KING EDWARD FISHES TWICE IN THE ADRIATIC; Natives in 100 Skiffs Gather Round Him -- Yugoslav Warship Watches Party. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/plans-danbury-war-on-shorts.html | Plans Danbury War on Shorts | True | Special to THE NEW YORK TIMES. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/stocks-in-london-paris-and-berlin-english-market-brighter-and.html | STOCKS IN LONDON PARIS AND BERLIN; English Market Brighter and Firmer; Less Anxiety Over Foreign Situation. GERMAN QUOTATIONS RISE General Gain Marks French List, Hopes of Agreement Over Spain Helping Upturn. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/france-and-italy-in-pact-bury-league-sanctions-by-agreeing-to.html | FRANCE AND ITALY IN PACT; Bury League Sanctions by Agreeing to Resume Trade Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/success-seen-in-plan-for-griswold-home-committee-prepares-to-pay-of.html | SUCCESS SEEN IN PLAN FOR GRISWOLD HOME; Committee Prepares to Pay Off Debts on Mansion of Old L yme's Patron Saint. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/justine-wilson-betrothed.html | Justine Wilson Betrothed | True | Special to TRX NW YORK Trustee. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/britain-assailed-at-parley.html | Britain Assailed at Parley | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/havana-forbids-demonstrations.html | Havana Forbids Demonstrations | True | Special Cable to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/sisters-married-indoijble-weddino-mrs-enid-bensinger-bride-of-ira-h.html | SISTERS MARRIED INDOIJBLE WEDDINO; Mrs. Enid Bensinger Bride of ira Haupt -- John H. Hazen ' Weds Mrs. Lira Howard. DR, PERILMAN OFFICIATES ,The Couples to Sail for Europe-Brides Are Daughters of. Moses L' Annenbergs, | True | Special to 'rJE[ NW YORX TZMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/hunt-helen-chandlers-mother.html | Hunt Helen Chandler's Mother | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/cards-bow-by-64-cubs-in-1st-place-chicago-tallies-two-runs-in-tenth.html | CARDS BOW BY 6-4; CUBS IN 1ST PLACE; Chicago Tallies Two Runs in Tenth Off Winford After Argument Delays Game. DUROCHER IS BANISHED Three Others Also Put Off Field for Protesting a Double Play in Ninth. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/dean-and-carleton-fined-each-draws-25-penalty-for-fight-in-game-on.html | DEAN AND CARLETON FINED; Each Draws $25 Penalty for Fight in Game on Monday. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/worthington-pump-has-plan.html | Worthington Pump Has Plan | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/two-russian-fliers-arrive-in-fairbanks-they-light-on-harding-lake.html | TWO RUSSIAN FLIERS ARRIVE IN FAIRBANKS; They Light on Harding Lake After 600-Mile Flight From Juneau, Alaska. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/opening-olympic-rowing-program-dominated-by-germany-us-fares-poorly.html | Opening Olympic Rowing Program Dominated by Germany; U.S. Fares Poorly; GERMAN OARSMEN MAKE BEST TIMES Reich Entries Set Fast Pace to Gain the Finals in Three Olympic Events. SCHAEFER SCULLING ACE Easily Annexes the Feature -- U.S. Trails, but Still Has Chance to Qualify. | True | By Arthur J. Daleywireless To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/john-j-clancy-elizabeth-democratic-leader-and-long-on-tax-board.html | JOHN J. CLANCY; Elizabeth Democratic Leader and Long on Tax Board, | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/the-crops-of-1936.html | THE CROPS OF 1936 | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/sports-of-the-times-land-of-goshen.html | Sports of the Times; Land of Goshen | True | Reg. U.S. Pat. Off.By John Kieran | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/eder-boxes-leto-tonight-scheduled-for-10round-bout-at-ebbets-field.html | EDER BOXES LETO TONIGHT; Scheduled for 10-Round Bout at Ebbets Field -- Ketchell on Card. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/gold-shirt-leader-exiled-by-mexico-rodriguez-fascist-groups-head-is.html | GOLD SHIRT LEADER EXILED BY MEXICO; Rodriguez, Fascist Group's Head, Is Put on U.S.-Bound Plane -- Members to Cease Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/yankees-beaten-by-senators-73-routed-three-previous-times-by-new.html | YANKEES BEATEN BY SENATORS, 7-3; Routed Three Previous Times by New Yorkers, Cascarella Finally Stops Them. FIVE RUNS IN FIRST DECIDE Three Hits, Two Passes and an Error Figure in Early Drive Against Broaca. | True | By James P. Dawson | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/roth-battles-to-draw-deadlocks-with-drouillard-in-10-rounds-at.html | ROTH BATTLES TO DRAW; Deadlocks With Drouillard in 10 Rounds at Coney Island. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/neda-taka-actress-dies-of-cut-throat-love-triangle-blamed-by-police.html | NEDA TAKA, ACTRESS, DIES OF CUT THROAT; Love Triangle Blamed by Police on Coast, Who Seek American Said to Have Been Suitor. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/medica-and-flanagan-qualify.html | Medica and Flanagan Qualify | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/miss-katharine-wolf-becomesbetrothed-will-be-married-to-robert.html | MISS KATHARINE WOLF BECOMESBETROTHEDS; Will Be Married to Robert Hubbard Huntington in Fall -- Both Attended oorneU. | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/kissed-wife-fined-1540-new-yorker-pays-after-car-swerved-from-line.html | KISSED WIFE, FINED $15.40; New Yorker Pays After Car Swerved From Line in Connecticut. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/slain-at-court-house-by-wifes-brothers-georgian-is-killed-as-crowd.html | SLAIN AT COURT HOUSE BY WIFE'S BROTHERS; Georgian Is Killed as Crowd Waits to Hear Senator Russell Speak. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/rebels-closing-in-on-san-sebastian-shells-pass-over-irun-and-fall.html | REBELS CLOSING IN ON SAN SEBASTIAN; Shells Pass Over Irun and Fall on Fuenterrabia After Hand- to-Hand Fighting. SEAPORT IS THE OBJECTIVE Insurgents Would Then Be Able to Land Arms -- Attack From Three Directions. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/j-khaine-is-dead-finane-authority-aide-to-carter-glasswhile-he-was.html | J. kHAINES IS DEAD; FINAN(E AUTHORITY; Aide to Carter Glass, While He Was Secretary of Treasury Succumbs in Boston at 59. ACTIVE IS NAVAL CIRCLES Helped to Organize Chicago Morris Plan Bank Founded Business Advisers Here. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/rebel-backers-seize-new-envoy-to-rome-members-of-spanish-embassy.html | REBEL BACKERS SEIZE NEW ENVOY TO ROME; Members of Spanish Embassy Staff Get Appointee of Madrid to Sign Resignation. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/essoldier-held-in-theft-seized-after-being-honorably-discharged.html | EX-SOLDIER HELD IN THEFT; Seized After Being Honorably Discharged From Service. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/frank-h-wigton-retired-president-of-coal-firm-in-pennsylvania.html | FRANK H. WIGTON; Retired President of Coal Firm in Pennsylvania, | True | Specia! to Tin= N Yo Ts. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/book-notes.html | BOOK NOTES | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/cancellation-is-confirmed.html | Cancellation Is Confirmed | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/hitrun-driver-jailed-taxi-man-gets-one-year-and-is-fined-100.html | HIT-RUN DRIVER JAILED; Taxi Man Gets One Year and Is Fined $100. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/not-an-isolationist.html | "NOT AN ISOLATIONIST" | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/pirates-and-reds-divide-two-games-pittsburgh-wins-by-63-then-loses.html | PIRATES AND REDS DIVIDE TWO GAMES; Pittsburgh Wins by 6-3, Then Loses, 7-3, Keeping Fourth Place in League Race. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/dr-jacob-frank-dead-noted-brain-urgeo-served-on-staffs-of-4-chicago.html | DR. JACOB FRANK DEAD; NOTED BRAIN SURGEO; Served on Staffs of 4 Chicago Hospitals Before Retirement -- Officer in World War. | True | pecial to TH NZW YORK TIS. | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/son-is-judge-andrewss-heir.html | Son Is Judge Andrews's Heir | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/infectious-diseases-drop-sharply-here-deaths-from-all-causes-rose.html | INFECTIOUS DISEASES DROP SHARPLY HERE; Deaths From All Causes Rose in Week, but Infant Mortality and Auto Toll Decline. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/copper-sales-jump-113-500000-tons-total-of-domestic-metal-in-seven.html | COPPER SALES JUMP 113%; 500,000 Tons Total of Domestic Metal in Seven Months. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/american-neutrality.html | AMERICAN NEUTRALITY | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/court-upholds-sec-in-trust-inquiry-decisions-deny-applications-of-a.html | COURT UPHOLDS SEC IN TRUST INQUIRY; Decisions Deny Applications of an Equity Corporation Holder to Bar Subpoenas. DOUBT BIG INJURY TO HIM Hearings to Be Resumed Today as a Result of Rulings -- Appeal Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/a-labor-party.html | A LABOR PARTY | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/lindbergh-shows-the-robot-heart-he-and-dr-carrel-explain-the.html | LINDBERGH SHOWS THE ROBOT HEART; He and Dr. Carrel Explain the Working of Their Device to Scientists in Copenhagen. CAT'S THYROID GLAND USED Flier Works Day and Night to Discover Possible Flaws in the Apparatus. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/girl-6-dies-of-match-burns.html | Girl, 6, Dies of Match Burns | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/girl-wins-hero-award.html | Girl Wins Hero Award | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/sole-survivor-of-mine-blast-dies.html | Sole Survivor of Mine Blast Dies | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/85-taxicab-heroes-decorated-by-city-mother-gets-250-and-award-for.html | '85 TAXICAB HEROES DECORATED BY CITY; Mother Gets $250 and Award for Son Killed Driving Car in Pistol Battle. AID TO POLICE IS PRAISED Mayor and Valentine Join in Presenting Commendation Bars and Certificates. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/eatons-ambitions-campaign-factor-report-state-chairman-seeks-to.html | EATON'S AMBITIONS CAMPAIGN FACTOR; Report State Chairman Seeks to Influence Nomination Angers Buffalo Leader. FRIENDS DENY THE CHARGE Say He Is Keeping Hands Off Governorship Choice, but Urge Keeping Him in Post. | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/democrats-rely-on-small-donors-party-faces-campaign-with-no-deficit.html | DEMOCRATS RELY ON SMALL DONORS; Party Faces Campaign With No Deficit, Such as It Had to Cope With in 1932. $1,500,000 TO BE RAISED Morgan Predicts $2,000,000 Will Be Obtained, Largely by Rallies and Similar Devices. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/henry-lynam.html | HENRY LYNAM | True | 8pectal to lqBW Yot g. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/fidler-gendell.html | Fidler -- Gendell | True | Gpecial to T ITs' YoR s. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/heat-in-southwest-helps-lift-cotton-prices-here-steady-closing-with.html | HEAT IN SOUTHWEST HELPS LIFT COTTON; Prices Here Steady, Closing With Advances of 5 to 10 Points Over Monday. SUMMARY TODAY AWAITED Market Expects It to Show Damage in Areas Where Weather Has Been Bad. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/crew-recovers-false-teeth.html | Crew Recovers False Teeth | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/infirmary-will-be-beneficiary-on-oct-30-of-velvet-ball-and.html | Infirmary Will Be Beneficiary on Oct. 30 of Velvet Ball and Debutante Cotillion | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/milk-price-rise-in-state-likely-to-aid-producers-strong-indication.html | MILK PRICE RISE IN STATE LIKELY TO AID PRODUCERS; Strong Indication Is Given After Albany Hearing of Increase to Consumers, Too. THREAT OF VIOLENCE MADE Officer of 45,000 Farmers Warns of Consequences If Dairymen Strike. WORKERS FIGHT ANY RISE City Delegates Declare Child Death Rate Will Go Up -- Harlem Group Protests. MILK PRICE RISE IN STATE EXPECTED | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/drive-by-golfer-lands-in-the-cup-but-the-ball-hit-by-tommy-strafaci.html | DRIVE BY GOLFER LANDS IN THE CUP; But the Ball Hit by Tommy Strafaci Bounces Out Again at Bayside. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/utility-loan-hearing-set-federal-power-board-to-study-gulf-states.html | UTILITY LOAN HEARING SET; Federal Power Board to Study Gulf States Plea on Aug. 25. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/why-more-battleships-bishop-oldham-wants-reasons-for-naval.html | WHY MORE BATTLESHIPS?; Bishop Oldham Wants Reasons for Naval Expansion. | True | G. ASHTON OLDHAM, D.D. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/son-to-mrs-samuel-lanham-i.html | Son to Mrs. Samuel Lanham I | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/coughlin-activities-discussed-with-pope-bishop-gallagher-explains.html | COUGHLIN ACTIVITIES DISCUSSED WITH POPE; Bishop Gallagher Explains the Radio Priest's Work, the Vatican Announces. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/hindenburg-breaks-east-flight-record-airship-crosses-from-lakehurst.html | HINDENBURG BREAKS EAST FLIGHT RECORD; Airship Crosses From Lakehurst to Frankfort in 42 Hours and 53 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/lake-coal-cargoes-set-mark.html | Lake Coal Cargoes Set Mark | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/world-tin-meeting-postponed.html | World Tin Meeting Postponed | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/belloise-stops-doherty-scores-knockout-in-ninth-round-at-new.html | BELLOISE STOPS DOHERTY; Scores Knockout in Ninth Round at New Queensboro Arena. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/sees-townsend-duped-ousted-eastern-leader-charges-sellout-to.html | SEES TOWNSEND DUPED; Ousted Eastern Leader Charges 'Sell-Out' to Coughlin and Lemke. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/chain-store-sales-make-record-gain-july-percentage-uptum-best-for.html | CHAIN STORE SALES MAKE RECORD GAIN; July Percentage Upturn Best for Year and Since 1929, Compilation Shows. TRADE AGAIN UP IN EAST Advance Since Last September Continue -- Mail-Order Concerns Top Other Increases. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/barrymore-loses-suit-los-angeles-court-permits-former-aide-to.html | BARRYMORE LOSES SUIT; Los Angeles Court Permits Former Aide to Retain Seized Papers. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/andrews-victor-in-florida.html | Andrews Victor in Florida | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/connecticut-convention-set.html | Connecticut Convention Set | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/gen-campbell-72-dead-in-england-exquartermaster-general-of-british.html | GEN. CAMPBELL, 72, DEAD IN ENGLAND; Ex-Quartermaster General of British Forces Won Honors for War Services. | True | Wireless to T NsW YORK TIE9. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/news-of-the-screen-honor-for-spencer-tracy-prospectus-for-major.html | NEWS OF THE SCREEN; Honor for Spencer Tracy -- Prospectus for Major Pictures -- Travel Items and Other News | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/union-pact-asked-by-coast-ship-men-longshoremen-urged-to-speed.html | UNION PACT ASKED BY COAST SHIP MEN; Longshoremen Urged to Speed Negotiations -- Arbitration of Differences Sought. CONTRACT ENDS SEPT. 30 Ship Lines on the Atlantic Are Affected Because of Rise in Coastal Trade. | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/army-engineers-plan-study-of-east-river-survey-to-be-finished-next.html | ARMY ENGINEERS PLAN STUDY OF EAST RIVER; Survey, to Be Finished Next May, Will Determine Need for Deepening Channel. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/5000000-bonds-go-to-bank-syndicate-group-headed-by-national-city.html | $5,000,000 BONDS GO TO BANK SYNDICATE; Group Headed by National City and Bankers Trust Wins Massachusetts Water 2 1/4s. TO BE REOFFERED TODAY Successful Tender Is 100.7499 in Close Bidding for Commonwealth's Securities. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/treasurys-issues-lead-rise-in-bonds-government-securities-reach-new.html | TREASURY'S ISSUES LEAD RISE IN BONDS; Government Securities Reach New High Marks, With Dealings at $10,887,500. PRICES STEADY AS RULE But Rails and Utilities Fare Somewhat Better Than Industrials. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/bisons-turn-back-bears-triumph-64-and-move-to-within-half-game-of.html | BISONS TURN BACK BEARS; Triumph, 6-4, and Move to Within Half Game of League Lead. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/rebels-close-in-on-irun.html | Rebels Close In on Irun | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/wpa-merger-opposed-writers-and-others-on-projects-to-protest.html | WPA MERGER OPPOSED; Writers and Others on Projects to Protest Against Order. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/hughes-here-silent-on-his-flight-plans-arrives-from-coast-in-flying.html | HUGHES, HERE, SILENT ON HIS FLIGHT PLANS; Arrives From Coast in 'Flying Laboratory' -- No World Trip on Immediate Schedule. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/bulgarian-tourists-here.html | Bulgarian Tourists Here | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/hand-organ-lacks-charms-to-move-police-breast.html | Hand Organ Lacks Charms To Move Police Breast | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/mrs-heckscher-renamed-mayor-appoints-her-again-to-child-welfare.html | MRS. HECKSCHER RENAMED; Mayor Appoints Her Again to Child Welfare Board. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/fulton-market-doomed-by-city-kimball-says-section-standing-after.html | FULTON MARKET DOOMED BY CITY; Kimball Says Section Standing After Collapse Will Be Razed as Unsafe to Repair. FISH SHORTAGE UNLIKELY Boats Go to Other Piers and Dealers Not Affected by Crash Share Stalls. | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/germany-first-in-medals-has-won-18-gold-18-silver-and-24-bronze-in.html | GERMANY FIRST IN MEDALS; Has Won 18 Gold, 18 Silver and 24 Bronze in Olympics. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/australia-to-get-seeds-in-russia-to-halt-erosion.html | Australia to Get Seeds In Russia to Halt Erosion | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/dog-days.html | Dog Days | True | A.B. SHINN | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/colonists-attend-saratoga-theatre-several-parties-precede-the.html | COLONISTS ATTEND SARATOGA THEATRE; Several Parties Precede the Program of Dances -- Paintings Exhibited. GEORGE H. BULL IS A HOST Mrs. C. Oliver Iselin Entertains House Guests -- Mr. and Mrs. Joseph Sheffield Honored. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/landons-idea-men-map-tax-campaign-quiet-intensive-drive-led-by.html | LANDON'S 'IDEA' MEN MAP TAX CAMPAIGN; Quiet, Intensive Drive Led by Advertising Man Will Try to 'Scare' Voter. APPEAL TO HOUSEWIVES Board in Meat Shop Will Tell Her What Government Costs in Her Family's Meal. | True | By Turner Catledgespecial To the New York Times. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/admiral-meyers-leaves-panama.html | Admiral Meyers Leaves Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/saratoga-auction-brings-7000-bid-howe-stable-pays-top-price-for-a.html | SARATOGA AUCTION BRINGS $7,000 BID; Howe Stable Pays Top Price for a Bay Son of Ariel From Flying Dust. 39 HEAD CHANGE HANDS Total for Night Hits $79,850 -- Mrs. Kaufman Retains Filly for $6,000. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/chile-warned-of-reds-newspaper-says-they-dominate-popular-front.html | CHILE WARNED OF REDS; Newspaper Says They Dominate Popular Front With Moscow Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/yes-madam-delayed-by-script-changes-woods-picks-theatre-plans-for.html | 'Yes, Madam?' Delayed by Script Changes -- Woods Picks Theatre -- Plans for Some Openings. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/robot-doctor-is-held-blood-pressure-slot-machine-and-its-operator.html | 'ROBOT DOCTOR' IS HELD; Blood Pressure Slot Machine and Its Operator Seized. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/floral-show-held-in-the-berkshires-mrs-william-tracy-is-hostess-for.html | FLORAL SHOW HELD IN THE BERKSHIRES; Mrs. William Tracy Is Hostess for Judges of Williamstown Garden Club Event. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/new-yorker-missing-in-alps.html | New Yorker Missing in Alps | True | Wireless to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/pequot-club-yacht-takes-junior-race-triumphs-by-39-seconds-and.html | PEQUOT CLUB YACHT TAKES JUNIOR RACE; Triumphs by 39 Seconds and Gains Third Place in Series for the Law Trophy. | True | Special to THE NEW YORK TIMES. | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 309095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/racket-war-board-to-organize-today-under-guggenheim-former.html | RACKET WAR BOARD TO ORGANIZE TODAY UNDER GUGGENHEIM; Former Ambassador Invites Leading Citizens to Serve as 'Civic Vigilantes.' MAYOR AND DEWEY ASSIST Former Pledges the Aid of City Departments -- Officials to Keep 'Hands Off.' GUGGENHEIM HEADS ANTI-RACKET BOARD | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/strike-under-way-in-knitwear-trade-8000-workers-out-union-asserts.html | STRIKE UNDER WAY IN KNITWEAR TRADE; 8,000 Workers Out, Union Asserts, but Employers Put Figure at 4,000. STABBING IN BROOKLYN Man and Four Women Seized After Melee in Factory -- Owners Firm on Hours. | True | | C1B 309095 |
| 1936-08-12 | 1936-08-12 | https://www.nytimes.com/1936/08/12/archives/named-bishop-of-altoona.html | Named Bishop of Altoona | True | | C1B 309095 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/victory-in-final-race-enables-indian-harbor-to-regain-prize-fine.html | Victory in Final Race Enables Indian Harbor to Regain Prize; Fine Performance by Kunhardt in a Keen Tacking Duel to Finish Beats Pequot Entry in the Junior Sailing Event for Law Trophy -- Miss Shethar's Craft Third Off Greenwich. | True | By John M. Brennanspecial To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/bees-top-phillies-42-count-twice-in-ninth-as-sivess-weakens-and.html | BEES TOP PHILLIES, 4-2; Count Twice in Ninth as Sivess Weakens and Sweep Series. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/find-prehistoric-bones-geologists-unearth-600-specimens-in.html | FIND PREHISTORIC BONES; Geologists Unearth 600 Specimens in Southwest Saskatchewan. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/oil-concern-seeks-to-register-stock-phillips-petroleum-files-with.html | OIL CONCERN SEEKS TO REGISTER STOCK; Phillips Petroleum Files With SEC 296,631 Shares of No-Par Common. OFFER TO STOCKHOLDERS Warrants for Purchases at $30 a Share in Ratio of 1 to 14 Will Be Issued. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/teams-give-nazi-salute.html | Teams Give Nazi Salute | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/sports-of-the-times-polo-grounds-memories.html | Sports of the Times; Polo Grounds Memories | True | Reg. U.S. Pat. Off.By John Kieran | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/labor-spying-data-hunted-by-senate-la-follette-group-subpoenas.html | LABOR SPYING DATA HUNTED BY SENATE; La Follette Group Subpoenas Records of Five Detective Agencies for Inquiry. FILES TO BE SCRUTINIZED Burns and Pinkerton Offices Among Those Notified to Surrender Papers. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/mier-popper.html | Mier -- Popper | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/mrs-somrv____e-s-wed-i-sister-of-william-du-pont-jr-isi-married-to.html | MRS. SOMRV.,____E ,S WED; I Sister of William du Pont Jr. IsI Married to George R. Scott I | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/withdrawal-is-urged-chilean-press-calls-for-latin-americans-to-quit.html | WITHDRAWAL IS URGED; Chilean Press Calls for Latin Americans to Quit Games. | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/australia-to-study-fish-acts-on-zane-greys-warning-not-to-neglect.html | AUSTRALIA TO STUDY FISH; Acts on Zane Grey's Warning Not to Neglect Great Potential Asset. | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/dividend-actions.html | DIVIDEND ACTIONS | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/bowery-bank-sells-house.html | Bowery Bank Sells House | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/foreigners-speed-madrid-departure-evacuation-of-colonies-there.html | FOREIGNERS SPEED MADRID DEPARTURE; Evacuation of Colonies There Progresses -- Many French and Germans Leave. 13 GENERALS DISMISSED Fanjul Is Due to Be Sentenced to Death Today -- Government Lists Substantial Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/borbon-alimony-plea-put-off.html | Borbon Alimony, Plea Put Off | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/miss-wheeler-is-halted-by-miss-pedersen-at-eastern-net-3set-battle.html | Miss Wheeler Is Halted by Miss Pedersen at Eastern Net; 3-SET BATTLE WON BY MISS PEDERSEN Stamford Star's Great Rally Topples Miss Wheeler, 3-6, 6-4, 8-6, at Rye. MISS MARBLE ADVANCES Mrs. Van Ryn, Mrs. Henrotin Score -- Grant and Parker Reach Semi-Finals. | True | By Allison Danzigspecial To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/school-board-sets-142664920-budge-final-request-seeks-increase-of.html | SCHOOL BOARD SETS $142,664,920 BUDGE; Final Request Seeks Increase of $5,575,863 Over Figure for the Current Year. MORE FOR PLAY CENTERS City to Furnish $88,350,857 of Total -- G.L. Graef Gets $10,840 Supply Office. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/carlists-welcomed-in-tolosa.html | Carlists Welcomed in Tolosa | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/robbinss-ace-bid-is-best-at-yonkers-drive-3-feet-1-12-inches-from.html | ROBBINS'S ACE BID IS BEST AT YONKERS; Drive 3 Feet 1 1/2 Inches From Cup Leads the Westchester Division in Tourney. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/charles-boist-xbnvoy-is-dead-1-first-french-minister-of-the-postwar.html | CHARLES BOIST, ] X-BNvOY, IS DEAD; 1 First French Minister of the Post-War Era to The Hague Sought Political Reform, MEMBER OFTHE INSTITUTE! Began Career as a Journalist-Tutored Heir-Apparent of Abolished French Throne. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/more-tva-litigation.html | MORE TVA LITIGATION | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/federated-stores-double-dividend-on-common.html | Federated Stores Double Dividend on Common | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/bond-notes.html | BOND NOTES | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/200-boys-wage-snow-battle-in-brooklyn-with-ammunition-supplied-by.html | 200 Boys Wage Snow Battle in Brooklyn With Ammunition Supplied by Ice Plant | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/stocks-in-london-paris-and-berlin-english-market-is-cheerful.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Cheerful; British Funds Advance; Industrials Are Firm. GERMAN LIST GOES LOWER French Prices Weaken Near End in Trading Slackened by the Holiday Season. | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/curb-on-mail-to-spain-delivery-from-us-impossible-at-some-ports.html | CURB ON MAIL TO SPAIN; Delivery From U.S. Impossible at Some Ports There. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/7inch-baby-makes-progress.html | 7-Inch Baby Makes Progress | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/to-auction-agawam-park.html | To Auction Agawam Park | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/tweedsmuir-named-chief-by-canadian-indian-tribe.html | Tweedsmuir Named Chief By Canadian Indian Tribe | True | By the Canadian Press. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/for-easing-tax-burden-long-island-board-urgs-plan-to-adjust.html | FOR EASING TAX BURDEN; Long Island Board Urges Plan to Adjust Delinquencies. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/gets-hamilton-relics-grange-here-receives-collection-ncluding.html | GETS HAMILTON RELICS; Grange Here Receives Collection ncluding Dueling Pistols. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/metaxas-speeding-reforms-in-greece-but-he-expects-national-unity-to.html | METAXAS SPEEDING REFORMS IN GREECE; But He Expects National Unity to Take Four Years, Vienna Hears -- King Is Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/harlem-tenement-sold-to-investor-bulkley-estate-disposes-of.html | HARLEM TENEMENT SOLD TO INVESTOR; Bulkley Estate Disposes of Seven-Story Apartment on St. Nicholas Avenue. SCHOOL BUYS DWELLING French Maternal to Expand in Twenty-eighth Street -- Leasehold Deals. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/landon-men-see-roosevelt-in-panic-martin-holds-recent-activity-by.html | LANDON MEN SEE ROOSEVELT IN PANIC; Martin Holds Recent Activity by President Marks Effort to Stem Adverse Tide. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/flushing-homes-sold-brush-company-rents-a-building-in-long-island.html | FLUSHING HOMES SOLD; Brush Company Rents a Building in Long Island City | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/fears-for-jackson-heights.html | Fears for Jackson Heights | | MYLA JO CLOSSER | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/natives-win-fight-on-alien-whaler-cold-spring-harbor-row-ends-in-5.html | NATIVES WIN FIGHT ON 'ALIEN' WHALER; Cold Spring Harbor Row Ends in 5 Minutes When Museum Plan Is Withdrawn. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/sir-marmaduke-winter-newfoundland-businesa-leader-dies-in-st-johns.html | SIR MARMADUKE WINTER; Newfoundland Businesa Leader Dies in St. John's at 80. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/dies-of-auto-injuries-waldo-e-rice-retired-member-of-new-york.html | DIES OF AUTO INJURIES; Waldo E. Rice, Retired Member of New York Exchange, Was 63. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/lehman-to-make-part-of-tour.html | Lehman to Make Part of Tour | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/white-wedding-in-arctic-tersely-told-by-radio.html | White Wedding in Arctic Tersely Told by Radio | True | By The Canadian Press | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/women-divers-of-us-score-olympic-sweep-medica-takes-400meter-free.html | Women Divers of U.S. Score Olympic Sweep; Medica Takes 400-Meter Free Style; 13-YEAR-OLD GIRL WINS IN OLYMPICS Marjorie Gestring Leads U.S. to Sweep in Dive -- Miss Rawls, Mrs. Hill Follow. MEDICA VICTOR IN SWIM Sets Record to Beat Uto of Japan -- Americans Advance in Three Other Events. | True | By Albion Rosswireless To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/germanys-reply-awaited.html | Germany's Reply Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/sues-firm-for-deals-in-dictograph-stock-sec-acts-to-curb-pirnie.html | SUES FIRM FOR DEALS IN DICTOGRAPH STOCK; SEC Acts to Curb Pirnie, Simons & Co. and A.M. Andrews Investment Corporation. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/labor-party-to-plan-state-drive-tonight-representatives-of-300.html | LABOR PARTY TO PLAN STATE DRIVE TONIGHT; Representatives of 300 Unions to Meet Here -- Victory for Roosevelt Predicted. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/stimson-and-kellogg-depart-for-europe-sponsor-of-peace-pact-is-sure.html | STIMSON AND KELLOGG DEPART FOR EUROPE; Sponsor of Peace Pact Is Sure Landon Will Be Elected -- Lindsay Also Sails. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/two-seized-in-raid-on-nyack-dog-track-20-others-subpoenaed-before.html | TWO SEIZED IN RAID ON NYACK DOG TRACK; 20 Others Subpoenaed Before Grand Jury as Races Are Halted With 10,000 Present. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/lewis-outpoints-nichols.html | Lewis Outpoints Nichols | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/fire-crosses-great-divide.html | Fire Crosses Great Divide | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/young-olympic-diving-champion-gives-grownup-radio-interview-miss.html | Young Olympic Diving Champion Gives Grown-Up Radio Interview; Miss Gestring, Balked in Desire to Talk With Her Father in California, Decides to Send a Wire -- She's 'Happiest Person in the World' -- Sergeant Schwarzmann Promoted. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/mgahen-in-life-job-on-water-board-aide-succeeds-him-retiring-budget.html | M'GAHEN IN LIFE JOB ON WATER BOARD; AIDE SUCCEEDS HIM; Retiring Budget Director to Get $10,000, a Cut of $2,000, in La Guardia Shift. M'DERMOTT REPLACES HIM McGahen Happy at Selection to Work on $275,000,000 Delaware Project. M'GAHEN IS NAMED TO WATER BOARD | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/gluck-stern.html | Gluck -- Stern | True | BOell to 'm Nzw Yox Ts. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/milk-hearing-ends-decision-is-held-up-ten-eyck-admits-need-for-aid.html | MILK HEARING ENDS; DECISION IS HELD UP; Ten Eyck Admits Need for Aid to Farmers Is 'Obvious' -- Says None Opposed It. PRODUCERS PLAN ACTION Piseck Declares Some Dealers Have Offered Price Rise -- He Threatens Strike. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/cole-schrenzel.html | Cole -- Schrenzel | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/concert-series-to-open-wpa-project-to-begin-symphony-programs-on.html | CONCERT SERIES TO OPEN; WPA Project to Begin Symphony Programs on Mall Aug. 23. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/new-forest-fires-burn-in-2-states-smoke-reaches-st-paul-200-miles.html | NEW FOREST FIRES BURN IN 2 STATES; Smoke Reaches St. Paul, 200 Miles From Area, as Thousands Fight Flames. FIRST DEATH VICTIM FOUND Officials Scour Country for Hose and Pumps -- Banff Park in Canada Ablaze. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/us-embassy-balks-property-seizure-action-at-madrid-halts-the.html | U.S. EMBASSY BALKS PROPERTY SEIZURE; Action at Madrid Halts the Indiscriminate Confiscation of American Holdings. AID ASKED BY 30 FIRMS Meanwhile, Washington Is Confident Business Will Respect the Neutrality Policy. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/white-sox-rout-browns-win-83-as-bonuras-drive-aids-kennedy-to-annex.html | WHITE SOX ROUT BROWNS; Win, 8-3, as Bonura's Drive Aids Kennedy to Annex 16th. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/political-machinery.html | POLITICAL MACHINERY | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/son-to-mrs-edgar-p-dunlaevy.html | Son to Mrs. Edgar P. Dunlaevy | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/brahms-requiem-given-in-salzburg-toscanini-conducts-the-vienna.html | BRAHMS REQUIEM GIVEN IN SALZBURG; Toscanini Conducts the Vienna Opera Chorus, Anna Balny and Alexander Sved. WALTER DIRECTS CONCERT He Presents Schumann's First Symphony and Second of Brahms at Mozarteum. By HERBERT F. PEYSER Wireless to THE NEW YORK TIMES. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/top-price-equaled-in-saratoga-sale-mrs-mars-pays-18000-for-bay-son.html | TOP PRICE EQUALED IN SARATOGA SALE; Mrs. Mars Pays $18,000 for Bay Son of Sir Gallahad -- Bids $28,900 in All. 45 HEAD ARE AUCTIONED Phipps Obtains Yearling by Sortie at $10,600 -- Filly Brings $6,500. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/werblowliebesl.html | WerblowLiebesl,'ind | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/alfonso-sees-sons-as-a-coup-is-hinted-conference-in-austria.html | ALFONSO SEES SONS AS A COUP IS HINTED; Conference in Austria Believed Debating Ex-King's Chances to Regain His Throne. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/new-haven-traffic-good-at-new-rates-hs-palmer-trustee-reports-for.html | NEW HAVEN TRAFFIC GOOD AT NEW RATES; H.S. Palmer, Trustee, Reports for Road That Contests Fare Cuts Ordered by I.C.C. 50 NEW COACHES ORDERED Alton and Nashville, Chattanooga &. St. Louis Lines Show Some Betterments. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/benedict-macmaster.html | Benedict -- MacMaster | True | Special to T NEW YORK TEaS. | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/new-soviet-purge-nets-fascist-spy-plot-reported-in-the-volga-german.html | NEW SOVIET PURGE NETS 'FASCIST SPY'; Plot Reported in the Volga German Area Starts a Clean-Up Among Reds. TROTSKYISTS ARE BLAMED Winnowing of the Communist Ranks Unequaled in Intensity Since Kiroff Murder. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/badajoz-heavily-bombed.html | Badajoz Heavily Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/john-w-herberts-hold-a-reception-southampton-event-in-honor-of.html | JOHN W. HERBERTS HOLD A RECEPTION; Southampton Event in Honor of Mario Korbel -- Garden Club Has Lecture. MRS. O.D. MUNN HOSTESS Mrs. Fulton Cutting Entertains for Mrs. Charles H. Mellon and Mrs. Roger Tuckerman. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/legion-post-asks-pension-drive-curb-capital-group-warns-on-grants.html | LEGION POST ASKS PENSION DRIVE CURB; Capital Group Warns on Grants Based on Deaths Not Connected With Service. COST FIGURES ARE CITED Resolution Says Hines Put Payments to Widows and Orphans at Four Billion by 1966. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/berlin-nervous-and-reactionary.html | Berlin Nervous and Reactionary | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/paul-kerby-directs-in-stadium-concert-english-conductor-leads-the.html | PAUL KERBY DIRECTS IN STADIUM CONCERT; English Conductor Leads the Philharmonic in Program Featuring Strauss. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/new-york-printers-lose-bow-to-cincinnati-by-31-in-title-baseball-at.html | NEW YORK PRINTERS LOSE; Bow to Cincinnati by 3-1 in Title Baseball at Chicago. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/states-corn-losses-show-wide-variation-four-or-five-made-up-most-of.html | STATES CORN LOSSES SHOW WIDE VARIATION; Four or Five Made Up Most of Total Decrease Indicated in August Estimate. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/rise-in-july-food-prices-hotel-index-gains-086-over-june-and-279.html | RISE IN JULY FOOD PRICES; Hotel Index Gains 0.86% Over June and 2.79% Over May. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/haislip-denies-political-move.html | Haislip Denies Political Move | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/james-wallington-weds.html | James Wallington Weds | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/arms-held-at-antwerp.html | Arms Held at Antwerp | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/nickel-plate-issue-on-market-today-16000000-notes-to-be-offered-by.html | NICKEL PLATE ISSUE ON MARKET TODAY; $16,000,000 Notes to Be Offered by Banking Group Headed by Edward B. Smith Co. REDEEMABLE IN TEN YEARS Part of the Proceeds Will Clear Up Indebtedness -- Railroad Stock Listed as Collateral. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/american-yacht-safe-in-spain.html | American Yacht Safe in Spain | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/vote-3for1-stock-split-directors-of-american-safety-razor-act.html | VOTE 3-FOR-1 STOCK SPLIT; Directors of American Safety Razor Act -- Holders Approve. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/rp-scripps-appeals-on-tax.html | R.P. Scripps Appeals on Tax | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/green-asserts-cio-helps-employers-accuses-lewis-forces-of-fomenting.html | GREEN ASSERTS C.I.O. HELPS EMPLOYERS; Accuses Lewis Forces of Fomenting Strife Within the Ranks of Organized Labor. CALLS REBELLION ISSUE Federation Head Declares in Rochester It Will Continue Non-Partisan Attitude. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/swarms-of-sharks-found-near-c0ast-ships-master-warns-bathers-to.html | SWARMS OF SHARKS FOUND NEAR C0AST; Ship's Master Warns Bathers to Watch Out -- Fire Island Region Has Many. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/young-set-on-canoe-trip-lake-placid-club-group-leaves-on-overnight.html | YOUNG SET ON CANOE TRIP; Lake Placid Club Group Leaves on Overnight Camping Event. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/wins-nomination-by-13-votes.html | Wins Nomination by 13 Votes | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/pope-receives-daniel-cohalan.html | Pope Receives Daniel Cohalan | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/william-the-conqueror.html | WILLIAM THE CONQUEROR | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/in-the-nation-senate-new-deal-leader-comes-to-reward.html | In The Nation; Senate New Deal Leader Comes to Reward | True | By Arthur Krock | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/austroreich-accord-on-tourists-reached-negotiators-agree-in.html | AUSTRO-REICH ACCORD ON TOURISTS REACHED; Negotiators Agree in Principle on Form of Pact Ending the Rules Restricting Travel. | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/more-americans-evacuated.html | More Americans Evacuated | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/frederick-king-terry-banker-and-exhead-of-southold-education-board.html | FREDERICK KING TERRY; Banker and Ex-Head of Southold Education Board. | True | Special to TH NW YORK Tgs. | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/bond-upswing-led-by-federal-issues-no-letup-shown-in-demand-for.html | BOND UPSWING LED BY FEDERAL ISSUES; No Let-Up Shown in Demand for Long-Term Loans -- 7 Price Records Made. TURNOVER IS $9,732,200 I.T.&T. and Eastern Cuban Sugar Have Sharp Advances in Domestic List. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/hotel-revenues-up-sharply.html | Hotel Revenues Up Sharply | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/resale-of-stills-seized-by-new-jersey-charged-by-federal-agents.html | Resale of Stills Seized by New Jersey Charged by Federal Agents After Raid | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/mrs-annenberg-bows-to-miss-sylvester-in-second-round-of-state-title.html | Mrs. Annenberg Bows to Miss Sylvester in Second Round of State Title Golf; TITLEHOLDER LOSES MATCH AT THE 19TH Mrs. Annenberg Eliminated by Miss Sylvester, as Upsets Mark State Golf Play. MRS. LAKE IS DEFEATED Bows in First Round to Mrs. Herman -- Misses Verry and Wattles Also Beaten. | True | By William D. Richardsonspecial To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/capablanca-beaten-by-flohr-at-chess-defeat-of-cuban-expert-marks.html | CAPABLANCA BEATEN BY FLOHR AT CHESS; Defeat of Cuban Expert Marks Tourney at Nottingham -- Botwinnik Gains Lead. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/sanitation-bureau-to-get-5000000-mayor-tells-of-plan-worked-out-by.html | SANITATION BUREAU TO GET $5,000,000; Mayor Tells of Plan Worked Out by Him and Controller for New Equipment. TALKS AT STATION OPENING Some Trucks Now Held Together by Tape, La Guardia Says -- Pays Tribute to Carey. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/vought-children-injured-young-sons-of-airplane-pioneer-hurt-in-auto.html | VOUGHT CHILDREN INJURED; Young Sons of Airplane Pioneer Hurt in Auto Crash Near Nice. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/lames-ritchie-chief-engineer-of-greely-arctic-expedition-rescue.html | IAMES RITCHIE; Chief Engineer of Greely Arctic Expedition Rescue Ship. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/marian-s-denson-bride-of-soldier-the-daughter-of-officer-at.html | MARIAN S. DENSON BRIDE OF SOLDIER; The Daughter of Officer at Plattsburg Is Wed to Capt. C.H. Morhouse. WEDDING GOWN HEIRLOOM Court Train Worn by Great-Grandmother -- Bridegroom Is an Officer in Army Medical Corps. | True | Special to THE NEW YORK TIMES. | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/boycott-plan-pushed-at-jewish-congress-commission-at-geneva-meeting.html | BOYCOTT PLAN PUSHED AT JEWISH CONGRESS; Commission at Geneva Meeting Urges a Department to Coordinate Drive Against Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/town-entitled-to-2000.html | Town Entitled to $2,000 | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/business-leases-cover-wide-area-store-office-and-showroom-space.html | BUSINESS LEASES COVER WIDE AREA; Store, Office and Showroom Space Rented in Metropolitan District. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/rfc-bond-sale-nets-261831.html | RFC Bond Sale Nets $261,831 | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/20foot-shark-attacks-dory.html | 20-Foot Shark Attacks Dory | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/france-plans-wine-tour-americans-in-the-trade-to-visit-grape-areas.html | FRANCE PLANS WINE TOUR; Americans in the Trade to Visit Grape Areas Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/franco-prepares-air-raid-on-madrid-fleet-including-32-german-and.html | FRANCO PREPARES AIR RAID ON MADRID; Fleet Including 32 German and Italian Planes Plans to Bomb Airdrome and Radio Plant. FLIERS ATTACK BADAJOZ Rebels Surround Leftist-Held Town -- Report Moroccans and Mola's Men Joining. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/otto-rhome-ends-life-former-asbury-official-aided-in-developing.html | OTTO RHOME ENDS LIFE; Former Asbury Official Aided in Developing Interlaken, N.J. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/french-arms-loan-to-poland-is-seen-in-generals-visit-gamelin-is.html | FRENCH ARMS LOAN TO POLAND IS SEEN IN GENERAL'S VISIT; Gamelin Is Hailed in Warsaw on Trip Designed to Renew the Military Alliance. TO DISCUSS REICH MOVES He Will Study Defenses With Polish Leaders -- Paris Press Shows Enthusiasm. | True | By Jerzy Szapirowireless To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/buffalo-downs-newark-triumphs-by-54-for-sixth-in-row-three-homers.html | BUFFALO DOWNS NEWARK; Triumphs by 5-4 for Sixth in Row -- Three Homers Help. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/harry-f-inskip.html | HARRY F. INSKIP | True | Special to 1NTx 0 5'S. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/little-unable-to-coach-columbia-duties-prevent-active-work-with.html | LITTLE UNABLE TO COACH; Columbia Duties Prevent Active Work With All-Star Team. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/cherokee-roses.html | CHEROKEE ROSES | True | SONIA NOVAK. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/two-more-arrested-in-fake-claims-cases-cr-wittekind-a-lawyer-and.html | TWO MORE ARRESTED IN FAKE CLAIMS CASES; C.R. Wittekind, a Lawyer, and His Alleged 'Runner' Are to Face Arraignment Today. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/rev-william-h-holman-pastor-38-years-of-southport-connj.html | REV. WILLIAM H. HOLMAN; Pastor 38 Years of Southport, Conn,j Oongrogational Church. | True | Specfal to T NB' YoRx T8. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/defines-eating-place-state-liquor-board-head-says-neighborhood.html | DEFINES 'EATING PLACE'; State Liquor Board Head Says Neighborhood Makes Definition. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/ds-iglehart-decorated-ecuador-honors-head-of-grace-line-for-service.html | D.S. IGLEHART DECORATED; Ecuador Honors Head of Grace Line for Service to Transportation. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/citys-bus-riders-rosr-32-in-year-117580140-used-lines-in-the-first.html | CITY'S BUS RIDERS ROSR 32% IN YEAR; 117,580,140 Used Lines in the First Quarter, Compared to 88,971,754 in 1935. ALL TRAFFIC UP 6.05% 41% Gain Is Reported by Motorized System Operating Under Municipal Franchises. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/secret-escape-service-aids-spanish-rightists.html | Secret 'Escape Service' Aids Spanish Rightists | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/merida-held-by-rebels.html | Merida Held by Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/english-cricket-results.html | English Cricket Results | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/call-to-redeem-5000000-city-notes-fails-taylor-sees-evidence-of.html | Call to Redeem $5,000,000 City Notes Fails; Taylor Sees Evidence of Restored Credit | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/hope-to-preserve-neutrality.html | Hope to Preserve Neutrality | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/steel-sales-buoy-sellers-market-sheet-makers-refuse-orders-for.html | STEEL SALES BUOY SELLERS' MARKET; Sheet Makers Refuse Orders for October, Expecting Further Price Rises. MOST BACKLOGS HOLD UP Ingot Rate Falls a Point to 71% as Two Plants in Pittsburgh Close for Vacations. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/swift-turns-back-reds-for-pirates-checks-losers-with-six-blows-and.html | SWIFT TURNS BACK REDS FOR PIRATES; Checks Losers With Six Blows and Drives In Two Runs in Triumphing, 6-1. LOSERS COUNT IN SIXTH Pittsburgh Gets to Brennan, Relief Hurler, for 4 Markers in the Eighth. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/rich-alabama-stakes-won-by-floradora-floradora-first-in-3horse.html | Rich Alabama Stakes Won by Floradora; FLORADORA FIRST IN 3-HORSE FIELD Western Filly, 9-10 Choice, Beats High Fleet in Alabama With Valse Next. MID VICTORIAN TRIUMPHS Wins at 6-1 to Break 4-Race Sequence of Victories by Favorites at Saratoga. | True | By Bryan Fieldspecial To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/marshall-stevens-traffic-expert-dead-british-m-p-191822-was-one-of.html | MARSHALL STEVENS, TRAFFIC EXPERT, DEAD; British M. P., 1918.22, Was One of the Founders of Manchester Ship Canal and an__Official of It. | True | Wirelenz to T NeW YORK TaES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/says-woodring-named-ackers.html | Says Woodring Named Ackers | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/bumper-crop-of-relief.html | Bumper Crop of Relief | True | HOMER M. GREEN | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/news-of-the-screen-miss-garbo-may-seek-solitude-in-south-seas-title.html | NEWS OF THE SCREEN; Miss Garbo May Seek Solitude in South Seas -- Title Role of Danton Planned for Laughton. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/miss-queena-mario-gets-divorce-in-reno-opera-singer-charges.html | MISS QUEENA MARIO GETS DIVORCE IN RENO; Opera Singer Charges Pelletier, Conductor at Metropolitan, Was Cruel to Her. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/business-world.html | Business World | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/son-to-mrs-carlos-l-israels.html | Son to Mrs. Carlos L. Israels | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/landon-rays-tribute-to-borah-borah-swamps-townsend-man.html | Landon rays Tribute to Borah; BORAH SWAMPS TOWNSEND MAN | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/us-may-hold-parley-of-textile-powers-secretary-perkins-finds-ilo-of.html | U.S. MAY HOLD PARLEY OF TEXTILE POWERS; Secretary Perkins Finds I.L.O. Officials Favor Plan for General Discussion. | True | Wireless to THE NEW YORK TIMES | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/strikers-claim-disputed-less-than-4000-out-of-knit-goods-mills.html | STRIKERS' CLAIM DISPUTED; Less Than 4,000 Out of Knit Goods Mills, Employers' Group Says. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/hardriding-templeton-four-tops-greentree-in-test-match-by-118.html | Hard-Riding Templeton Four Tops Greentree in Test Match by 11-8; Overpowers 1935 National Open Champions, Rolling Up 10-4 Lead in First Five Periods -- Phipps, Iglehart, Ray Guest, Fell Display Power -- Hitchcock Losers' Star. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/august-haag.html | AUGUST HAAG | True | EDee[al to T Ngw' YORK TImB. | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/fire-sweeps-schipas-villa.html | Fire Sweeps Schipa's Villa | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/elaine-barrie-ends-her-blessed-troth-impossible-for-her-and.html | ELAINE BARRIE ENDS HER 'BLESSED' TROTH; Impossible for Her and Barrymore to Plan Happy Marriage, She Says, Keeping Ring. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/firemen-win-fight-on-8hour-day-vote-court-denies-writ-to-budget.html | FIREMEN WIN FIGHT ON 8-HOUR DAY VOTE; Court Denies Writ to Budget Group to Bar Referendum on 3-Platoon System. LAW HELD CONSTITUTIONAL Justice Rosenman Holds Long Routine Is Out of Line With Modern Social Legislation. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/theatre-fights-broadcast-order-told-to-procure-a-license-it-sues-to.html | THEATRE FIGHTS BROADCAST ORDER; Told to Procure a License, It Sues to Bar Police From Ousting Audience. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/300000-offered-to-fight-winner-braddock-schmeling-get-bid-for-title.html | $300,000 OFFERED TO FIGHT WINNER; Braddock, Schmeling Get Bid for Title Defense Under Auspices of Garden. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/3-spanish-diplomats-quit-counselor-at-washington-and-envoy-to.html | 3 SPANISH DIPLOMATS QUIT; Counselor at Washington and Envoy to Copenhagen Are Out. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/state-tax-board-inquiry-by-lehman-order-is-bared-moreland-act.html | State Tax Board Inquiry By Lehman Order Is Bared; Moreland Act Investigation, With Particular Reference to Gasoline Levy Refunds, Going On in Albany Under Attorney General. LEHMAN STARTS TAX INVESTIGATION | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/finding-the-issue.html | Finding the Issue | True | ELROY HEADLEY | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/sea-held-breaking-large-pwa-jetty-long-beach-supervisor-attacks.html | SEA HELD BREAKING LARGE PWA JETTY; Long Beach Supervisor Attacks 'Faulty' Job and Says Part of Structure Is Sinking. CITY PAYMENTS HELD UP State PWA Inspector Found Job One of Finest of Kind in Nation -- Inquiry Ordered. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/germany-and-austria-score.html | Germany and Austria Score | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/grunau-rowing-course-mark-smashed-by-washington-in-beating-british.html | Grunau Rowing Course Mark Smashed by Washington in Beating British Crew; WASHINGTON EIGHT WINS IN LATE DRIVE Overtakes Britain's Leander Crew 150 Yards From End to Score by 20 Feet. FIVE BOATS BREAK RECORD U.S. Fastest in Olympic Heats -- Barrow Gains as Other Americans Fare Poorly. | True | By Arthur J. Daleywireless To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/american-chain-plan-new-preferred-issue-considered-to-retire.html | AMERICAN CHAIN PLAN; New Preferred Issue Considered to Retire Accumulated Dividends. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/new-city-pool-is-opened-speeches-and-water-carnival-mark-new.html | NEW CITY POOL IS OPENED; Speeches and Water Carnival Mark New Brighton Program. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/red-sox-lose-60-after-winning-64-split-with-athletics-as-wes.html | RED SOX LOSE, 6-0, AFTER WINNING, 6-4,; Split With Athletics as Wes Ferrell Hits 2 Homers for All Runs in Opener. KELLEY STARS ON MOUND Gives Only Three Safeties in Nightcap, Foxx Accounting for Two of Blows. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/thomas-w-mcormack-retired-in-1930-after-50-years-with-metropolitan.html | THOMAS W. M'CORMACK; Retired in 1930 After 50 Years With Metropolitan Life. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/strike-peace-rejected-toledo-gas-union-men-vote-down-boards.html | STRIKE PEACE REJECTED; Toledo Gas Union Men Vote Down Board's Proposal. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/4000-villages-flooded-20000-homes-are-ruined-as-torrents-rage-in-a.html | 4,000 VILLAGES FLOODED; 20,000 Homes Are Ruined as Torrents Rage in a Third of India. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/clevenger-slayer-trial-moore-will-face-two-capital-charges-next.html | CLEVENGER SLAYER TRIAL; Moore Will Face Two Capital Charges Next Wednesday. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/reich-gymnastic-victor-captures-the-mens-team-title-gold-medal-to.html | REICH GYMNASTIC VICTOR; Captures the Men's Team Title -- Gold Medal to Schwarzmann. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/salter-seeks-seat-in-commons.html | Salter Seeks Seat in Commons | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/quits-mayflower-associations.html | Quits Mayflower Associations | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/prudential-sells-bronx-blockfront-apartment-properties-lead-in.html | PRUDENTIAL SELLS BRONX BLOCKFRONT; Apartment Properties Lead in Active Sales and Leases in That Borough. ANDREWS AV. DEAL MADE Purchases Also Include Houses on Walton Avenue and East 158th Street. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/record-crowd-for-europe-or-us-wonders-what-demonstration-is-all.html | Record Crowd for Europe or U.S. Wonders What Demonstration Is All About, but They Cheer Anyway -- 'Third Location' Is Third Base -- One Team Wins, 6-5. | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/2-fliers-will-mark-25-years-as-pilots-rh-depew-and-beckwith-havens.html | 2 FLIERS WILL MARK 25 YEARS AS PILOTS; R.H. Depew and Beckwith Havens Began in 1911, When Planes Were Only a Novelty. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/rebels-claim-a-victory.html | Rebels Claim a Victory | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/coughlin-aide-stirs-row-barring-townsend-talk-in-cleveland.html | COUGHLIN AIDE STIRS ROW, BARRING TOWNSEND TALK IN CLEVELAND CONVENTION; PENSIONERS HINT REPRISAL Secretary Asserts Lemke Aid Will Be Dropped if Ban Stands. RADIO PRIEST FEARS 'JUDAS' Expects Troublemaker From 'Chicago Stockyards' Area Will Heckle the Parley. ROOSEVELT PLAN SCORED Projected Visit to Cleveland Is Called Move to Steal Show-- 8,000 Delegates Gather. Rumpus Starts at Cleveland ROW THREATENS COUGHLIN MEETING | True | By F. Raymond Daniellspecial To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/army-ship-to-sail-with-1200.html | Army Ship to Sail With 1,200 | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/federal-aid-is-urged-in-regional-planning-architects-propose-a.html | FEDERAL AID IS URGED IN REGIONAL PLANNING; Architects Propose a Design for Housing to Avert Neighborhood Blights. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/post-urges-gifts-to-aid-children.html | Post Urges Gifts to Aid Children | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/lost-student-safe-in-alps.html | 'Lost' Student Safe in Alps | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/airship-hindenburg-already-too-small-crew-to-be-cut-to-give-more.html | Airship Hindenburg Already 'Too Small'; Crew to Be Cut to Give More Cabin Space | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/will-open-boulder-dam-roosevelt-to-start-power-plant-while.html | WILL OPEN BOULDER DAM; Roosevelt to Start Power Plant While Addressing Conference. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/offer-to-holders-of-us-electric-syndicate-that-acquired-chase-bank.html | OFFER TO HOLDERS OF U.S. ELECTRIC; Syndicate That Acquired Chase Bank Note Is Ready to Sell $3,507,157 Collateral. PRICE AT $2.80 A SHARE 1,239,096 Shares of Standard Power Are to Be Disposed Of on a Ratio Basis. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/more-jersey-areas-face-relief-crisis-millville-with-123-families-on.html | MORE JERSEY AREAS FACE RELIEF CRISIS; Millville, With 123 Families on Roll, Will Exhaust Food Fund by Tuesday. STATE ASKS INFORMATION Mudd Says Town Giving Only $2 a Week Is Entitled to $2,000 -- Camden Gets $46,491. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/heads-father-baker-fund-rev-je-maguire-to-operate-25000000-upstate.html | HEADS FATHER BAKER FUND; Rev. J.E. Maguire to Operate $25,000,000 Up-State Charity. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/sees-roosevelt-on-stamps.html | Sees Roosevelt on Stamps | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/149508200-bonds-listed-stock-exchange-approves-issues-of-six.html | $149,508,200 BONDS LISTED; Stock Exchange Approves Issues of Six Companies. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/marxs-alberta-is-first-in-race-for-interclubs.html | Marx's Alberta Is First In Race for Interclubs | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/edgar-e-ougheltree.html | EDGAR E, OUGHELTREE | True | special to TB2 l2:w Yo TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/mr-wadsworth-answered.html | Mr. Wadsworth Answered | True | PORTER B. JOHNSON | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/colonists-attend-mountain-parties-many-arrive-in-bretton-woods-from.html | COLONISTS ATTEND MOUNTAIN PARTIES; Many Arrive in Bretton Woods From Metropolitan Area -- Song Recital Sunday. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/german-kidnapper-dies-man-32-executed-at-bonn-for-crime-committed.html | GERMAN KIDNAPPER DIES; Man, 32, Executed at Bonn for Crime Committed June 16. | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/miss-grace-davis-has-church-bridal-jersey-girl-married-to-paul.html | MISS GRACE DAVIS HAS CHURCH BRIDAL; Jersey Girl Married to Paul Merriman Meadows by the Rev. Harold R. Husted. RECEPTION HELD AT HOME Miss Betty Cooper Serves as Her Maid of Honor -- Guy Meadows is Brother's Best Man, | True | Special to T Nmw yoa' Tigris. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/nebraska-reporter-wins-a-scholarship-lincoln-star-man-receives-the.html | NEBRASKA REPORTER WINS A SCHOLARSHIP; Lincoln Star Man Receives the Hitchcock Award to Study Journalism at Columbia. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/nolan-bust-unveiled-retired-major-general-sees-the-governors-island.html | NOLAN BUST UNVEILED; Retired Major General Sees the Governors Island Ceremony. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/mayor-aids-jewish-drive-calls-rebuilding-of-palestine-a-warning-to.html | MAYOR AIDS JEWISH DRIVE; Calls Rebuilding of Palestine a Warning to All Tyrants. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/yanks-conquer-senators-by-117-hadley-registering-11th-straight-new.html | Yanks Conquer Senators by 11-7, Hadley Registering 11th Straight; New Major League Pitching Mark for Season Set by Veteran as He Holds Rivals to Ten Safeties -- Victors Collect Thirteen Blows, Routing Whitehill in Early Attack. | True | By James P. Dawson | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/rfc-seen-in-no-hurry-to-sell-middle-west-chicago-wonders-if-agency.html | RFC SEEN IN NO HURRY TO SELL MIDDLE WEST; Chicago Wonders if Agency Is Considering Offer for Its Block of Utility Stock. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/ccc-aided-130000-in-state-since-1933-fechner-reports-117000-relief.html | CCC AIDED 130,000 IN STATE SINCE 1933; Fechner Reports 117,000 Relief Enrollees and 13,000 Others Received Jobs. 20,000 ARE NOW IN CAMPS War Department Estimates That Dependents Here Got $15,584,000 Through June 30. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/french-holiday-slackens-trading.html | French Holiday Slackens Trading | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/nazis-delay-reply-to-france-on-spain-reich-wont-act-until-madrid.html | NAZIS DELAY REPLY TO FRANCE ON SPAIN; Reich Won't Act Until Madrid Gives Satisfactory Answer on Killing of 4 Germans. PARIS AID TO LEFT CITED Italians Believe Postponement of Locarno Parley Necessary as Result of Civil War. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/kelly-loses-on-links.html | Kelly Loses on Links | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/that-one-big-union.html | That "One Big Union" | True | JOHN YEARWOOD | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/suzanne-humphreys-aviation-enthusiast-to-be-wed-to-frederick-w-ford.html | Suzanne Humphreys, Aviation Enthusiast, To Be Wed to Frederick W. Ford in Autumn | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/commodity-markets-changes-in-futures-prices-mixed-in-quiet-trading.html | COMMODITY MARKETS; Changes in Futures Prices Mixed in Quiet Trading -- Coffee Declines and Tin Falls Sharply. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/crowd-of-45000-sees-rosalind-take-hambletonian-in-record-time.html | Crowd of 45,000 Sees Rosalind Take Hambletonian in Record Time; ROSALIND ANNEXES THE HAMBLETONIAN Ben White Drives His Son's Filly to Record Triumph in Trotting Classic. BROWNIE HANOVER SECOND Ed Lasater Takes Down Third Money, With Pinero Fourth, in $35,643 Stake. | True | By Henry R. Ilsleyspecial to the New York Times. | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/chiang-kaishek-in-canton.html | Chiang Kai-shek in Canton | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/decline-in-short-interest.html | Decline in Short Interest | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/mrs-hess-gains-low-gross-prize-in-long-island-oneday-tourney-wins.html | Mrs. Hess Gains Low Gross Prize In Long Island One-Day Tourney; Wins on Match of Cards With Mrs. Rudel and Mrs. Thayer After Scoring 90 to Tie for Award at Lakeville -- First Net Laurels Taken by Mrs. Stewart's 92-13-79. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/hume-weakens-after-finish.html | Hume Weakens After Finish | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/three-win-harvard-scholarships.html | Three Win Harvard Scholarships | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/deals-in-new-jersey-westinghouse-leases-building-in-newark-from.html | DEALS IN NEW JERSEY; Westinghouse Leases Building in Newark From Plans. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/trust-deal-cost-inventor-240000-kettering-of-general-motors.html | TRUST DEAL COST INVENTOR $240,000; Kettering of General Motors Believed Yosemite Co. Was Like Insurance Concern. LARGE COMMISSIONS BARED Ralph Simonds, Detroit Banker, Details Transactions at Investigation by SEC. TRUST DEAL COST INVENTOR $240,000 | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/2-rebel-generals-shot-at-barcelona-goded-and-burriel-executed-by-a.html | 2 REBEL GENERALS SHOT AT BARCELONA; Goded and Burriel Executed by a Firing Squad in the Fortress of Montjuich. BOTH REBEL CHIEFS CALM Precautions Taken in the City to Prevent Disturbances by the Leaders' Sympathizers. | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/americans-lose-at-soccer.html | Americans Lose at Soccer | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/museum-is-planned-for-griswold-home-patron-saint-of-artists-86-to.html | MUSEUM IS PLANNED FOR GRISWOLD HOME; 'Patron Saint' of Artists, 86, to Be Curator at Old Lyme Residence. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/building-plans-filed-new-homes-in-brooklyn-and-queens-are-among-the.html | BUILDING PLANS FILED; New Homes in Brooklyn and Queens Are Among the Projects. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/port-toll-income-rises-14-in-year-authority-reports-steadily.html | PORT TOLL INCOME RISES 14% IN YEAR; Authority Reports Steadily Increasing Traffic Here for Bridges and Tunnel. 1936 REVENUE IS UP 6.9% Trucks and Buses Contribute to Heavy Gain -- Net Return in July Alone Jumps 61%. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/iiert-couch-dies-i-banker-since-t889-president-of-essex-savings-of.html | IIERT COUCH DIES I BANKER SINCE t889; President of Essex Savings of Lawrence, Mass., Succumbs After a Long Illness. PROMINENT CIVIC. WORKER Trustee of Advisory Committee of City HospitalHeid. Posts in Several Other Banks. | True | Special to Tmg NIW YOItX WI:MS. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/crosswalk-mishaps-take-heaviest-toll-121-traffic-deaths-of-442.html | CROSSWALK MISHAPS TAKE HEAVIEST TOLL; 121 Traffic Deaths of 442 Total Here in Seven Months Laid to Walkers' Carelessness. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/will-call-90000-shares-tricontinental-corporation-to-retire-6.html | WILL CALL 90,000 SHARES; Tri-Continental Corporation to Retire $6 Preferred at $110. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/rev-michael-regan-of-6roton-is-dead-pastor-of-sacred-heart-church.html | REV. MICHAEL S. REGAN OF 6ROTON IS DEAD; Pastor of Sacred Heart Church Succumbs at Buffalo While on a Vacation Trip. | True | Special to TH iEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/s-griswold-flaggs-hosts-in-newport-mrs-guy-fairfax-cary-gives.html | S. GRISWOLD FLAGGS HOSTS IN NEWPORT; Mrs. Guy Fairfax Cary Gives Dinner -- The Arthur J. Moultons Entertain. YACHT FLEET DUE TODAY Former Commodore Cornelius Vanderbilt to Give Dinner for Flag Officers. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/will-annuls-doctor-bills-dr-johnson-of-rochester-ordered-accounts.html | WILL ANNULS DOCTOR BILLS; Dr. Johnson of Rochester Ordered Accounts Cancelled. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/ss-wickham-dies-in-a-dentists-chair-inquest-fails-to-determine.html | S.S. WICKHAM DIES IN A DENTIST'S CHAIR; Inquest Fails to Determine Cause of Death of Prominent Long Island Newspaper Man. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/launching-delayed-on-3-us-warships-aircraft-carrier-and-2-cruisers.html | LAUNCHING DELAYED ON 3 U.S. WARSHIPS; Aircraft Carrier and 2 Cruisers Are Among 48 Vessels Reported Behind Schedule. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/fall-of-avila-is-reported.html | Fall of Avila Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/french-are-enthusiastic-french-arms-loan-to-poland-is-seen.html | French Are Enthusiastic; FRENCH ARMS LOAN TO POLAND IS SEEN | True | By P.j. Philipwireless To the New York Times. | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/ac-bostwik-weds-mrs-eleanor-sage-mrs-f-ambrose-clark-attends-bride.html | A.C. BOSTWI()K WEDS MRS. ELEANOR SaGE; Mrs. F. Ambrose Clark Attends Bride -- George H. Bostwick Acts as Best Man. COUPLE TO GO TO EUROPE Bridegroom Served in World War -- Like Brother Has Won Note as Gentleman Rider. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/i-child-to-mrs-thomas-mccange-i.html | I Child to Mrs. Thomas McCanGe I | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/book-notes.html | BOOK NOTES | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/league-will-hear-argentinas-views-her-foreign-minister-foe-of-the.html | LEAGUE WILL HEAR ARGENTINA'S VIEWS; Her Foreign Minister, Foe of the Italian Conquest in Africa, Will Address Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/golf-qualifiers-led-by-sweetser-siwanoy-stars-71-best-gross-score.html | GOLF QUALIFIERS LED BY SWEETSER; Siwanoy Star's 71 Best Gross Score of Day as 64 Players Gain Handicap Tourney. RICKNER CARDS 75-11-64 New Jersey District Competitor Returns the Low Net Total for Medal Play. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/visit-to-laboratory-here-inspired-lindbergh-to-medical-research.html | Visit to Laboratory Here Inspired Lindbergh to Medical Research; Sight of Pulsing Hearts of Animals Gave Him Idea for Artificial Organ, Dr. Flagg Reveals -- First Suggestion to Try New Field Made by Anesthetist Called to Home. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/iowa-labor-endorses-roosevelt.html | Iowa Labor Endorses Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/suites-leased-in-choate-house.html | Suites Leased in Choate House | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/changes-urged-in-britain-inquiry-committee-asks-stricter-laws.html | CHANGES URGED IN BRITAIN; Inquiry Committee Asks Stricter Laws Governing Unit Trusts. | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/buenos-aires-parley-will-commence-dec-1-usargentine-agreement-on.html | BUENOS AIRES PARLEY WILL COMMENCE DEC. 1; U.S.-Argentine Agreement on Date for Pan American Peace Meeting Announced. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/gablers-hit-gives-giants-21-victory-triple-in-12th-scores-2-after.html | GABLER'S HIT GIVES GIANTS 2-1 VICTORY; Triple in 12th Scores 2 After He and Mungo of Dodgers Hurl Shutout Ball. OTT REPELS LATE THREAT Saves Hubbell With Throw to Cut Off Tying Runt -- Winners Gain Game on Cubs. | True | By Roscoe McGowen | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/2-defendants-deny-bannister-extortion-jacobs-and-hechheimer-admit.html | 2 DEFENDANTS DENY BANNISTER EXTORTION; Jacobs and Hechheimer Admit Being Present When $2,000 Was Paid to Derringer. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/hamilton-assails-farley-as-censor-says-in-san-francisco-that-latter.html | HAMILTON ASSAILS FARLEY AS 'CENSOR'; Says in San Francisco That Latter Suppresses Reports on New Deal Policies. TREASURY NAMED IN ONE Commerce Department Said to Have Criticized Decline in Silver Stocks. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/30-leaders-picked-for-war-on-crime-guggenheim-reveals-proposed.html | 30 LEADERS PICKED FOR WAR ON CRIME; Guggenheim Reveals Proposed Membership of Board for Drive Against Rackets. FINANCIAL AID IS OFFERED Business Men to Be Asked to Contribute Also -- Permanent Body Is Projected. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/major-bowes-will-move.html | Major Bowes Will Move | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/gets-chicago-exchange-post.html | Gets Chicago Exchange Post | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/requisite-of-recovery-permanent-stabilization-of-american-dollar.html | REQUISITE OF RECOVERY; Permanent Stabilization of American Dollar Seen as Necessary. | True | THEODORE W. KNAUTH | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/to-seek-redfern-plane.html | To Seek Redfern Plane | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/labor-board-handled-1143-cases.html | Labor Board Handled 1,143 Cases | True | Special to THE NEW YORK TIMES | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/crop-damage-lifts-cotton-1-a-bale-reports-show-deterioration-from.html | CROP DAMAGE LIFTS COTTON $1 A BALE; Reports Show Deterioration From Heat Over Widening Area in the West. PRICES UP 18 TO 22 POINTS All Months but October Top 12c-- Strength in Stock and Grain Markets Aids. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/urges-bureau-deal-with-store-frauds-jj-wilson-proposes-city-act-to.html | URGES BUREAU DEAL WITH STORE FRAUDS; J.J. Wilson Proposes City Act to Control All Retailers Who Plan Liquidating. DESCRIBES LINEN 'RACKET' Tells Buyers' Association Concerns Pay $40,000 Rent a Year in Best Shopping Areas. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/us-saber-team-advances.html | U.S. Saber Team Advances | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/water-polo-finals-reached.html | Water Polo Finals Reached | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/6-italians-name-march-fliers-seized-in-morocco-say-financier.html | 6 ITALIANS NAME MARCH; Fliers Seized in Morocco Say Financier Ordered Rebel Planes. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/norwegian-yacht-first-in-sailoff-defeats-german-boat-to-take-8meter.html | NORWEGIAN YACHT FIRST IN SAIL-OFF; Defeats German Boat to Take 8-Meter Silver Medal, but Dispute Is Unsettled. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/saws-sent-to-torture-killer.html | Saws Sent to 'Torture Killer' | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/lemkes-name-on-ballot-in-every-state-is-union-party-leaders-pledge.html | Lemke's Name on Ballot in Every State, Is Union Party Leaders' Pledge to Voters | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/all-grain-markets-advance-sharply-jump-laid-to-short-covering-and.html | ALL GRAIN MARKETS ADVANCE SHARPLY; Jump Laid to Short Covering and Some Reinstating of Lines Recently Sold Out. STRENGTH ABROAD HELPS Wheat in Chicago Up 1 5/8 to 2 3/8 Cents, Led by September -- Corn Rises 3/4 to 2 1/8 Cents. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/handle-elverson-estate-two-named-in-philadelphia-to-complete.html | HANDLE ELVERSON ESTATE; Two Named in Philadelphia to Complete Administration. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/landon-and-family-reunited-on-ranch-with-cold-almost-gone-he-starts.html | LANDON AND FAMILY REUNITED ON RANCH; With Cold Almost Gone, He Starts Rest in Colorado to Prepare for Campaign. HE IS CHEERED BY CROWDS Greeted by Several Thousand at Boulder, Col., Including 1,200 Students at University. | True | By James A. Hagertyspecial To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/walter-l-dart.html | WALTER L, DART | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/talk-from-a-gas-meter-traced-to-radio-station.html | Talk From a Gas Meter Traced to Radio Station | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/nicaragua-to-divide-big-state.html | Nicaragua to Divide Big State | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/sale-price-is-fixed-on-kreuger-surety-8505200-recommended-as-upset.html | SALE PRICE IS FIXED ON KREUGER SURETY; $8,505,200 Recommended as Upset Figure on $50,000,000 Debenture Collateral. PARCELING IS PROPOSED Referee Also Urges Offers for the Whole in Plan to Protect Investors. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/borough-theatres-organized-by-wpa-community-playhouses-to-be.html | BOROUGH THEATRES ORGANIZED BY WPA; Community Playhouses to Be Objective of Project Under New District Set-Up. BETTER PLAYS ARE-SOUGHT 'Traveling Unit Also Planned -- Yiddish and Children's. Stages Revised. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/pound-up-franc-steady-foreign-exchanges-quiet-4700-gold-here-from.html | POUND UP, FRANC STEADY; Foreign Exchanges Quiet -- $4,700 Gold Here From Guatemala. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/obituary-1-no-title-mrs-elwood-o-roessle.html | Obituary 1 -- No Title; MRS, ELWOOD O. ROESSLE. | True | Special to THZ NW YO TS. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/landon-attacked-on-rule-in-kansas-labor-league-report-asserts.html | LANDON ATTACKED ON RULE IN KANSAS; Labor League Report Asserts School Book and Power Trusts Dominate State. TEACHERS PAY ASSAILED Educator Denies Doud Charges -- Naming of Ackers Is Credited to Woodring | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/exports-go-higher-but-trail-imports-us-sales-better-to-all-grand.html | EXPORTS GO HIGHER BUT TRAIL IMPORTS; U.S. Sales Better to All Grand Divisions Except Southern North America. JUNE VALUE $184,908,000 Adverse Balance Continues in Foreign Trading in Month and Half Year. EXPORTS GO HIGHER BUT TRAIL IMPORTS | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/exchange-firms-to-quit-guggenheimer-ullman-and-be-hopper-co-to.html | EXCHANGE FIRMS TO QUIT; Guggenheimer & Ullman and B.E. Hopper & Co. to Dissolve. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/townsend-drive-is-centralized-chicago-headquarters-will-be-expanded.html | TOWNSEND DRIVE IS CENTRALIZED; Chicago Headquarters Will Be Expanded Following Shake-Up, Closing of Local Units. EX-AIDES TURN ON LEADER Wunder and Roberts Side With Wright in Suit Against the Doctor in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/gov-johnston-injured-car-crashes-as-he-hastens-to-wife-in-columbia.html | GOV. JOHNSTON INJURED; Car Crashes as He Hastens to Wife in Columbia, S.C., Hospital. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/italy-expects-parley-delay.html | Italy Expects Parley Delay | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/152-new-jersey-divorces-are-made-final-in-a-day.html | 152 New Jersey Divorces Are Made Final in a Day | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/utility-seeks-exemption-new-york-and-richmond-gas-plans-2125000.html | UTILITY SEEKS EXEMPTION; New York and Richmond Gas Plans $2,125,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/japanese-poised-for-suiyuan-drive-deny-plan-for-such-a-move-chinese.html | JAPANESE POISED FOR SUIYUAN DRIVE; Deny Plan for Such a Move -- Chinese Tension Rises and Fear of Conflict Grows. CHIANG REACHES CANTON Nanking Leader Scheduled to Meet Kwangsi Rebel Group -- Southern Official Seized. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/suns-eclipse-showed-new-spectrum-lines-dr-menzel-says-in-harvard.html | SUN'S ECLIPSE SHOWED NEW SPECTRUM LINES; Dr. Menzel Says in Harvard Lecture These May Solve Solar Envelope. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/county-judgbs-ask-pay-restorations-budget-requests-from-kings-and.html | COUNTY JUDGBS ASK PAY RESTORATIONS; Budget Requests From Kings and Queens Call for End of $1,000 Salary Cuts. WOULD AID OTHER JURISTS Bronx and Richmond Benches Do Not Seek Increases, but Might Get Them Anyhow. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/col-winterton-5t-war-hero-is-dead-commander-of-113th-infantry-new.html | COL. WINTERTON, 5t, WAR HERO, IS DEAD; Commander of 113th Infantry, New Jersey National Guard, Stricken at Camp July 5. CITED FOR WORK OVERSEAS Twice .Wounded and Gassed in ArgonnServed in Mexico -- Joined Guard in 1900. ' | True | Special to T Nmw YORK TXaZS. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/cammannkammeror-1.html | CammannKammeror 1 | True | Special to THE NEW YORK Txm8. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/roosevelt-calls-tax-aides-for-talk-harrison-hurries-by-plane-from.html | ROOSEVELT CALLS TAX AIDES FOR TALK; Harrison Hurries by Plane From South to Join Doughton in 'Important' Parley. PRESIDENT LEAVES TODAY Lehman to Make Part of Trip With Him in Inspection of the Flood Areas. ROOSEVELT CALLS TAX AIDES FOR TALK | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/will-aiding-pets-is-probated.html | Will Aiding Pets Is Probated | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/bank-to-end-double-liability.html | Bank to End Double Liability | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/new-british-battleship-will-be-named-for-king.html | New British Battleship Will Be Named for King | True | By the Canadian Press. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/2-shot-in-rand-strike-troops-may-be-asked-syracuse-leaders-plan.html | 2 SHOT IN RAND STRIKE; TROOPS MAY BE ASKED; Syracuse Leaders Plan Plea to Lehman -- General Walkout There and in Rochester Urged. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/miss-millib-re-wed-in-6reeiich-russell-sage-alumna-married-to-henry.html | MISS MILLIB R/E WED IN 6REEiiCH; Russell Sage Alumna Married to Henry Charles Thompson in Her Parents' Residence. HIS FATHER' OFFICIATES Bride Is Physical Instructor and He Is Athletic Director in der=ey High Schools. | True | Special to T Bw YO. T'xs. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/aides-give-farley-report-on-states-back-from-visit-to-president.html | AIDES GIVE FARLEY REPORT ON STATES; Back From Visit to President, Chairman Begins Talks That Will Cover Nation. HEARS OPTIMISTIC NEWS Pennsylvania and Massachusetts Safe for Roosevelt, Party Leaders Assert. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/hudson-tubes-sue-to-stay-labor-act-road-says-line-is-interurban-and.html | HUDSON TUBES SUE TO STAY LABOR ACT; Road Says Line Is Interurban and Railway Measure Does Not Apply to It. I.C.C. RULING ATTACKED Law Unconstitutional, Company Holds, in Fixing Criminal Penalties for Violation. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/child-gone-9-years-found-cincinnati-mothers-search-in-old-mystery.html | CHILD GONE 9 YEARS FOUND; Cincinnati Mother's Search in Old Mystery Ends in Asheville. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/eastman-kodak-continues-gains-351-common-share-earned-in-24-weeks.html | EASTMAN KODAK CONTINUES GAINS; $3.51 Common Share Earned in 24 Weeks, Against $3.05 in Same Time in 1935. $225,962 LOSS ON SILVER Reports by Many Corporations in Various Lines and Wide Areas, With Comparisons. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/john-m-loran-louisville-pqlice-captain-saved-397-lives-in-18-years.html | JOHN M. LORAN; Louisville PQlice Captain Saved 397 Lives in 18 Years. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/dunlapbeard-tie-smithgrimm-team-both-pairs-post-net-scores-of-133.html | DUNLAP-BEARD TIE SMITH-GRIMM TEAM; Both Pairs Post Net Scores of 133 and Will Play Off for Best-Ball Golf Title. TOBIN-DURAND TRIUMPH Take Low Gross Honors With 142 in Long Island Amateur Tourney at Lido. | True | By Kingsley Childsspecial To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/sun-kinks-twice-wreck-train.html | Sun Kinks Twice Wreck Train | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/heads-retail-association.html | Heads Retail Association | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/sees-states-rights-attacked.html | Sees States Rights Attacked | True | Special to THE NEW YORK TIMES. | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/canadian-mine-strike-grows.html | Canadian Mine Strike Grows | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/vegetables-drop-more-bargain-prices-on-many-items-with-fruit-also.html | VEGETABLES DROP MORE; Bargain Prices on Many Items, With Fruit Also Cheaper. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/nicaragua-arrests-communists.html | Nicaragua Arrests Communists | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/iwley-segren.html | Iwley -- Segren | True | I i Special to Tm: NEfF YoPs TnUEEg. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/losses-gone-but-not-forgotten.html | Losses Gone but Not Forgotten | True | EUGENE C. MAGNUS | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/2500-to-make-traffic-census.html | 2,500 to Make Traffic Census | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/railroad-plans-loan.html | Railroad Plans Loan | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/kays-to-give-ruling-soon.html | Kays to Give Ruling Soon | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/2-holdup-men-get-278-one-suspect-in-west-street-fruit-office.html | 2 HOLD-UP MEN GET $278; One Suspect in West Street Fruit Office Robbery Is Captured. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/contractor-stricken-in-surf.html | Contractor Stricken in Surf | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/terms-for-ending-astor-case-drawn-opposing-lawyers-will-submit-to.html | TERMS FOR ENDING ASTOR CASE DRAWN; Opposing Lawyers Will Submit to Court Today Agreement on Child's Custody. DIARY NOW IN BACKGROUND Judge Says He Will Jail Kaufman if the Playwright Is Cited Before Him. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/italian-ambassador-honored-at-luncheon-rosso-on-eve-of-departure.html | ITALIAN AMBASSADOR HONORED AT LUNCHEON; Rosso, on Eve of Departure for New Post in Moscow, Is Guest of Leaders Here. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/spitale-gets-5-days-on-traffic-charge-lindbergh-case-figure-seized.html | SPITALE GETS 5 DAYS ON TRAFFIC CHARGE; Lindbergh Case Figure, Seized as Vagrant, Goes to Workhouse for an Old Offense. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/john-e-corscadden.html | JOHN E. CORSCADDEN | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/shortage-of-tools-laid-to-war-plans-armament-program-seen-absorbing.html | SHORTAGE OF TOOLS LAID TO WAR PLANS; Armament Program Seen Absorbing Output of European Factories. BUYERS TURN TO AMERICA Heavy Orders to Keep Plants Here at Capacity for Eighteen Months, Says Observer. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/drops-flogging-inquiry-cummings-turns-sharecropper-data-over-to.html | DROPS FLOGGING INQUIRY; Cummings Turns Sharecropper Data Over to Arkansas. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/huesca-is-declared-desperate.html | Huesca Is Declared Desperate | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/party-in-berkshires-for-edwin-martinets-giraud-foster-gives-a.html | PARTY IN BERKSHIRES FOR EDWIN MARTINETS; Giraud Foster Gives a Dinner in Their Honor -- Mrs. William F. Barrett Hostess. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/racial-trouble-quieted-alabama-troops-are-withdrawn-after-negros.html | RACIAL TROUBLE QUIETED; Alabama Troops Are Withdrawn After Negro's Arrest. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/hamilton-jones-52-engineer-is-dead-manager-of-the-lnternona-power.html | HAMILTON JONES, 52, ENGINEER, IS DEAD; Manager of the Internona! Power Company Served in Industry Thirty Years. | True | slpeedal to Tm Nmw Yonx TrMs. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/stock-offer-today-for-sun-h-ray-drug-10000-preferred-shares-and.html | STOCK OFFER TODAY FOR SUN H RAY DRUG; 10,000 Preferred Shares and 25,000 Common Handled by a Banking Group. LARGER STORES PLANNED Aim of Sale of New Preferred Is Expansion -- Other Is Not New Financing. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/control-of-utility-conceded-to-chile-native-president-and-majority.html | CONTROL OF UTILITY CONCEDED TO CHILE; Native President and Majority on Board to Manage Units of Electric Bond and Share. GOVERNMENT DEMAND MET In Return All Penalties Levied Against Power Companies Are to Be Dropped. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/treasure-hunt-for-lido-club.html | Treasure Hunt for Lido Club | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/2481000-is-asked-for-harbor-here-gen-markham-recommends-to-senate.html | $2,481,000 IS ASKED FOR HARBOR HERE; Gen. Markham Recommends to Senate Commerce Group Widening 3 Channels. TO PROVIDE FOR BIG LINERS New Depths Planned Will Not Endanger Hudson Tunnels, Chief Engineer Asserts. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/mountain-deer-hunt-planned-by-edward-kings-yacht-steams-from.html | MOUNTAIN DEER HUNT PLANNED BY EDWARD; King's Yacht Steams From Yugoslav Port -- Fishing Excursions Are Likely. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/some-rain-predicted-in-west.html | Some Rain Predicted in West | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/8-companies-obtain-listings-on-curb-two-applications-are-for-issues.html | 8 COMPANIES OBTAIN LISTINGS ON CURB; Two Applications Are for Issues Heretofore Not Traded -- Others for Additional Amounts. | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/festival-of-music-will-open-tonight-boston-symphony-orchestra-will.html | FESTIVAL OF MUSIC WILL OPEN TONIGHT; Boston Symphony Orchestra Will Give First in Its Three Concerts in Berkshires. KOUSSEVITZKY CONDUCTOR Many Notables Expected to Hear Program at Estate of Mrs. Margaret Emerson. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/chile-reports-typhus-epidemic.html | Chile Reports Typhus Epidemic | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/hippodrome-to-open-as-new-sports-arena-lewis-to-wrestle-wykoff-at.html | HIPPODROME TO OPEN AS NEW SPORTS ARENA; Lewis to Wrestle Wykoff at First Show Tonight -- Katz Will Oppose Parker. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/sec-ruling-curbs-register-timing-consented-to-procedure-on-edison.html | SEC RULING CURBS REGISTER 'TIMING'; Consented to Procedure on Edison Bonds Only as an Experiment, It Explains. NOT 'IN PUBLIC INTEREST' Decision Says Price and Coupon Rate Data Must Be Filed Before Effective Date. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/reinforcements-for-loyalists.html | Reinforcements for Loyalists | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/big-fleet-gathers-for-nyyc-races-interest-centers-on-rainbow-yankee.html | BIG FLEET GATHERS FOR N.Y.Y.C. RACES; Interest Centers on Rainbow, Yankee and Weetamoe at Thames Rendezvous. FIRST RUN LISTED TODAY G.E. Roosevelt Cup at Stake -- Thistle and Manxman on Hand for Cruise. | True | By James Robbinsspecial To the New York Times. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/more-moroccans-flown-to-rebels-1000-troops-reach-la-linea-others.html | MORE MOROCCANS FLOWN TO REBELS; 1,000 Troops Reach La Linea -- Others Are Carried Direct From Ceuta to Seville. | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/13600-see-coast-ace-win-householder-takes-midget-auto-feature-in.html | 13,600 SEE COAST ACE WIN; Householder Takes Midget Auto Feature in Garden Bowl. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/end-coastcoast-hitchhike.html | End Coast-Coast Hitch-Hike | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/change-for-pit-trading-futures-other-than-cotton-will-be-dealt-in.html | CHANGE FOR 'PIT' TRADING; Futures Other Than Cotton Will Be Dealt in From 10:15 to 2. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/reduced-surplus-no-help-drought-in-canada-worse-than-wanted.html | REDUCED SURPLUS NO HELP; Drought in Canada Worse Than Wanted, Official Data Show. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/european-powers-rebuked.html | European Powers Rebuked | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/producers-to-act-sunday.html | Producers to Act Sunday | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/21-file-contests-in-state-for-house-secretary-of-state-also-reports.html | 21 FILE CONTESTS IN STATE FOR HOUSE; Secretary of State Also Reports 5 State Senate Fights That Cross County Lines. TIME FOR ENTRY EXPIRES Two Others, in 26th and 38th Districts, Are Recorded With County Clerks. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/british-leaves-halted-embassy-counselor-plans-immediate-return-to.html | BRITISH LEAVES HALTED; Embassy Counselor Plans Immediate Return to Madrid. | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/a-buffer-state-rebels.html | A BUFFER STATE REBELS | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/hammond-estate-sued-for-1838755-irving-trust-seeks-to-recover-on.html | HAMMOND ESTATE SUED FOR $1,838,755; Irving Trust Seeks to Recover on Sonora Corporation Judgment Against Son. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/rebel-junction-reported.html | Rebel Junction Reported | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/sees-record-colgate-class.html | Sees Record Colgate Class | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/townsend-rival-crushed-by-borah-landon-and-townsend-praise-senator.html | TOWNSEND RIVAL CRUSHED BY BORAH; Landon and Townsend Praise Senator for Statesmanship and Political Honesty. ROBINSON'S LEAD 100,000 Arkansas Senator Sweeps the State -- Townsendite Named for Florida Senator. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/albertans-to-map-social-credit-plan-aberhart-calls-special-session.html | ALBERTANS TO MAP SOCIAL CREDIT PLAN; Aberhart Calls Special Session for Aug. 25 to Set Up Dividend Program. TRADE GROUP HITS SCRIP Edmonton Chamber Sees Harm in Its Circulation -- Freedom League Appeals to King. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/rail-loan-application.html | Rail Loan Application | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/owens-ties-record-for-100meter-dash-but-bows-to-leichum-in-broad.html | OWENS TIES RECORD FOR 100-METER DASH; But Bows to Leichum in Broad Jump at Bochum -- Sefton Loses Pole Vault. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/oldtimers-to-play-in-exhibition-today-mutrie-giants-first-pilot.html | 'OLD-TIMERS' TO PLAY IN EXHIBITION TODAY; Mutrie, Giants' First Pilot, Among Those to See Game at the Polo Grounds. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/red-menace-in-the-wpa-derided-by-somervell.html | 'Red Menace' in the WPA Derided by Somervell | True | | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/nazis-promote-dieckhoff-diplomat-named-secretary-of-state-of-the.html | NAZIS PROMOTE DIECKHOFF; Diplomat Named Secretary of State of the Foreign Office. | True | Wireless to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/reds-here-give-1000-to-madrid.html | Reds Here Give $1,000 to Madrid | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/riddles-to-honor-saratoga-guests-plan-dinner-tomorrow-night-in.html | RIDDLES TO HONOR SARATOGA GUESTS; Plan Dinner Tomorrow Night in Celebration of Travers Midsummer Derby. F.E. FRIENDLYS ARE HOSTS Mr. and Mrs. Morris S. Tremaine Entertain -- Admiral Cary T. Grayson at Track. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/apply-for-sec-register-firms-here-ask-listing-as-brokers-and.html | APPLY FOR SEC REGISTER; Firms Here Ask Listing as Brokers and Dealers. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/a-republican-issue.html | A REPUBLICAN ISSUE | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/intervention-for-peace-both-sides-in-spanish-revolt-claim-similar.html | INTERVENTION FOR PEACE; Both Sides In Spanish Revolt Claim Similar Objectives. | True | MORRIS LICHTENSTEIN | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/financial-markets-stocks-generally-higher-led-by-steels-and-rails.html | FINANCIAL MARKETS; Stocks Generally Higher, Led by Steels and Rails -- Treasury Bonds Strong -- Commodities Advance. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/amoskeag-inquiry-bared-counsel-for-house-group-charges-38000000.html | AMOSKEAG INQUIRY BARED; Counsel for House Group Charges $38,000,000 'Drained Out.' | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/lehman-is-termed-economy-talker-bleakley-calls-for-republican.html | LEHMAN IS TERMED ECONOMY 'TALKER'; Bleakley Calls for Republican Candidate With Courage to Introduce Actual Saving' | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/cotton-seed-crush-larger.html | Cotton Seed Crush Larger | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/wpa-to-usee-100-dancers.html | WPA to Usee 100 Dancers | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/hearing-opens-here-on-commodity-act-cotton-exchange-head-pledges.html | HEARING OPENS HERE ON COMMODITY ACT; Cotton Exchange Head Pledges Cooperation -- Simple Rules Urged to Cut Expenses. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/tangler-official-ousted-police-chief-dismissed-after-discovery-of.html | TANGLER OFFICIAL OUSTED; Police Chief Dismissed After Discovery of Red Activities. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/bars-tanganyika-return-pirow-asserts-britain-must-keep-african.html | BARS TANGANYIKA RETURN; Pirow Asserts Britain Must Keep African Territories. | True | Special Cable to THE NEW YORK TIMES. | C1B 310183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/bridges-of-tigers-stops-indians-74-halts-rivals-fourth-straight.html | BRIDGES OF TIGERS STOPS INDIANS, 7-4; Halts Rivals Fourth Straight Time to Hang Up His 15th Triumph of Season. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/us-in-insurance-case-treasury-counsel-to-obtain-data-of-pacific.html | U.S. IN INSURANCE CASE; Treasury Counsel to Obtain Data of Pacific Mutual Life. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/gulf-oil-tax-suit-likely-company-will-fight-claim-of-pennsylvania.html | GULF OIL TAX SUIT LIKELY; Company Will Fight Claim of Pennsylvania for $705,000. | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/houses-sold-in-brooklyn.html | Houses Sold in Brooklyn | True | | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/eder-knocks-out-leto-in-the-9th-as-7500-look-on-at-ebbets-field.html | Eder Knocks Out Leto in the 9th As 7,500 Look On at Ebbets Field; German Welterweight, Far Behind on Points, Floors Rival Three Times Before Referee Halts Contest -- Locatelli Rallies to Gain Decision Over Zivic in Ten Rounds. | True | By Joseph C. Nichols | C1B 310183 |
| 1936-08-13 | 1936-08-13 | https://www.nytimes.com/1936/08/13/archives/dr-watson-gets-art-post-named-by-roosevelt-commissioner-to-paris.html | DR. WATSON GETS ART POST; Named by Roosevelt Commissioner to Paris Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 310183 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/strife-in-suiyuan-japans-hand-seen-manchukuoan-forces-attack.html | STRIFE IN SUIYUAN; JAPAN'S HAND SEEN; Manchukuoan Forces Attack Governor's Army in Inner Mongolian Province. | True | By Douglas Robertson | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/injunction-won-by-lottery-group-temporary-order-bids-postal.html | INJUNCTION WON BY LOTTERY GROUP; Temporary Order Bids Postal Officials Impound Mail for Harriman Organization. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/anaconda-reports-5827425-profit-copper-concerns-net-for-six-months.html | ANACONDA REPORTS $5,827,425 PROFIT; Copper Concern's Net for Six Months Equals 67 Cents a Share on Capital Stock. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/sanford-slakes-annexed-by-maedic-for-third-victory-at-saratoga.html | Sanford Slakes Annexed by Maedic for Third Victory at Saratoga Meeting, MAEDIC TRIUMPHS OVER STABLEMATE | True | By Bryan Field | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/lehman-welcomes-labor-party-aid-message-to-union-convention-here.html | LEHMAN WELCOMES LABOR PARTY AID; Message to Union Convention Here Voices His 'Deep and Sincere Appreciation.' | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/champions-in-labor-meet-recordholders-abound-in-track-games.html | CHAMPIONS IN LABOR MEET.; Record-Holders Abound in Track Games Starting Tomorrow. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/banking-concerns-merge-bank-of-london-and-south-america-takes-over.html | BANKING CONCERNS MERGE; Bank of London and South America Takes Over Anglo South American. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/imilton-lee.html | I-milton -- Lee | True | Special to THE NEW YORK TIMES, | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/drafts-farm-insurance-bill.html | Drafts Farm Insurance Bill | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/stadium-concert-tonight-rain-causes-the-postponement-of-last.html | STADIUM CONCERT TONIGHT; Rain Causes the Postponement of Last Evening's Program. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/triumph-enables-giants-to-gain-on-idle-cards-and-cubs-in-pennant.html | Triumph Enables Giants to Gain on Idle Cards and Cubs in Pennant Chase; GIANTS TOP PHILS BEHIND SMITH, 6-4 | True | By James P. Dawson | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/murder-stirs-zoo-pet-crow-victim-bird-slain-at-bear-mountain-by.html | MURDER STIRS ZOO; PET CROW VICTIM; Bird Slain at Bear Mountain by Weasel, Which Is Killed by Owls While Fleeing. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/southerner-on-roosevelt-farmers-and-laborers-grateful-for.html | SOUTHERNER ON ROOSEVELT; Farmers and Laborers Grateful for Government Aid. | True | JOHN F. BLACKWELL | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/burnett-mindak.html | Burnett -- Mindak | True | Special to Tz NzW YORK Ts.. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/seeks-party-unity.html | Seeks Party Unity | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/reich-yields-to-us-in-tariff-dispute-withdraws-subsidies-on-all.html | REICH YIELDS TO US IN TARIFF DISPUTE; Withdraws Subsidies on All Exports to This Country -Duties May Be Lifted. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/weingartner-due-to-quit-vienna-post-rumor-prevalent-in-musical.html | WEINGARTNER DUE TO QUIT VIENNA POST; Rumor Prevalent in Musical Circles That He Will Resign State Opera Directorship. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/steel-concern-wins-suit-use-of-word-midvale-by-company-here-barred.html | STEEL CONCERN WINS SUIT; Use of Word 'Midvale' by Company Here Barred in Judgment. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/dinner-given-here-for-miss-haynes-mr-and-mrs-lathrop-haynes-honor.html | DINNER GIVEN HERE FOR MISS HAYNES; Mr. and Mrs. Lathrop Haynes Honor Daughter and Fiance, Cyrus Hall Adams 3d. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/crowd-awaits-dawn-and-woman-hangman-10000-expected-to-ring-gallows.html | CROWD AWAITS DAWN AND WOMAN HANGMAN; 10,000 Expected to Ring Gallows at Owensboro, Ky., Where Fair Sheriff May Execute Negro. | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/cite-beckwith-for-contempt.html | Cite Beckwith for Contempt | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/netherlands-naiads-beat-us-stars-mrs-hill-is-first-in-olympic.html | Netherlands Naiads Beat U.S. Stars; Mrs. Hill Is First in Olympic Diving; MISS SENFF VICTOR IN STIRRING FINISH | True | By Arthur J. Daley | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/malcolm-is-first-in-quest-for-ace-pro-drives-1-foot-8-12-inches.html | MALCOLM IS FIRST IN QUEST FOR ACE; Pro Drives 1 Foot 8 1/2 Inches From Cup to Triumph in New Jersey Section. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/asks-31500-gem-insurance.html | Asks $31,500 Gem Insurance | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/dies-in-fall-from-elevated.html | Dies in Fall From Elevated | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/gains-by-barcelona-anarchists.html | Gains by Barcelona Anarchists | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/ac-bostwicks-on-bridal-trip.html | A.C. Bostwicks on Bridal Trip | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/copper-9725c-abroad-european-price-is-highest-since-may-7-1931.html | COPPER 9.725c ABROAD; European Price is Highest Since May 7, 1931. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/swift-cos-stockyards-holdings-are-sold-marking-end-of-fight-against.html | Swift & Co.'s Stockyards Holdings Are Sold, Marking End of Fight Against the Packers | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/crazed-by-babys-death-father-firing-shotgun-caught-in-auto-after.html | CRAZED BY BABY'S DEATH; Father, Firing Shotgun, Caught In Auto After Wild Chase. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/engineering-awards-drop-41282000-total-is-below-the-weekly-average.html | ENGINEERING AWARDS DROP; $41,282,000 Total Is Below the Weekly Average to Date. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/court-is-art-critic-in-200-debt-case-justice-of-peace-hears-suit-of.html | COURT IS ART CRITIC IN $200 DEBT CASE; Justice of Peace Hears Suit of Painter Over Portrait of Lawrence Woman. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/miss-perkins-praises-world-labor-office-visit-to-geneva-organ.html | MISS PERKINS PRAISES WORLD LABOR OFFICE; Visit to Geneva Organ Convinces Her Membership Is Valuable to the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/exemption-hearing-set-sec-to-act-on-four-companies-pleas-on-aug31.html | EXEMPTION HEARING SET; SEC to Act on Four Companies' Pleas on Aug. 31. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/col-george-langdon-exguardsman-dead-former-adjutant-general-of.html | !COL. GEORGE LANGDON, EX-GUARDSMAN, DEAD; Former Adjutant General of Massachusetts Held Civic Post5 in Newburyport. | True | Ipecial to THE NEW YORK TIMS. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/chainstore-law-clarified-by-ftc-provisions-of-act-explained-at.html | CHAIN-STORE LAW CLARIFIED BY FTC; Provisions of Act Explained at Conference With Food Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/defends-party-awareness-republicans-held-to-be-not-unmindful-of.html | DEFENDS PARTY AWARENESS; Republicans Held to Be Not Unmindful of Large Problems. | True | WM. O. MORSE | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/lori-banbury-dies-commons-veteran-spent-32-years-in-parliament-and.html | LORI) BANBURY DIES; COMMONS VETERAN; Spent 32 Years in Parliament and Became Famous as an Uncompromising Tory. | True | Wireless to THE NBW YORE rS. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/nanking-primes-airplanes.html | Nanking Primes Airplanes | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/crosses-atlantic-alone-artist-reaches-france-from-new-york-in-small.html | CROSSES ATLANTIC ALONE; Artist Reaches France From New York in Small Boat in 20 Days. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/thousands-praise-berkbhires-fete-boston-orchestra-under-the-baton.html | THOUSANDS PRAISE BERKBHIRES FETE; Boston Orchestra, Under the Baton of Koussevitzky, Opens Symphonic Festival. | True | By Olin Downes | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/fall-of-madrid-foreseen.html | Fall of Madrid Foreseen | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/bank-of-canada-report-deposits-fall-circulation-rises-reserve.html | BANK OF CANADA REPORT; Deposits Fall, Circulation Rises, Reserve Increases in Week. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/baruch-finds-europe-arming-on-all-sides-labor-is-being-treated.html | BARUCH FINDS EUROPE ARMING ON ALL SIDES; Labor Is Being Treated 'Barbarically' Under Tariff Wars, He Asserts in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/air-traffic-control-begins-tomorrow-federal-rules-fix-altitude-for.html | AIR TRAFFIC CONTROL BEGINS TOMORROW; Federal Rules Fix Altitude for East and Westbound Planes - Blind Flying Is Regulated. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/hudson-manhattan-payment.html | Hudson & Manhattan Payment | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/seek-enlisted-men-for-naval-fliers-officials-move-to-fill-shortage.html | SEEK ENLISTED MEN FOR NAVAL FLIERS; Officials Move to Fill Shortage in Trained Pilots for Additional Planes. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/1000-in-brooklyn-seek-ghost-on-roof-policemen-however-search.html | 1,000 IN BROOKLYN SEEK GHOST ON ROOF; Policemen, However, Search Building and Decide Prowler Is Just a Peeping Tom. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/sues-city-over-croton-dam.html | Sues City Over Croton Dam | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/houses-sold-by-bank-dime-savings-disposes-of-properties-in-brooklyn.html | HOUSES SOLD BY BANK; Dime Savings Disposes of Properties in Brooklyn. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/madrid-speeds-new-offensive.html | Madrid Speeds New Offensive | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/civil-service-board-overrules-gillespie-holds-33-posts-in-the-water.html | CIVIL SERVICE BOARD OVERRULES GILLESPIE; Holds 33 Posts in the Water Department Must Come Under Merit System. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/mrs-j-b-christian.html | MRS. J. B, CHRISTIAN | True | Special to TH NSW YORX TL[SS. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/american-credits-held-high-abroad-balance-favors-our-investors.html | AMERICAN CREDITS HELD HIGH ABROAD; Balance Favors Our Investors, Draper Says, Compared to Foreign Holdings Here. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/gerard-is-named-in-color-film-suit-two-german-women-ask-writ.html | GERARD IS NAMED IN COLOR FILM SUIT; Two German Women Ask Writ Against Him and Others to Bar Use of Optical Device. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/p-harwood-jr-hurt-in-crash.html | P. Harwood Jr. Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/germany-is-victor-in-dressage-event-captures-team-and-individual.html | GERMANY IS VICTOR IN DRESSAGE EVENT; Captures Team and Individual Honors -- Babcock, 23d, Is the American Leader. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/berlin-continues-weak.html | Berlin Continues Weak | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/texas-seeks-12000000-tax.html | Texas Seeks $12,000,000 Tax | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/both-agree.html | BOTH AGREE | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/leaders-prepare-for-pacific-parley-world-aspects-of-new-deal-and.html | LEADERS PREPARE FOR PACIFIC PARLEY; World Aspects of New Deal and Japan's Expansion Problems to Feature Yosemite Talks. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/botwinnik-euwe-triumph-at-chess-retain-their-places-at-head-of-list.html | BOTWINNIK, EUWE TRIUMPH AT CHESS; Retain Their Places at Head of List in International Play at Nottingham. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/enough-poison-gas-to-depopulate-madrid-bought-in-central-europe.html | Enough Poison Gas to Depopulate Madrid Bought in Central Europe, Says Franco Aide | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/president-visits-johnstown-to-map-floodcontrol-aid-drives-30-miles.html | PRESIDENT VISITS JOHNSTOWN TO MAP FLOOD-CONTROL AID; Drives 30 Miles Through Scene of Last March's Disaster and Inspects Works Sites. | True | By Charles W. Hurd | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/flogged-girl-to-sue-miss-blagden-will-ask-damages-in-arkansas.html | FLOGGED GIRL TO SUE; Miss Blagden Will Ask Damages in Arkansas Federal Court. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/rumania-orders-arms-12000000-contract-concluded-with-the-czech.html | RUMANIA ORDERS ARMS; $12,000,000 Contract Concluded With the Czech Skoda Works. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/queensboro-mat-show-off.html | Queensboro Mat Show Off | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/commodity-markets-most-futures-rise-in-fairly-heavy-trading-volume.html | COMMODITY MARKETS; Most Futures Rise in Fairly Heavy Trading -- Volume in Cottonseed Oil Sets Record. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/humble-old-lady-and-the-fuehrer-get-biggest-kick-from-olympics-she.html | Humble Old Lady and the Fuehrer Get Biggest Kick From Olympics; She Marvels at Poloists' Skill and Doesn't Regret Spending Hard-Earned Mark for Ticket -- Hitler Happy in Role of Fan -- Medica Uses Laurel Crown for Eyeshade. | True | By Frederick T. Barchall | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/for-the-trotters.html | FOR THE TROTTERS | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/miss-grceecody-presented-at-court-of-st-james-in-1927-went-to.html | MISS GR/CE-E.-CODY; Presented at Court of St. James in 1927 -- Went to Velton School. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/665217-earnings-for-paper-concern-international-lists-net-profit.html | $665,217 EARNINGS FOR PAPER CONCERN; International Lists Net Profit Equal to 74 Cents a Share on Preferred in Quarter. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/german-day-fete-in-garden-oct-4-presence-of-dr-luther-at-the.html | GERMAN DAY FETE IN GARDEN OCT. 4; Presence of Dr. Luther at the Celebration Is Assured, Committee Says. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/jewish-congress-upholds-boycott-world-meeting-calls-for-extension.html | JEWISH CONGRESS UPHOLDS BOYCOTT; World Meeting Calls for Extension of Fight Against Nazi Germany's Products. | True | By Clarence K. Streit | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/bonnel-boyd.html | Bonne!l -- Boyd | True | special to THE NEW YORE TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/dog-racing-issue-left-open-by-court-judge-denies-writ-to-curb.html | DOG RACING ISSUE LEFT OPEN BY COURT; Judge Denies Writ to Curb Police, but Paves Way for Trial of Gambling Case. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/court-decree-ends-mary-astors-suit-agreement-gives-child-to-her.html | COURT DECREE ENDS MARY ASTOR'S SUIT; Agreement Gives Child to Her Mother Nine Months and to Father Three. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/1700-germans-evacuated.html | 1,700 Germans Evacuated | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/frontier-closed-by-loyalists.html | Frontier Closed by Loyalists | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/sec-says-deal-gave-insiders-180000-charges-grover-oneill-group-sold.html | SEC SAYS DEAL GAVE INSIDERS $180,000; Charges Grover O'Neill Group Sold $1 to $3 Stock at $10 to Yosemite Company. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/alfred-kihn-is-dead-engraver-and-etcher-joined-brother-in-founding.html | ALFRED KIHN IS DEAD; ENGRAVER AND ETCHER; Joined Brother in Founding Firm in 1880 That Has Engraved Many Government Bonds. | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/vanbilt-host-to-yacht-officers-newport-event-celebrates-arrival-of.html | VANBILT HOST TO YACHT OFFICERS; Newport Event Celebrates Arrival of the New York Club's Fleet. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/mrs-karl-kleve-2d.html | MRS, KARL KLEVE 2D | True | SpecaJ to TE ITEw YORK TIS. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/revolters-launch-a-drive-on-malaga-advance-on-estepona-in-which.html | REVOLTERS LAUNCH A DRIVE ON MALAGA; Advance on Estepona, in Which Fighting Starts -- Moroccans Defeat Civilian Militia. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/travel-by-greeks-curbed-regime-seeks-to-conserve-exchange-meat-sale.html | TRAVEL BY GREEKS CURBED; Regime Seeks to Conserve Exchange -- Meat Sale Restricted. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/warburg-to-lead-aid-to-reich-jews-banker-is-named-american-chairman.html | WARBURG TO LEAD AID TO REICH JEWS; Banker Is Named American Chairman of Council to Expatriate Nazi Victims. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/robert-s-nelson-credited-with-discovery-of-one-of-first-confederate.html | ROBERT S. NELSON; Credited With Discovery of One of First Confederate Stamps, | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/music-envoys-named-dr-schelling-and-mrs-meroirion-will-attend.html | MUSIC ENVOYS NAMED; Dr. Schelling and Mrs. Mero-Irion Will Attend Vienna Congress. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/crown-princess-expects-child.html | Crown Princess Expects Child | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/mrs-noyes-gets-air-post-irvington-woman-is-appointed-federal.html | MRS. NOYES GETS AIR POST; Irvington Woman Is Appointed Federal Marking Pilot. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/opens-drive-to-end-narcotic-running-morgenthau-shifts-570-men-to.html | OPENS DRIVE TO END NARCOTIC RUNNING; Morgenthau Shifts 570 Men to Customs Agency, Setting Up Four New Districts. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/browns-set-back-white-sox-7-to-3-whitehead-gives-only-2-hits-in-5.html | BROWNS SET BACK WHITE SOX, 7 TO 3; Whitehead Gives Only 2 Hits in 5 Innings, Then Solters Gets Homer With Two On. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/roosevelt-and-taxes.html | ROOSEVELT AND TAXES | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/sec-grants-12-pleas-on-confidential-data-details-relating-to.html | SEC GRANTS 12 PLEAS ON CONFIDENTIAL DATA; Details Relating to Contracts, Sales Affiliates and Other Matters Not Made Public. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/dies-after-rescuing-child.html | Dies After Rescuing Child | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/chile-to-send-team-here-four-army-officers-to-compete-in-national.html | CHILE TO SEND TEAM HERE; Four Army Officers to Compete in National Horse Show. | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/brake-relieves-wearied-brain-chicago-professor-finds-that-functions.html | 'BRAKE' RELIEVES WEARIED BRAIN; Chicago Professor Finds That Functions Are Checked When Mind Is Tired. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/to-run-jeffersonians-radio.html | To Run Jeffersonians' Radio | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/australias-wheat-area-official-estimate-is-12400000-acres-a-600000.html | AUSTRALIA'S WHEAT AREA; Official Estimate Is 12,400,000 Acres -- A 600,000 Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/americans-leave-granada-by-plane-new-yorkers-among-group-flown-to.html | AMERICANS LEAVE GRANADA BY PLANE; New Yorkers Among Group Flown to Seville for Evacuation Later Via Cadiz. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/ecuador-increases-duties.html | Ecuador Increases Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/stephen-berrish.html | STEPHEN BERRISH | True | Spectat to TB NIW No TrrS. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/war-department-investigating.html | War Department Investigating | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/pontiac-eases-shutdown-general-motors-unit-to-pay-skilled-help-in.html | PONTIAC EASES SHUT-DOWN; General Motors Unit to Pay Skilled Help in Lay-Off. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/bomb-kills-3-jews-in-new-arab-attack-rabbi-two-children-trapped-in.html | BOMB KILLS 3 JEWS IN NEW ARAB ATTACK; Rabbi, Two Children Trapped in Safed as Explosive Is Hurled Into Home While They Sleep. | True | Special Cable to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/myrtle-whittelsey-wed-to-fe-campbell-nuptials-in-garden-of-her.html | Myrtle Whittelsey Wed to F.E. Campbell; Nuptials in Garden of Her Greenwich Home | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/rev-john-p-lonargan-dies-on-long-island-chaplain-of-calvary.html | REV. JOHN P. LONARGAN DIES ON LONG ISLAND; Chaplain of Calvary Cemetery 24 Years Had Officiated at 100,000 Funeral Services. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/george-w-squiggins-assistant-to-traffic-manager-of-baltimore-ohio.html | GEORGE W. SQUIGGINS; Assistant to Traffic Manager of Baltimore & Ohio. | True | Spealal to THE NEW YORE TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/diplomats-await-roosevelt-speech-envoys-hoping-to-learn-more-about.html | DIPLOMATS AWAIT ROOSEVELT SPEECH; Envoys Hoping to Learn More About America's Position in Regard to Spain's Revolt. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/apply-for-stock-listing-seven-companies-file-issues-with-exchange.html | APPLY FOR STOCK LISTING; Seven Companies File Issues With Exchange Here. | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/prr-is-guarantor-for-rail-bond-issue-icc-permits-it-with-the.html | P.R.R. IS GUARANTOR FOR RAIL BOND ISSUE; I.C.C. Permits It, With the Delaware & Hudson to Assume Liability. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/finds-rebels-have-advantage.html | Finds Rebels Have Advantage | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/23-saved-from-sinking-boat.html | 23 Saved from Sinking Boat | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/r-s-fisr-s-dead-tud-e-bake__rr-ghief-isouth-bend-industrialist-and.html | r. s. FISR, s, DEAD; STUD E. BAKE__RR GHIEF; ISouth Bend Industrialist and Head of Auto Corporation's Directors Until 1935. | True | - | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/bassfinkle.html | BassFinkle | True | Special to ThE :NEw YOK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/negro-university-seeks-owens-as-track-coach.html | Negro University Seeks Owens as Track Coach | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/norway-defeats-poland.html | Norway Defeats Poland | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/salary-payments-listed-equitable-building-and-kroger-stores-report.html | SALARY PAYMENTS LISTED; Equitable Building and Kroger Stores Report to SEC. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/german-girl-gymnasts-win.html | German Girl Gymnasts Win | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/fabric-mills-curtailing-business-in-wool-goods-market-reported.html | FABRIC MILLS CURTAILING; Business in Wool Goods Market Reported Spotty This Week. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/wheat-advances-in-all-markets-traders-place-a-bullish-construction.html | WHEAT ADVANCES IN ALL MARKETS; Traders Place a Bullish Construction on Estimate of Canadian Carry-Over. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/the-wooing-of-poland.html | THE WOOING OF POLAND | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/mrs-thorne-leads-field-scores-82-to-capture-westchesterfairfield.html | MRS. THORNE LEADS FIELD; Scores 82 to Capture Westchester-Fairfield Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/peruvian-eleven-to-play-in-berlin-team-stays-out-of-olympics-but.html | PERUVIAN ELEVEN TO PLAY IN BERLIN; Team Stays Out of Olympics, but Diplomat Arranges a 'Friendship' Soccer Game. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/name-contested-by-presbyterians-parent-body-asks-philadelphia-court.html | NAME CONTESTED BY PRESBYTERIANS; Parent Body Asks Philadelphia Court to Enjoin Seceders From Using Similar Name. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/follansbee-files-in-reorganization-steel-company-plans-to-raise.html | FOLLANSBEE FILES IN REORGANIZATION; Steel Company Plans to Raise $5,500,000 New Capital by Loan and Stock. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/lake-coal-cargoes-up-again.html | Lake Coal Cargoes Up Again | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/speak-freely-syracusan.html | SPEAK FREELY, SYRACUSAN! | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/austroreich-war-ends-radio-fight-concluded-when-both-nations-stage.html | AUSTRO-REICH 'WAR' ENDS; Radio Fight Concluded When Both Nations Stage Broadcasts. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/allen-of-indians-blanks-tigers-80-yields-only-4-hits-to-score-9th.html | ALLEN OF INDIANS BLANKS TIGERS, 8-0; Yields Only 4 Hits to Score 9th Victory in Row - - Gains Strikeout Lead. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/spot-raw-sugar-up-to-370c.html | Spot Raw Sugar Up to 3.70c | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/laubachdurston.html | LaubachDurston | True | Special to THZ NEW Yoaic TXMS | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/virginia-s-foster-engaged.html | Virginia S. Foster Engaged | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/finland-protests-soviet-press-charge-not-responsible-for-opinions.html | FINLAND PROTESTS SOVIET PRESS CHARGE; Not Responsible for Opinions in Newspapers, Moscow Says -- This Amuses Finns. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/burke-threatens-to-quit-committee-nebraska-senator-says-he-may.html | BURKE THREATENS TO QUIT COMMITTEE; Nebraska Senator Says He May Leave National Body to Avoid Supporting Carpenter. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/harrington-case-put-up-to-farley-cancellation-of-all-applications.html | HARRINGTON CASE PUT UP TO FARLEY; Cancellation of All Applications for West Point Postal Job Will Force New Order. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/james-cantwell-elizabeth-n-j-contractor-and-builder-of-religious.html | JAMES CANTWELL; Elizabeth, N. J., Contractor and Builder of Religious Edifices. | True | Special to THE I',IRW YOR TD&E8. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/minority-holders-push-utility-fight-group-formed-to-bar-new-york.html | MINORITY HOLDERS PUSH UTILITY FIGHT; Group Formed to Bar New York and Queens Electric Light Reclassification. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/rain-defers-operetta-my-maryland-at-jones-beach-is-postponed-in.html | RAIN DEFERS OPERETTA; 'My Maryland' at Jones Beach Is Postponed in Downpour. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/named-for-west-point-tests.html | Named for West Point Tests | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/beaver-and-caffey-tie-deadlock-for-first-in-feature-at-wilmington.html | BEAVER AND CAFFEY TIE; Deadlock for First In Feature at Wilmington Traps. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/col-robert-l-baker.html | COL. ROBERT L. BAKER | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/excess-bank-funds-rise-120000000-total-for-federal-system-at.html | EXCESS BANK FUNDS RISE $120,000,000; Total for Federal System at $3,170,000,000 Before the Change in Requirements. | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/sir-harry-preston-is-dead-in-england-companion-of-princes-said-to.html | SIR HARRY PRESTON IS DEAD IN ENGLAND; 'Companion of Princes' Said to Have Put Boxing on the Social Map of London. | True | Wireless to THI NiW YOrK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/managua-aids-starving-indians.html | Managua Aids Starving Indians | True | Special Cable to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/income-increased-by-the-pacific-gas-company-had-consolidated-net-of.html | INCOME INCREASED BY THE PACIFIC GAS; Company Had Consolidated Net of $22,938,850 for 12 Months to June 30. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/28000000-is-filed-by-louisville-gas-all-but-1000000-of-issue-will.html | $28,000,000 IS FILED BY LOUISVILLE GAS; All but $1,000,000 of Issue Will Go to Paying Off of Outstanding Loans. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/hoover-sees-fight-for-basic-rights-would-turn-destructive-change.html | HOOVER SEES FIGHT FOR BASIC RIGHTS; Would Turn 'Destructive Change' into 'Constructive Progress,' He Tells San Franciscans. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/princess-in-court-as-accuser-of-two-catherine-obolensky-charges.html | PRINCESS IN COURT AS ACCUSER OF TWO; Catherine Obolensky Charges Woman Beggar With Kicking Her and Calling Her Names. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/state-camp-site-users-increase.html | State Camp Site Users Increase | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/gartelmannmcdowell.html | GartelmannMcDowell | True | Special to TH Nmw YORK TLES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/phonograph-record-made-of-killings-as-warning.html | Phonograph Record Made Of Killings as 'Warning' | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/praised-by-valentine-detectives-commended-for-solving-clevenger.html | PRAISED BY VALENTINE; Detectives Commended for Solving Clevenger Murder Case. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/socialist-poll-put-at-3000000-votes-ga-nelson-candidate-for-vice.html | SOCIALIST POLL PUT AT 3,000,000 VOTES; G.A. Nelson, Candidate for Vice President, Sees Swing From 'Capitalist Party,' | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/rhodes-scholar-favorite.html | Rhodes Scholar Favorite | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/egyptians-sail-monday-allparty-delegation-will-sign-treaty-of.html | EGYPTIANS SAIL MONDAY; All-Party Delegation Will Sign Treaty of Alliance in London. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/hoyt-stops-reds-54-pirates-hurler-allows-7-hits-as-pittsburgh-takes.html | HOYT STOPS REDS, 5-4; Pirates' Hurler Allows 7 Hits as Pittsburgh Takes Series. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/dies-giving-wife-blood-jersey-man-collapses-as-arm-is-prepared-for.html | DIES GIVING WIFE BLOOD; Jersey Man Collapses as Arm Is Prepared for Transfusion. | True | Special to THE NEW YORK TIMES. | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/pupils-indict-city-for-squalid-slums-20-jurors-at-lincoln-school.html | PUPILS 'INDICT' CITY FOR SQUALID SLUMS; 20 'Jurors' at Lincoln School Call for a Housing Program After Trip to East Side. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/suggests-drug-parley-ira-j-shapiro-urges-cooperation-to-stabilize.html | SUGGESTS DRUG PARLEY; Ira J. Shapiro Urges Cooperation to Stabilize Conditions. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/business-world.html | Business World | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/westchester-gets-cut-in-light-rate-commissions-ruling-to-bring.html | WESTCHESTER GETS CUT IN LIGHT RATE; Commission's Ruling to Bring $848,000 Annual Reduction From Two Companies. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/miss-ashline-wed-to-west-point-man-bride-of-leut-a-u-r-ltowarth-in.html | MISS ASHLINE WED TO WEST POINT MAN; Bride of Leut A. u. R. ltowarth in a Military Wedding at Cadet Chapel. | True | Bpecial to THZ Nzw Yo TIMS. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/mrs-grace-c-cublipp-club-leader-is-dead-also-active-in-jersey-city.html | MRS. GRACE C. CUBLIPP, CLUB LEADER, IS DEAD; Also Active in Jersey City Social Work and Member of Many Patriotic Groups. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/reports-border-violated-portuguese-officials-say-loyalists-crossed.html | REPORTS BORDER VIOLATED; Portuguese Officials Say Loyalists Crossed and Killed Refuge. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/s-a-maginnis-weds-exenvoy-to-bolivia-washington-lawyer-maes-mrs.html | S. A. MAGINNIS WEDS; EX-ENVOY TO BOLIVIA; Washington Lawyer Maes Mrs. Gwendolyn Brownlee at Newark, N. J. | True | Special to Tm lgw YORE 'Trlzs. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/wallace-denies-shortage-of-food-talk-of-crisis-due-to-aaa-and.html | WALLACE DENIES SHORTAGE OF FOOD; Talk of Crisis Due to AAA and Drought Laid to 'Amateurs' by Secretary of Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/minestock-deals-heavy-in-toronto-4561000-shares-traded-largest.html | MINE-STOCK DEALS HEAVY IN TORONTO; 4,561,000 Shares Traded, Largest Turnover Since April Two Years Ago. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/west-side-house-bid-in-at-auction-plaintiff-takes-over-tall.html | WEST SIDE HOUSE BID IN AT AUCTION; Plaintiff Takes Over Tall Apartment Building in 86th Street. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/news-of-the-screen-four-openings-due-on-broadway-today-paramount.html | NEWS OF THE SCREEN; Four Openings Due on Broadway Today -- Paramount Prepares for Return of W.C. Fields | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/roper-sails-for-us-after-housing-study-secretary-of-commerce.html | ROPER SAILS FOR U.S. AFTER HOUSING STUDY; Secretary of Commerce Interested in Way Britain and Germany Are Meeting Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/eurasian-girl-25-seized-as-smuggler-liner-queen-mary-searched-but.html | EURASIAN GIRL, 25, SEIZED AS SMUGGLER; Liner Queen Mary Searched, but Quarry Is Taken Later at Deutschland Pier. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/pay-4-on-certificates-new-york-title-trustees-send-out-108193-on.html | PAY 4% ON CERTIFICATES; New York Title Trustees Send Out $108,193 on Series Q-1. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/secs-stock-directory-lists-6273-for-trading.html | SEC's Stock Directory Lists 6,273 for Trading | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/aurora-quartet-led-by-knox-and-gerry-downs-hurricanes-128-in-fast.html | Aurora Quartet, Led by Knox and Gerry, Downs Hurricanes, 12-8, in Fast Test Match | True | By Robert F. Kelley | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/france-appoints-new-theatre-heads-edouard-bourdet-to-manage-the.html | FRANCE APPOINTS NEW THEATRE HEADS; Edouard Bourdet to Manage the Comedie-Francaise -- Rouche Gets Opera-Comique Post. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/investigate-wendel-case-department-of-justice-agents-inquiring-into.html | INVESTIGATE WENDEL CASE; Department of Justice Agents Inquiring Into Kidnapping. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/henry-g-von-heine-coal-dealer-dies-native-of-baltimore-79-founded.html | HENRY G. VON HEINE, COAL DEALER, DIES; Native of Baltimore, 79, Founded Firm in 1882 -- Director of German Orphans' Home. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/lawyer-and-aide-held-two-deny-ambulancechasing-charges-in-special.html | LAWYER AND AIDE HELD; Two Deny Ambulance-Chasing Charges in Special Sessions. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/tyler-field-head-of-construction-firm-was-cincinnati-excouncilman.html | TYLER FIELD; Head of Construction Firm Was Cincinnati Ex-Councilman, | True | Special to THE IE%V YORK Trfs. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/adam-took-a-chance-is-lottery-defense-history-of-civilization-cited.html | ADAM TOOK A CHANCE, IS LOTTERY DEFENSE; History of Civilization Cited by Hilly for Defendants in Sweepstakes Trial. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/in-the-nation-mr-stimson-found-mr-roosevelt-cooperative.html | In The Nation; Mr. Stimson Found Mr. Roosevelt Cooperative | True | By Arthur Krock | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/doelgers-to-mark-50th-wedding-year-small-family-gathering-planned.html | DOELGERS TO MARK 50TH WEDDING YEAR; Small Family Gathering Planned for Monday -- Couple Married Since Aug. 17, 1886. | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/military-spectacle-in-olympic-stadium-100000-headed-by-hitler-see-a.html | MILITARY SPECTACLE IN OLYMPIC STADIUM; 100,000, Headed by Hitler, See a Dazzling Night Display by Army, Navy and Air Force. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/afghanistan-wins-game-triumphs-over-us-field-hockey-team-by-3-to-0.html | AFGHANISTAN WINS GAME; Triumphs Over U.S. Field Hockey Team by 3 to 0 at Berlin. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/germany-leads-in-olympic-rowing-as-us-fares-poorly-in-consolation.html | Germany Leads in Olympic Rowing as U.S. Fares Poorly in Consolation Round; U.S. SCULLERS GAIN FINALS AT GRUNAU | True | By Albion Ross | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/retail-prices-advance-more-uniform-trend-indicated-by-fairchild.html | RETAIL PRICES ADVANCE; More Uniform Trend Indicated by Fairchild Index. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/stocks-in-london-paris-and-berlin-english-market-is-cheerful.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Cheerful, British Funds in Demand; Price of Gold Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/vagaries-of-long-island-fares.html | Vagaries of Long Island Fares | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/delaware-shift-to-president-seen-leader-tells-farley-state-that.html | DELAWARE SHIFT TO PRESIDENT SEEN; Leader Tells Farley State That Went to Hoover in 1932 Is Now for Roosevelt. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/radiophone-ready-for-harbor-tugs-2way-service-for-towboats-and.html | RADIOPHONE READY FOR HARBOR TUGS; 2-Way Service for Towboats and Other Vessels in Near-by Waters Starts Thursday. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/treasury-offers-bills-50000000-273day-issue-to-be-sold-on-discount.html | TREASURY OFFERS BILLS; $50,000,000 273-Day Issue to Be Sold on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/paris-awaits-reich-reply.html | Paris Awaits Reich Reply | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/suicide-slows-bridge-traffic.html | Suicide Slows Bridge Traffic | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/investments-in-far-east-us-holdings-reported-60-down-in-five-years.html | INVESTMENTS IN FAR EAST; U.S. Holdings Reported 60% Down in Five Years. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/gold-shore-mines-stop-lifted.html | Gold Shore Mines 'Stop' Lifted | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/odonoghue-bowman.html | O'Donoghue -- Bowman | True | Special to THS NSW YORK TIsS, | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/tammany-at-sea-with-dooling-ill-leader-confined-for-complete-rest.html | TAMMANY 'AT SEA' WITH DOOLING ILL; Leader, Confined for Complete Rest, Is Barred From All Political Conferences. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/sugar-contract-meeting-today.html | Sugar Contract Meeting Today | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/zimbalist-at-stadium.html | Zimbalist at Stadium | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/cites-rail-records-to-answer-critics-john-m-fitzgerald-tells.html | CITES RAIL RECORDS TO ANSWER CRITICS; John M. Fitzgerald Tells Brooklyn Rotarians Roads Will Keep on Advancing. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/novei-brd-for-iiss-fowler-alumna-of-cathedral-school-of-st-mary.html | NOVEI BR[D FOR IISS FOWLER; Alumna of Cathedral School of St, Mary Will Be Wed t William Maekali Wheeler. | True | Special to TKE ll YOl TllS. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/nicaraguan-pact-passed-congress-approves-treaty-designed-to.html | NICARAGUAN PACT PASSED; Congress Approves Treaty Designed to Increase U.S. Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/bank-of-england-cuts-gold-buying-this-weeks-report-discloses-rise.html | BANK OF ENGLAND CUTS GOLD BUYING; This Week's Report Discloses Rise of Only 7,000 in Coin and Bullion Reserves. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/lehman-protests-bombing-at-fort-army-practice-in-gardiners-bay.html | LEHMAN PROTESTS BOMBING AT FORT; Army Practice in Gardiner's Bay Hurts Industry and Sport, Dern Is Told. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/both-sides-rest-in-bannister-case-one-defendant-denies-stories-of.html | BOTH SIDES REST IN BANNISTER CASE; One Defendant Denies Stories of Alleged Confederates in Fraud Trial. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/roosevelt-termed-an-ally-of-cio-hutcheson-linking-him-to-lewis.html | ROOSEVELT TERMED AN ALLY OF C.I.O.; Hutcheson, Linking Him to Lewis Forces, Predicts Swing of Workers to Landon. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/conviction-of-lanza-upheld.html | Conviction of Lanza Upheld | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/foreign-planes-in-spain.html | FOREIGN PLANES IN SPAIN | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/rainbow-defeats-weetamoe-by-sixteen-seconds-in-run-to-brenton.html | Rainbow Defeats Weetamoe by Sixteen Seconds in Run to Brenton Lightship; VANDERBILT SAILS RAINBOW INTO LEAD | True | By James Robbins | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/hugo-bells-have-a-son.html | Hugo Bells Have a Son | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/i-florence-hull-is-bride-i-wed-to-r-cstevens-in-ceremony-i-at-her.html | i FLORENCE HULL IS BRIDE I; Wed to R. C.*Stevens in Ceremony i at Her Home In Bloomfield, N. J. | True | Special to TE NEW YORK 'Z'oR. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/miss-bauer-gains-golf-semifinals-rallies-on-last-three-holes-to.html | MISS BAUER GAINS GOLF SEMI-FINALS; Rallies on Last Three Holes to Defeat Miss Sylvester in State Championship. | True | By William D. Richardson | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/train-robber-in-leavenworth.html | Train Robber in Leavenworth | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/trace-of-pleurisy-clings-to-landon-but-he-gets-rid-of-cold-after.html | TRACE OF PLEURISY CLINGS TO LANDON; But He Gets Rid of Cold After Resting for Entire Morning on Ranch in Colorado. | True | By James A. Hagerty | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/painters-plan-strike-walkout-of-12000-threatened-when-negotiations.html | PAINTERS PLAN STRIKE; Walkout of 12,000 Threatened When Negotiations Fail. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/to-weigh-in-at-hippodrome.html | To Weigh In at Hippodrome | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/us-deposits-with-federal-banks-lifted-by-repayments-to-treasury.html | U.S. Deposits With Federal Banks Lifted by Repayments to Treasury | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/thomas-explains-views-on-landon-socialist-denies-saying-kansan-had.html | THOMAS EXPLAINS VIEWS ON LANDON; Socialist Denies Saying Kansan Had Fully Answered His Questions on Labor. | True | NORMA/ TttO.S," | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/new-heat-wave-lifts-cotton-again-all-months-get-above-the-12cent.html | NEW HEAT WAVE LIFTS COTTON AGAIN; All Months Get Above the 12-Cent Level Before Meeting Selling. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/james-a-sechler-bank-director-of-hazleton-was-on-home-for-aged.html | JAMES A. SECHLER; Bank Director of Hazleton Was on Home for Aged Board, | True | Special to Tg Nsw Yo TLZS. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/dance-at-round-hill-club.html | Dance at Round Hill Club | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/7-to-fly-in-bendix-derby-speed-planes-entered-for-race-to-the.html | 7 TO FLY IN BENDIX DERBY; Speed Planes Entered for Race to the Pacific Coast. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/group-buys-in-white-plains.html | Group Buys in White Plains | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/troth-announoed-0-len-hrlsy-maplewood-n-j-girl-will-be-married-to.html | TROTH ANNOUNOED 0, LE[N H)rLSY; Maplewood, N. J., Girl Will Be Married to Richard Joseph La Veochia of South Orange, | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/commencement-by-radio-nyu-workshop-holds-its-first-exercises-over.html | COMMENCEMENT BY RADIO; N.Y.U. Workshop Holds Its First Exercises Over Wide Hook-Up. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/paris-helped-by-bank-report.html | Paris Helped by Bank Report | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/oil-refund-inquiry-has-limited-scope-lehman-makes-it-plain-that.html | OIL REFUND INQUIRY HAS LIMITED SCOPE; Lehman Makes It Plain That Only One Tax Bureau Is Under Investigation. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/sun-ray-drug-offering-taken.html | Sun Ray Drug Offering Taken[ | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/hoffman-refuses-to-call-special-session-on-relief.html | Hoffman Refuses to Call Special Session on Relief | True | Special to THE NEW YORK TIMES. | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/man-killed-in-subway-northbound-traffic-on-lenox-av-line-delayed-an.html | MAN KILLED IN SUBWAY; Northbound Traffic on Lenox Av. Line Delayed an Hour. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/german-oarsmen-powerful.html | German Oarsmen Powerful | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/basis-of-cio-ban-revealed-by-green-letter-to-ten-accused-unions.html | BASIS OF C.I.O. BAN REVEALED BY GREEN; Letter to Ten Accused Unions Shows Reasons Why A.F. of L. Council Acted. | True | By Louis Stark | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/chicago-feature-to-sir-jim-james-beats-bootless-by-head-and-pays-25.html | CHICAGO FEATURE TO SIR JIM JAMES; Beats Bootless by Head and Pays $25 -- Jockey James Rides 4 Winners in Row. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/big-flood-loss-by-stores-national-corporation-hit-hard-in.html | BIG FLOOD LOSS BY STORES; National Corporation Hit Hard in Pittsburgh and Wheeling. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/ota-derides-idea-of-soviet-attack-on-japan-peace-pact-offer-stands.html | Ota Derides Idea of Soviet Attack on Japan; Peace Pact Offer Stands, Says Tokyo Envoy | True | By Hugh Byas | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/commodity-prices-drop-annalist-weekly-index-shows-decline-of-02.html | COMMODITY PRICES DROP.; Annalist Weekly Index Shows Decline of 0.2 Point to 127.7. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/the-liberty-league-mr-wadsworths-defense-of-the-group-is-read-and.html | THE LIBERTY LEAGUE; Mr. Wadsworth's Defense of the Group Is Read and Found Wanting. | True | C.E. BROWN | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/newspaper-strike-in-seattle.html | Newspaper Strike in Seattle | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/mayo-young-lido-star-captures-medal-in-green-meadow-tourney-cards-a.html | Mayo, Young Lido Star, Captures Medal in Green Meadow Tourney; Cards a 73 to Conquer Amory by One Stroke in Field of 112 at Harrison -- Goodwin Wins Play-Off to Gain Qualifying Post -- Rothenberg, Chapman and Birch Fail. | True | By Kingsley Childs | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/no-tax-increase-will-be-sought-in-1937-congress-swelling-revenues.html | NO TAX INCREASE WILL BE SOUGHT IN 1937 CONGRESS; Swelling Revenues Make Unnecessary Any Rise, Administration States. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/bank-clearances-5-above-year-ago-increases-made-by-20-leading.html | BANK CLEARANCES 5% ABOVE YEAR AGO; Increases Made by 20 Leading Centers as New York and Richmond Go Lower. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/wykoff-and-lewis-wrestle-to-draw-both-fall-from-ring-after-more.html | WYKOFF AND LEWIS WRESTLE TO DRAW; Both Fall From Ring After More Than Two Hours of Bitterly Waged Bout. | True | By Joseph C. Nichols | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/book-notes.html | BOOK NOTES | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/ship-men-elated-over-hudson-plan-deeper-channel-will-help-to-meet.html | SHIP MEN ELATED OVER HUDSON PLAN; Deeper Channel Will Help to Meet Threats of Other Ports, Moran Comments. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/teddy-colt-is-sold-for-7800-at-spa-valdina-farm-makes-purchase-39.html | TEDDY COLT IS SOLD FOR $7,800 AT SPA; Valdina Farm Makes Purchase -- 39 Head Go Under Hammer for Total of $86,100. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/zoo-here-to-get-antelopes-by-air-from-wyoming.html | Zoo Here to Get Antelopes By Air From Wyoming | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/one-dead-9-injured-in-elevated-crash-on-third-av-line-wooden-car.html | ONE DEAD, 9 INJURED IN ELEVATED CRASH ON THIRD AV. LINE; Wooden Car With Passengers Telescopes Into Work Train, Crushing Motorman. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/heads-westchester-wpa-area.html | Heads Westchester WPA Area | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/3000000-bonfire-destroys-marijuana-police-burn-narcotic-weed-and.html | $3,000,000 BONFIRE DESTROYS MARIJUANA; Police Burn Narcotic Weed and Fifty Bagatelle Machines in Brooklyn Vacant Lot. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/dog-track-is-reopened-orangeburg-proprietors-get-writ-curbing.html | DOG TRACK IS REOPENED; Orangeburg Proprietors Get Writ Curbing County Officials. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/companies-report-own-stock-holdings-both-the-stock-and-the-curb.html | COMPANIES REPORT OWN STOCK HOLDINGS; Both the Stock and the Curb Exchange Give Lists of Portfolio Changes. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/baseball-of-1876-style-cheered-as-national-league-celebrates-polo.html | Baseball of 1876 Style Cheered As National League Celebrates; Polo Grounds Crowd Amused by Game Under Old Rules and Gives Acclaim to Mutrie and Other Veterans -- Parade From 110th Street Draws Vast Throng in Streets. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/van-buskirk-youth-dies-son-of-noted-fencers-is-victim-of-shooting.html | VAN BUSKIRK YOUTH DIES; Son of Noted Fencers Is Victim of Shooting Accident at Camp, | True | pecia] to TE N YOR TIdiES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/argentine-cotton-exports-up.html | Argentine Cotton Exports Up | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/news-of-the-stage-four-new-plays-on-autumn-slate-gilbert-and.html | NEWS OF THE STAGE; Four New Plays on Autumn Slate -- Gilbert and Sullivan Fans to Meet D'Oyly Carte Players at Pier | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/committee-to-map-united-cigar-plan-group-is-formed-to-suggest-means.html | COMMITTEE TO MAP UNITED CIGAR PLAN; Group Is Formed to Suggest Means for Reorganization of Store and Drug Chain. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/firm-quits-the-exchange-retirement-of-bond-mcenany-i-co.html | FIRM QUITS THE EXCHANGE; Retirement of Bond, McEnany &i Co. AnnotincedOther Changes. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/to-coach-allegany-eleven.html | To Coach Allegany Eleven | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/dinners-precede-preview-of-film-southampton-event-is-given-to.html | DINNERS PRECEDE PREVIEW OF FILM; Southampton Event Is Given to Support Fresh Air Home for Crippled Children. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/parley-to-strengthen-kellogg-pact-urged-lansbury-wants-roosevelt-to.html | Parley to Strengthen Kellogg Pact Urged; Lansbury Wants Roosevelt to Summon It | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/atlanta-pwa-houses-ready.html | Atlanta PWA Houses Ready | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/2d-av-corner-sold-for-row-of-stores-taxpayer-planned-at-fiftyeighth.html | 2D AV. CORNER SOLD FOR ROW OF STORES; Taxpayer Planned at Fifty-eighth St. on Site Bought From a Bank. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/threeheat-mark-set-by-greyhound-sep-palin-drives-gelding-to-world.html | THREE-HEAT MARK SET BY GREYHOUND; Sep Palin Drives Gelding to World Record in Annexing the Progressive Trot. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/ccc-builds-fire-line.html | CCC Builds Fire Line | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/heads-state-bureau-here-hj-mather-succeeds-gg-royce-in-farm-market.html | HEADS STATE BUREAU HERE; H.J. Mather Succeeds G.G. Royce in Farm Market Office. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/pwa-jetty-protest-is-held-unjustified-long-beach-treasurer-refuses.html | PWA JETTY PROTEST IS HELD UNJUSTIFIED; Long Beach Treasurer Refuses to Withhold Payment After Complaint by O'Grady. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/austria-guards-alfonso-police-surround-former-king-at-memorial.html | AUSTRIA GUARDS ALFONSO; Police Surround Former King at Memorial Service for Son. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/2295000-bonds-out-of-alleghany-plan-stock-exchange-data-show.html | $2,295,000 BONDS OUT OF ALLEGHANY PLAN; Stock Exchange Data Show Holders Have Not Turned In Liens for Stamping. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/treasurys-bonds-again-top-market-fourteen-federal-issues-go-to-new.html | TREASURY'S BONDS AGAIN TOP MARKET; Fourteen Federal Issues Go to New Record Highs on $631,600 Turnover. | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/brooklyn-library-speeded-by-moses-commissioners-plan-approved-by.html | BROOKLYN LIBRARY SPEEDED BY MOSES; Commissioner's Plan, Approved by Mayor, Would Finish Job at Cost of $2,000,000. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/british-ships-evacuate-3078.html | British Ships Evacuate 3,078 | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/rice-budget-rise-of-1483273-asked-984541-is-sought-for-salary.html | RICE BUDGET RISE OF $1,483,273 ASKED; $984,541 Is Sought for Salary Advances and for Added Health Personnel. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/named-federal-pardon-attorney.html | Named Federal Pardon Attorney | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/frances-200-families-yield-fiscal-power-in-central-bank-to.html | France's '200 Families' Yield Fiscal Power In Central Bank to 'Democratized' Regime | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/wholesale-prices-rise-drought-lifts-federal-index-to-highest-since.html | WHOLESALE PRICES RISE; Drought Lifts Federal Index to Highest Since November, 1930. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/hearings-open-here-on-commodities-act-head-of-exchange-clearing.html | HEARINGS OPEN HERE ON COMMODITIES ACT; Head of Exchange Clearing Association, First Speaker, Would Avoid Confusion. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/spangler-is-critical.html | Spangler Is Critical | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/kansas-tax-rate-lowest-in-decade-board-cuts-ad-valorem-levy-for-all.html | KANSAS TAX RATE 'LOWEST IN DECADE'; Board Cuts Ad Valorem Levy for 'All Current Expenses' of State to 1.29 Mills. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/miss-marble-bows-to-mrs-henrotin-meets-with-stunning-61-86-setback.html | MISS MARBLE BOWS TO MRS. HENROTIN; Meets With Stunning 6-1, 8-6 Setback on Turf Courts of the Westchester C.C. | True | By Allison Danzig | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/unite-to-back-roosevelt-conkling-and-blaine-descendants-among.html | UNITE TO BACK ROOSEVELT; Conkling and Blaine Descendants Among Republican Supporters. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/pro-giants-sign-farrar.html | Pro Giants Sign Farrar | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/treasure-hunt-in-a-brewery.html | Treasure Hunt in a Brewery | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/new-radio-mast-started-work-begins-on-640foot-aerial-for-wjz-in-new.html | NEW RADIO MAST STARTED; Work Begins on 640-Foot Aerial for WJZ in New Jersey. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/security-for-aroostook-bonds.html | Security for Aroostook Bonds | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/school-for-prison-guards.html | School for Prison Guards | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/sharing-of-wealth-is-urged-by-knox-nominee-tells-west-virginians-he.html | SHARING OF WEALTH IS URGED BY KNOX; Nominee Tells West Virginians He Wants More Workers Owning Corporation Stocks. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/drop-in-total-income-from-manufacturing-salaries-and-wages-up-in.html | DROP IN TOTAL INCOME FROM MANUFACTURING; Salaries and Wages Up in 1935 but Under Figures for 1929, Industrial Board Finds. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/tax-aide-who-held-3-jobs-suspended-mayor-charges-bronx-deputy.html | TAX AIDE WHO HELD 3 JOBS SUSPENDED; Mayor Charges Bronx Deputy Worked for Railroad and Real Estate Company. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/swift-conover.html | Swift -- Conover | True | Slecial to 1' IV' YORX Tlm. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/red-men-install-jl-zoetl.html | Red Men Install J.L. Zoetl | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/two-leaders-boom-harvey-for-governor-timlin-of-staten-island-and.html | TWO LEADERS BOOM HARVEY FOR GOVERNOR; Timlin of Staten Island and Ashmead of Queens Back Him for Nomination. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/two-envoys-flee-spain-argentine-and-swede-huddled-in-tunnel-during.html | TWO ENVOYS FLEE SPAIN; Argentine and Swede Huddled in Tunnel During Bombing. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/francopolish-talks-fail-to-disturb-reich-berlins-1934-pact-with.html | FRANCO-POLISH TALKS FAIL TO DISTURB REICH; Berlin's 1934 Pact With Warsaw and Hitler-Pilsudski Accord Held Ample Assurance. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/moscow-fliers-in-nome-russians-arrive-after-threehour-flight-from.html | MOSCOW FLIERS IN NOME; Russians Arrive After Three-Hour Flight From Fairbanks. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/gold-stock-rises-in-bank-of-france-metallic-reserves-are-higher-by.html | GOLD STOCK RISES IN BANK OF FRANCE; Metallic Reserves Are Higher by 47,000,000 Francs in Weekly Report. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/buyers-subject-to-penalties.html | Buyers Subject to Penalties | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/planes-leave-for-spain.html | Planes Leave for Spain | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/william-h-nicholl-manufacturer-dead-founder-and-president-of-firm.html | WILLIAM H. NICHOLLS, MANUFACTURER, DEAD; Founder and President of Firm Bearing His Name -- Was a Native of Staten Island. | True | SDeclal to T {E NBW YORK TES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/newsprint-set-at-4250-a-ton.html | Newsprint Set at $42.50 a Ton | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/billows-triumphs-in-nyac-golf-registers-a-72-to-take-low-gross.html | BILLOWS TRIUMPHS IN N.Y.A.C. GOLF; Registers a 72 to Take Low Gross -- Record Field of 158 Sees Action. | True | Special to THE NEW YORK TIMES. | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/two-fires-menace-ranches.html | Two Fires Menace Ranches | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/sports-of-the-times-keeping-joe-louis-dark.html | Sports of the Times; Keeping Joe Louis Dark | True | Reg. U.S. Pat. Off. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/world-amity-goal-urged-on-schools-speeding-of-understanding-by.html | WORLD AMITY GOAL URGED ON SCHOOLS; Speeding of Understanding by Education Is Called For at Conference in England. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/baldwins-orders-up-in-july.html | Baldwin's Orders Up in July | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/costa-rica-bans-plots-aims-to-halt-moves-for-overthrow-of-neighbor.html | COSTA RICA BANS PLOTS; Aims to Halt Moves for Overthrow of Neighbor Governments. | True | Special Cable to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/missIng-actor-returning-cr-duncan-16-missing-since-june-23-tried-to.html | MISSING ACTOR RETURNING; C.R. Duncan, 16, Missing Since June 23, Tried to Join Army. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/eaton-hits-lehman-on-new-deal-taxes-republican-chairman-at-oneida.html | EATON HITS LEHMAN ON NEW DEAL TAXES; Republican Chairman, at Oneida Rally, Says New York Pays for Experiments Elsewhere. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/foreign-exchange-thursday-aug-13-1936.html | FOREIGN EXCHANGE; Thursday, Aug. 13, 1936 | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/would-follow-perus-example.html | Would Follow Peru's Example | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/heads-bound-brook-road-john-a-campbell-succeeds-the-late-ec-knight.html | HEADS BOUND BROOK ROAD; John A. Campbell Succeeds the Late E.C. Knight Jr. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/article-4-no-title-rebels-shoot-40-fliers.html | Article 4 -- No Title; REBELS SHOOT 40 FLIERS | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/french-tighten-guard-at-spanish-frontier-to-halt-smugglers-of.html | French Tighten Guard at Spanish Frontier To Halt Smugglers of Currency and Goods | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/farmers-win-rise-in-price-for-milk-but-ten-eyck-forbids-passing-on.html | FARMERS WIN RISE IN PRICE FOR MILK; But Ten Eyck Forbids Passing On 25 Cents a Hundred Pounds to Consumers. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/attendants-picked-i-by-juliet-baldwin-she-will-be-married-in-church.html | ATTENDANTS PICKED i BY JULIET BALDWIN; She Will Be Married in Church of St. llary the Virgin Here to C. Harold.Taylor. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/asks-ruling-on-kreuger-trustee-of-50000000-debentures-seeks.html | ASKS RULING ON KREUGER; Trustee of $50,000,000 Debentures Seeks Confirmation on Sale. | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/arrivals-honored-at-bretton-woods-mr-and-mrs-jf-sandersons-dinner.html | ARRIVALS HONORED AT BRETTON WOODS; Mr. and Mrs. J.F. Sanderson's Dinner Guests Include the W.J. Filberts of New York. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/four-indicted-in-killing-accused-of-beating-engineer-in-42d-street.html | FOUR INDICTED IN KILLING; Accused of Beating Engineer in 42d Street Brawl. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/louis-w-mdermott.html | LOUIS W. M'DERMOTT | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/new-flag-for-jersey-is-urged-by-hoffman.html | New Flag for Jersey Is Urged by Hoffman | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/body-of-hamilton-brown-found.html | Body of Hamilton Brown Found | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/poultney-vt-to-celebrate.html | Poultney, Vt., to Celebrate | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/don-parker.html | DON PARKER | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/buffalo-downs-newark-wins-109-on-wild-pitch-in-ninth-and-ties-for.html | BUFFALO DOWNS NEWARK; Wins, 10-9, on Wild Pitch in Ninth and Ties for League Lead. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/lindbergh-plane-ready-american-flier-to-leave-copenhagen-for.html | LINDBERGH PLANE READY; American Flier to Leave Copenhagen for England Today. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/trading-in-queens-trustees-of-series-q1-sell-liquidated-parcels.html | TRADING IN QUEENS; Trustees of Series Q-1 Sell Liquidated Parcels. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/ogden-phipps-host-at-saratoga-party-mrs-willis-sharpe-kilmer-has-a.html | OGDEN PHIPPS HOST AT SARATOGA PARTY; Mrs. Willis Sharpe Kilmer Has a Luncheon -- Mr. and Mrs. D. Walter Mabee Entertain. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/bank-theft-suspect-is-held-in-50000-alleged-robber-of-farmingdale.html | BANK THEFT SUSPECT IS HELD IN $50,000; Alleged Robber of Farmingdale National Pleads Not Guilty to Federal Charges. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/plan-baltimore-debut-five-new-york-girls-will-bow-at-first.html | PLAN BALTIMORE DEBUT; Five New York Girls Will Bow at First Cotillion in December. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/fighting-peasants-slow-advance-of-the-moors-and-foreign-legion.html | Fighting Peasants Slow Advance Of the Moors and Foreign Legion; Harry Rebels' Crack Troops in South, 200 Miles From Madrid -- Commandant Makes Writer Snipers' Target to See Whether Any One Can Get Through. | True | By Frank L. Kluckhohn | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/norman-thomas-upstate-resorts-shy-of-help.html | "NORMAN THOMAS," Up-State Resorts Shy of Help | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/segal-locks-sales-up-39.html | Segal Lock's Sales Up 39% | True | | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/judge-criticizes-mayor-brancato-tells-magistrates-he-should-mind.html | JUDGE CRITICIZES MAYOR; Brancato Tells Magistrates He Should 'Mind Own Business.' | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/generalcrohin-ti-war-hero-is-dead-veteran-held-high-awards-for.html | GENERALCROHIN, Ti, WAR HERO, IS DEAD; Veteran Held High Awards for Valor in Philippines and Spanish Conflict, | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/lashing-rainfall-breaks-88-heat-brief-but-furious-storm-floods.html | LASHING RAINFALL BREAKS 88 HEAT; Brief but Furious Storm Floods Streets and Cellars -- Bolt Sets Rockaway Fire. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/katz-pins-parker-in-4210.html | Katz Pins Parker in 42:10 | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/anthracite-shipments-up.html | Anthracite Shipments Up | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/jamesonlio.html | Jameson]lio | True | Special to THE NEW YOI Trrws. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/hintsanticoughlin-drive-ja-conry-says-catholic-laymen-will-form.html | HINTSANTI-COUGHLIN DRIVE; J.A. Conry Says Catholic Laymen Will Form Opposition Group. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/ramon-franco-dismissed-madrid-ousts-rebels-kinsman-from-embassy.html | RAMON FRANCO DISMISSED; Madrid Ousts Rebel's Kinsman From Embassy Post in Washington. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/franco-recruiting-lags-rebel-plan-to-raise-army-of-30000-moroccans.html | FRANCO RECRUITING LAGS; Rebel Plan to Raise Army of 30,000 Moroccans Meets Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/hughes-asks-flight-license.html | Hughes Asks Flight License | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/mgr-chidwick-left-estate-to-charity-chaplain-of-the-maine-had-39132.html | MGR. CHIDWICK LEFT ESTATE TO CHARITY; Chaplain of the Maine Had $39,132 -- War Souvenirs Bequeathed to Nephew. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/ban-on-raw-milk-held-new-deal-act-foe-of-pasteurization-in-jersey-a.html | BAN ON RAW MILK HELD NEW DEAL ACT; Foe of Pasteurization in Jersey Area Sees a 'New Dealer in Dairy Trade Some Place.' | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/1660000-of-gold-is-taken-in-france-engagement-of-255000-in-england.html | $1,660,000 OF GOLD IS TAKEN IN FRANCE; Engagement of $255,000 in England Also Reported as the Gold-Bloc Currencies Weaken. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/financial-markets-stocks-off-irregularly-treasury-bonds-at-high.html | FINANCIAL MARKETS; Stocks Off Irregularly; Treasury Bonds at High Records -- Grains Strong -- France Loses More Gold | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/social-credit-scrip-barred-to-edmonton-interim-injunction-restrains.html | SOCIAL CREDIT SCRIP BARRED TO EDMONTON; Interim Injunction Restrains the City From Accepting Aberhart Certificates. | True | Special to THE NEW YORK TIMES. | C1B 309187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/coughlin-permits-townsend-speech-but-he-bars-any-oratorical-contest.html | COUGHLIN PERMITS TOWNSEND SPEECH; But He Bars Any 'Oratorical Contest' at the Convention Opening in Cleveland. | True | By F. Raymond Daniell | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/money-and-credit-thursday-aug-13-1936.html | MONEY AND CREDIT,; Thursday, Aug. 13, 1936 | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/how-divers-scored.html | How Divers Scored | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/hungary-places-first-wins-olympic-saber-tournament-us-bows-in.html | HUNGARY PLACES FIRST; Wins Olympic Saber Tournament -- U.S. Bows in Semi-Finals. | True | | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/nassau-engineer-quits-wf-starks-to-enter-private-work-after-21.html | NASSAU ENGINEER QUITS; W.F. Starks to Enter Private Work After 21 Years With County. | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/our-policy-of-defense-definition-of-what-we-mean-by-it-is-regarded.html | OUR POLICY OF DEFENSE; Definition of What We Mean by It Is Regarded as Lacking. | True | GILBERT BURRILL STINGER | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/roosevelt-gets-carving-of-himself-in-wood.html | Roosevelt Gets Carving Of Himself in Wood | True | Special to THE NEW YORK TIMES. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/ren-l-l-gill-dies-richmond-cleric-chancellor-of-diocese-was.html | REN. L. L GILL DIES; RICHMOND CLERIC; Chancellor of Diocese Was Assistant Rector of the Sacred Heart Cathedral, | True | Special to T NKW YORK TI3JS. | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/bennington-sees-two-new-ballets-doris-humphrey-and-charles-weidman.html | BENNINGTON SEES TWO NEW BALLETS; Doris Humphrey and Charles Weidman Present Their Dances at Festival. | True | By John Martin | C1B 309187 |
| 1936-08-14 | 1936-08-14 | https://www.nytimes.com/1936/08/14/archives/apparel-shops-rent-stores-for-the-fall-millinery-and-dress-trades.html | APPAREL SHOPS RENT STORES FOR THE FALL; Millinery and Dress Trades Lead Demand for Space in the City. | True | | C1B 309187 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/treasury-rules-on-windfall-tax-regulations-relate-to-the.html | TREASURY RULES ON 'WINDFALL TAX'; Regulations Relate to the Computation and Payment of the New Levy. RETURN IS FIXED AT 80% Net Income of Every Person Arising From 'Certain Sources' Is Hit. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/dailey-is-honored-state-holc-manager-praised-on-third-anniversary.html | DAILEY IS HONORED; State HOLC Manager Praised on Third Anniversary of Work Here. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/mob-said-to-rule-madrid-diplomats-reported-to-be-preparing-to.html | MOB SAID TO RULE MADRID; Diplomats Reported to Be Preparing to Dissolve Corps and Flee. | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/police-shaken-up-in-philadelphia-mayor-wilson-demotes-six-officers.html | POLICE SHAKEN UP IN PHILADELPHIA; Mayor Wilson Demotes Six Officers, Advances Head of His Investigation Squad. LITTLE MOB IS CURBED Thorough Reorganization Is Predicted to Cope With Vice and Gambling Conditions. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/moulderalexander.html | MoulderAlexander | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/flier-dies-to-kill-foe.html | Flier Dies to Kill Foe | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/named-to-utilize-amoskeag-plant-committee-of-17-is-picked-by.html | NAMED TO UTILIZE AMOSKEAG PLANT; Committee of 17 Is Picked by Governor Bridges to Find New Industries for Mills. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/london-fascists-held.html | London Fascists Held | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Bpeelstl to T New YORK TESTES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/to-cut-fire-insurance-rates.html | To Cut Fire Insurance Rates | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/turkey-to-censor-films-new-board-will-bar-political-or-religious.html | TURKEY TO CENSOR FILMS; New Board Will Bar Political or Religious Propaganda Movies. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/the-guggenheim-committee.html | THE GUGGENHEIM COMMITTEE | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/soldier-killed-in-manoeuvres.html | Soldier Killed in Manoeuvres | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/dutch-win-in-field-hockey.html | Dutch Win in Field Hockey | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/miss-alioe-mallet-iiiaged-to-mmhn-kin-of-roger-williams-will-become.html | MISS ALIOE MALLET II(IAGED TO MMhN; Kin of Roger Williams Will Become Bride of Charles G. Stubbs Jr. of Dallas, Texas. WEDDING IN NEAR FUTURE Granddaughter of Late Maine Legislator Is Registrar of Modern Art Muaeum, | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/ladd-and-heydecker-named-to-state-jobs-former-becomes-chairman-and.html | LADD AND HEYDECKER NAMED TO STATE JOBS; Former Becomes Chairman and Latter Executive Director of the Planning Council. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/sports-of-the-times-afloat-and-ashore-with-jack-sharkey.html | Sports of the Times; Afloat and Ashore With Jack Sharkey | True | Reg. U.S. Pat. Off.By John Kieran | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/ea-gimbel-appeals-on-tax.html | E.A. Gimbel Appeals on Tax | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/hamilton-counts-on-aid-of-bolters-arriving-at-los-angeles-he.html | HAMILTON COUNTS ON AID OF BOLTERS; Arriving at Los Angeles, He Predicts Anti-New Deal Swing to Landon. CITES WORD FROM SOUTH Republican Chairman Says 'Life-Long Democrats Put Patriotism Above Politics.' | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/sec-lifts-ban-on-2-oil-sheets.html | SEC Lifts Ban on 2 Oil Sheets | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/bering-strait-fog-drives-back-fliers-two-russians-are-forced-to.html | BERING STRAIT FOG DRIVES BACK FLIERS; Two Russians Are Forced to Land at Teller, Alaska, After Siberia Start. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/new-problems-seen-in-commodity-act-cf-morgan-speaking-at-hearing-on.html | NEW PROBLEMS SEEN IN COMMODITY ACT; C.F. Morgan, Speaking at Hearing on Rules, Forecasts Hardships Will Result. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rites-for-grace-cody-today.html | Rites for Grace Cody Today | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/gain-for-spencer-chain-stores.html | Gain for Spencer Chain Stores | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/diningcar-congestion-prr-experiments-to-relieve-the-overcrowding.html | DINING-CAR CONGESTION; P.R.R. Experiments to Relieve the Overcrowding. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/veteran-flagman-killed-in-13th-av-hit-by-an-auto-and-hurled-under.html | VETERAN FLAGMAN KILLED IN 13TH AV.; Hit by an Auto and Hurled Under Locomotive for Which He Was Clearing Way. ACTING UNDER OLD LAW Pedestrians Also Are Still 'Protected' by Horseback Riders Called 'Paul Reveres.' | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/col-francis-cooke-dies-in-washington-retired-officer-had-lserved-in.html | COL. FRANCIS COOKE, DIES IN WASHINGTON; Retired Officer Had lServed in Puerto Rico, Philippines, Hawaii and France. | True | Ipec[l to TI lqllW YORK TILiR. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/midshipmen-to-visit-new-york.html | Midshipmen to Visit New York | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/stocks-in-london-paris-and-berlin-english-market-quiet-mixed.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet, Mixed; International List Off; British Funds Steady. POLITICS AFFECTS BERLIN French List Gains, Closing of Chamber Helping Prices Despite Spanish Events. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/bemberg-to-stop-allowances.html | Bemberg to Stop Allowances | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/case-tried-over-phone-kentuckian-unable-to-go-to-court-is-fined-by.html | CASE TRIED OVER PHONE; Kentuckian, Unable to Go to court, Is Fined by Wire. | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/writer-recovering-in-hospital.html | Writer Recovering in Hospital | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/roy-c-tf-dies-newpaper-59-get-oral-manaer-of-gannett-publications.html | ROY C. TF DIES; NEW,PAPER, 59; Get, oral Mana&er of Gannett Publications in Rochester Promoted to Post in '28, BEGAN WORK AS REPORTER Formerly Was Part Owner of The Evening Times -- Served in Many Editorial Posts. | True | BImetal to THE Nmw YOEX '161. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/loyalists-claim-pozo-blanco.html | Loyalists Claim Pozo Blanco | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/santander-suffers-shelling.html | Santander Suffers Shelling | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/asks-miners-for-500000-to-help-elect-roosevelt.html | Asks Miners for $500,000 To Help Elect Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/senators-blanked-by-grove-9-to-0-red-sox-southpaw-ace-gives-only-4.html | SENATORS BLANKED BY GROVE, 9 TO 0; Red Sox Southpaw Ace Gives Only 4 Safeties, Fans Five to Score 14th Victory. APPLETON FAILS IN FIRST Yields Quartet of Hits and Two Passes -- Weaver Also Is Batted Hard by Victors. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/miss-hope-w-clark-bride-artist-is-married-in-bristol-r-h-to-george.html | MISS HOPE W. CLARK BRIDE; Artist Is Married in Bristol, R. h, to George Alexander pater. | True | Special to T NW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/bond-market-sags-as-pace-slackens-buoyancy-lost-when-reaction-sets.html | BOND MARKET SAGS AS PACE SLACKENS; Buoyancy Lost When Reaction Sets In -- Day's Turnover Drops to $9,139,900. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/diver-and-her-baby-draw-fans-cheers-crowd-forgets-medalists-as.html | DIVER AND HER BABY DRAW FANS CHEERS; Crowd Forgets Medalists as German Star Runs to Child After Competing. SWIM MYSTERY IS SOLVED Americans Use Old Suits, With Japanese Flags on Them, as an Economy Measure. | True | BY Frederick T. Birchallwireless To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/night-club-notes-new-floor-show-at-riviera-harry-richman-will-star.html | NIGHT CLUB NOTES; New Floor Show at Riviera -- Harry Richman Will Star at the Hollywood -- Plans for Acts | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/many-entertain-at-southampton-mrs-gladys-quarre-peabody-gives.html | MANY ENTERTAIN AT SOUTHAMPTON; Mrs. Gladys Quarre Peabody Gives Luncheon for Mrs. William W. Crocker. MRS. E.C. LYNCH HONORED Mrs. Eugene Pitou Has Party for Her -- Mrs. P.A. Valentine Is Dinner Hostess. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/shippan-point-place-sold.html | Shippan Point Place Sold | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/plan-college-units-for-landon.html | Plan College Units for Landon | True | Special to THE NEW YORK TIMES. | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/outstanding-athletes-slated-to-compete-in-labor-meet-at-randalls.html | Outstanding Athletes Slated to Compete In Labor Meet at Randalls Island Today | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/operators-buy-flat-in-jackson-heights-syndicate-purchases-house-in.html | OPERATORS BUY FLAT IN JACKSON HEIGHTS; Syndicate Purchases House in Sixty-seventh Street -- 74th Street Home Sold. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/prof-peter-teigen-of-princeton-dead-drawing-teacher-in-school-of.html | PROF. PETER TEIGEN OF PRINCETON DEAD; Drawing Teacher in School of Architecture Is Stricken on Visit in Ireland. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/somervell-risks-rift-with-moses-reinstates-wpa-park-worker-ousted.html | SOMERVELL RISKS RIFT WITH MOSES; Reinstates WPA Park Worker, Ousted After Testifying on Demonstration. MANY GET PRIVATE JOBS 1,523 Workers Left Rolls in June for Employment in the Building Trades. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/new-farm-security-plan-is-shaped-for-congress-aaa-combines.html | New Farm Security Plan Is Shaped for Congress; AAA Combines 'Ever-Normal Granary' to Store Surpluses With Crop Insurance and State Control of Production. AAA SHAPES PLAN FOR FARM SECURITY | True | By Felix Belair Jr.special To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/criticizes-the-critics.html | Criticizes the Critics | True | E.D. BUEL. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/lake-placid-opens-3day-horse-show-seventh-annual-event-in-the.html | LAKE PLACID OPENS 3-DAY HORSE SHOW; Seventh Annual Event in the Adirondacks to Have Night Exhibit This Evening. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/conversion-plan-told-commercial-investment-trust-advises-holders-of.html | CONVERSION PLAN TOLD; Commercial Investment Trust Advises Holders of Stock Issue. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/incendiary-bombing-related.html | Incendiary Bombing Related | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/declinations-are-filed-withdrawals-have-little-significance-in.html | DECLINATIONS ARE FILED; Withdrawals Have Little Significance In Coming City Primary | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/d-wellington-dietrich-chairman-and-former-president-of-philadelphia.html | D. WELLINGTON DIETRICH; Chairman and Former President of Philadelphia Baking Firm | True | Special to THI NgW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/court-to-sift-sale-of-dog-track-stock-two-ordered-to-bring-books.html | COURT TO SIFT SALE OF DOG TRACK STOCK; Two Ordered to Bring Books Relating to Securities of the Nyack Kennel Club. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/disagreeing-with-mr-morgan.html | Disagreeing With Mr. Morgan | True | HOWARD W. STARR. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/wiring-fund-granted-delaware.html | Wiring Fund Granted Delaware | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/unpreparedness-costly.html | Unpreparedness Costly | True | BRADLEY A. FISKE. Rear Admiral U.S.N. (retired). | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/changes-in-banking-field-albany-department-reports-on-permits-and.html | CHANGES IN BANKING FIELD; Albany Department Reports on Permits and Applications. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/5-overcome-at-bronx-blaze.html | 5 Overcome at Bronx Blaze | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/us-ruling-on-warrants-no-tax-to-be-levied-if-transfer-involves-less.html | U.S. RULING ON WARRANTS; No Tax to Be Levied if Transfer Involves Less Than One Share. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/city-wins-paving-suit-court-increases-ny-railways-judgment-of.html | CITY WINS PAVING SUIT; Court Increases N.Y. Railways Judgment of $305,725 by $30,000. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/coughlin-attacks-the-reserve-banks-in-opening-parley-he-denounces.html | COUGHLIN ATTACKS THE RESERVE BANKS IN OPENING PARLEY; He Denounces Usury Before 11,000 at Convention -- Bare Mention Made of Roosevelt. SIGN OF DISSENSION ARISES New Rochelle Delegate Says He Will Fight for Adoption of Political Neutrality. COUGHLIN ATTACKS THE RESERVE BANKS | True | By F. Raymond Daniellspecial To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/highway-markers-needed.html | Highway Markers Needed | True | MOTORIST. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/dairymen-declared-prepared-to-strike-8-out-of-10-farmers-in-oneida.html | DAIRYMEN DECLARED PREPARED TO STRIKE; 8 Out of 10 Farmers in Oneida County Are Ready, Paper Says -- Milk Law Scored. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/british-consider-export-ban.html | British Consider Export Ban | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/18-motor-buses-are-ordered.html | 18 Motor Buses Are Ordered | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/ernie-sutter-gains-net-final.html | Ernie Sutter Gains Net Final | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/highwayman-first-in-trot-at-goshen-dr-bulliss-juvenile-defeats.html | HIGHWAYMAN FIRST IN TROT AT GOSHEN; Dr. Bulliss's Juvenile Defeats Lucky Chestnut in Grand Circuit Feature. JACK HOLT ALSO SCORES Dill Drives Glennen Entry to Victory on Getaway Card -- Miss Ontario Wins Pace. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/use-of-wool-increased-but-consumption-was-6-lower-for-first-six.html | USE OF WOOL INCREASED; But Consumption Was 6% Lower for First Six Months. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/many-languages-and-one.html | MANY LANGUAGES AND ONE | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/commodity-markets-most-futures-decline-because-of-profittaking-cash.html | COMMODITY MARKETS; Most Futures Decline, Because of Profit-Taking -- Cash List Generally Is Lower. | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/right-of-poor-man-to-appeal-tested-broker-who-sued-morgan-and.html | RIGHT OF POOR MAN TO APPEAL TESTED; Broker, Who Sued Morgan and Others for $45,000,000, Seeks Order to Review Decision. TRANSCRIPT WAS REFUSED McCann, Unable to Pay for Records, Tried to Borrow Those of Defendants. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/dodgers-down-bees-with-attack-that-routs-two-hurlers-in-sixth.html | Dodgers Down Bees With Attack That Routs Two Hurlers in Sixth; Triumph by 4-2 in Uphill Battle, Drives by Phelps, Bordagaray and Wilson Turning Tide for Frankhouse, Who Scores Eighth Victory of Season -- Lopez Hits Homer. | True | By Roscoe McGowen | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/new-delay-is-seen-in-neutrality-plan-little-hope-held-in-paris-of.html | NEW DELAY IS SEEN IN NEUTRALITY PLAN; Little Hope Held in Paris of Getting Reich and Italy in Line Till Next Week. ROME CRITICAL OF FRANCE But Portugal and Switzerland Adhere to Scheme -- British Study Civil Plane Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/jewish-congress-adopts-principles-fixes-lines-of-a-permanent.html | JEWISH CONGRESS ADOPTS PRINCIPLES; Fixes Lines of a Permanent Organization and Agrees on $75,000 Budget. VOLUNTARY UNION IS AIM Judge Mack Is Nominated as Honorary President, Rabbi Wise as Executive Head. | True | By Clarence K. Streitwireless To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/judge-w-kirk-mathews-formerly-sat-on-hustings-bench-of-richmond-va.html | JUDGE W. KIRK MATHEWS; Formerly Sat on Hustings Bench of Richmond, Va., -- In 73d Year. | True | Special to TIt NZI YORK TIES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/yields-on-municipals-off-in-ohio.html | Yields on Municipals Off in Ohio | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/landon-arranging-parleys-on-tour-party-leaders-in-all-states-he.html | LANDON ARRANGING PARLEYS ON TOUR; Party Leaders in All States He Will Enter Are Asked to Confer on Train. GOVERNOR'S ILLNESS OVER Recovered From Pleurisy, He Works on Speeches -- To Talk in Buffalo Ball Park. | True | By James A. Hagertyspecial To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/stock-distribution-study-out.html | Stock Distribution Study Out | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/landon-held-fair-to-labor.html | Landon Held 'Fair to Labor' | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/french-arabs-aid-rebels-moroccans-enlist-to-fill-gaps-caused-by.html | FRENCH ARABS AID REBELS; Moroccans Enlist to Fill Gaps Caused by Shifts of Troops. | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/new-reserve-rule-effective-today-round-50-per-cent-increase-in.html | NEW RESERVE RULE EFFECTIVE TODAY; Round 50 Per Cent Increase in Requirements to Start as Business Ends. TO CUT EXCESS IDLE FUNDS Estimate Sets New Total in This Category at $1,700,000,000 -- Easy Money Stays. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/dominican-debt-plan-republic-preparing-to-keep-holder-of-bonds.html | DOMINICAN DEBT PLAN; Republic Preparing to Keep Holder of Bonds Informed. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/10000-see-hanging-of-kentucky-negro-woman-sheriff-avoids-public.html | 10,000 SEE HANGING OF KENTUCKY NEGRO; Woman Sheriff Avoids Public Appearance as Ex-Policeman Springs Trap. CROWD JEERS AT CULPRIT Some Grab Pieces of Hood for Souvenirs as Doctors Pronounce Condemned Man Dead. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/hits-new-deal-critics-eccles-points-to-rapid-recovery-in-reply-to.html | HITS NEW DEAL CRITICS; Eccles Points to 'Rapid Recovery' in Reply to Attacks by Business. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/ethel-l-baumohl-becomes-a-bride-her-marriage-to-stanley-g-goldstein.html | ETHEL L. BAUMOHL BECOMES A BRIDE; Her Marriage to Stanley G. Goldstein of Milwaukee !s Performed at Waldorf. ESCORTED BY HER FATHER Dr. Morton Berman Officiates, -- Mrs. Leonard Goldstein One of Three Attendants. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rail-data-for-employes-86000-in-state-to-get-pamphlets-with-pay.html | RAIL DATA FOR EMPLOYES; 86,000 In State to Get Pamphlets With Pay Checks Today. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/trailers.html | Trailers | True | A.C.R. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/policeman-is-killed-in-ambulance-crash-2-hospital-vehicles-collide.html | POLICEMAN IS KILLED IN AMBULANCE CRASH; 2 Hospital Vehicles Collide at Elizabeth Going to Aid Girl Stricken by the Heat. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/66405485-sought-by-municipalities-pennsylvanias-note-issue-of.html | $66,405,485 SOUGHT BY MUNICIPALITIES; Pennsylvania's Note Issue of $45,000,000 Tops Offerings for Next Week, $5,000,000 MISSOURI LOAN Total Volume to Be Marketed Is Three Times the Average for 1936 to Date. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/tenement-inspection.html | TENEMENT INSPECTION | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/ten-charities-named-in-jane-n-smith-will-appraisal-puts-value-of.html | TEN CHARITIES NAMED IN JANE N. SMITH WILL; Appraisal Puts Value of Estate at $156,646 -- Widow Gets Mainzer Holdings. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/pig-iron-production-up-sharply-in-first-halfyear.html | Pig Iron Production Up Sharply in First Half-Year | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/omaha-ball-park-burns-night-fire-consumes-twelve-nearby-house-16.html | OMAHA BALL PARK BURNS; Night Fire Consumes Twelve Nearby House -- 16 Injured. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/henry-baechlin-dies-leading-archituot-had-designed-many-wellknown.html | HENRY BAECHLIN DIES; LEADING ARCHITuoT; Had Designed Many Well-Known Office Buildings, Apartments and Theatres in Newark | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/ambidextrous-pitchers-mullane-of-cincinnati-among-others-recalled.html | AMBIDEXTROUS PITCHERS; Mullane of Cincinnati, Among Others, Recalled by Fans. | True | AL WINFIELD. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/more-calves-forecast-1936-breeding-experts-say-depends-on-feed-and.html | MORE CALVES FORECAST; 1936 Breeding, Experts Say, Depends on Feed and Winter. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/club-and-neighbors-fight-over-duffer-golf-shots.html | Club and Neighbors Fight Over 'Duffer' Golf Shots | | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/salaries-are-reported-stock-exchange-makes-known-data-from-company.html | SALARIES ARE REPORTED; Stock Exchange Makes Known Data From Company Lists. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/margarethe-ludendorff-former-wifa-of-the-german-war-general-wrote.html | MARGARETHE LUDENDORFF; Former Wifa of the German War General Wrote Memoirs. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/200-children-flee-blazing-theatre-all-are-led-to-safety-from-east.html | 200 CHILDREN FLEE BLAZING THEATRE; All Are Led to Safety From East Keansburg Movie Which Then Burns to Ground. FRANTIC PARENTS NEAR BY They Rush to Fire-Swept House Where They Sent Youngsters While They Stayed on Beach. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/heads-rochester-athenaeum.html | Heads Rochester Athenaeum | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/indians-triumph-1210-defeat-browns-despite-6-hurlers-and-four.html | INDIANS TRIUMPH, 12-10; Defeat Browns Despite 6 Hurlers and Four Pinch-Hitters. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/at-the-roxy.html | At the Roxy | True | J.T.M. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/bannister-case-goes-to-jury-on-monday-both-sides-sum-up-in-trial-of.html | BANNISTER CASE GOES TO JURY ON MONDAY; Both Sides Sum Up in Trial of Lawyer and Two Others on Extortion Charges. | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/us-reduces-duties-on-reich-imports-lifts-countervailing-tariffs.html | U.S. REDUCES DUTIES ON REICH IMPORTS; Lifts Countervailing Tariffs After Germany Abrogates Subsidies on Her Exports. BERLIN CIRCLES CRITICAL They Do Not Believe Action Will Prevent Shrinkage in Trade Between Countries. U.S. REDUCES DUTIES ON REICH IMPORTS | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/alarmist-stories-denied-british-colony-at-madrid-sends-a-protest-to.html | ALARMIST STORIES DENIED; British Colony at Madrid Sends a Protest to Eden. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/the-situation-in-spain-rebels-viewed-by-unamuno-as-saviors-of.html | THE SITUATION IN SPAIN; Rebels Viewed by Unamuno as Saviors of Western Civilization. | True | GILBERT CHASE. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rome-agreement-unlikely.html | Rome Agreement Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/dr-richard-o-beard-1.html | DR. RICHARD O. BEARD 1 | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/switzerland-bans-aid.html | Switzerland Bans Aid | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/cubs-top-reds-75-in-series-opener-victory-puts-team-only-half-a.html | CUBS TOP REDS, 7-5, IN SERIES OPENER; Victory Puts Team Only Half a Contest Back of League Leading Cardinals. DEMAREE HITS 14TH HOMER Chicago Follows With 2 More Runs in Second and Never Relinquishes Margin. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/boys-plea-to-mayor-wins-home-and-yard-jimmy-williams-to-have-space.html | BOY'S PLEA TO MAYOR WINS HOME AND YARD; Jimmy Williams to Have Space for His Pigeons and Room to Play in Safety. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/charles-ca-wthorne-steel-executive-dies-assistant-treasurer-of.html | CHARLES CA WTHORNE, STEEL EXECUTIVE, DIES; Assistant Treasurer of Amerlcan Steel and Wire Company in Chicago Succumbs at 62. | True | 81eelal to T NZW Yonx T8. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/phillips-steiver.html | Phillips -- Steiver | True | Special to THE I'W NOR TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/life-insurance-sales-show-drop-of-43-new-business-for-7-months-put.html | LIFE INSURANCE SALES SHOW DROP OF 4.3%; New Business for 7 Months Put at $5,117,382,000 -- July Production Down 16.8%. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/belgian-zinc-has-surplus-international-politics-causes-shift-of-net.html | BELGIAN ZINC HAS SURPLUS; International Politics Causes Shift of Net Income Proceeds. | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/income-increased-by-columbia-gas-51c-a-common-share-reported-for.html | INCOME INCREASED BY COLUMBIA GAS; 51c a Common Share Reported, for Year, Against 26c in Preceding 12 Months. HELP FROM OHIO RULING U.G.I. Agreement Assures Natural Gas in Eastern Pennsylvania and Wilmington, Del. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/scher-starr.html | Scher -- Starr | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/fourth-straight-annexed-by-euwe-world-titleholder-conquers.html | FOURTH STRAIGHT ANNEXED BY EUWE; World Titleholder Conquers Alexander to Widen Lead in Masters' Chess. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/us-five-annexes-final-battle-198-takes-first-olympic-crown-routing.html | U.S. FIVE ANNEXES FINAL BATTLE, 19-8; Takes First Olympic Crown, Routing Canada in Rain and a Sea of Mud. SPORT NOW WORLD GAME But American Supremacy Stays Unchallenged -- Mexico Takes 3d -- Philippines Win. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/inquiry-is-faced-by-phone-concern-communications-board-orders.html | INQUIRY IS FACED BY PHONE CONCERN; Communications Board Orders Jamestown Utility to Answer Questionnaire. HEARING IS ALTERNATIVE Company Holds It Is Exempt From Federal Jurisdiction Under the Law. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/tax-board-cites-deputy-bronx-aide-ordered-to-reply-to-charges-by.html | TAX BOARD CITES DEPUTY; Bronx Aide Ordered to Reply to Charges by Blanshard, | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/cites-olympic-record.html | Cites Olympic Record | True | J.E. SPINGARN. President National Association for the Advancement of Colored People. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/tangier-hears-city-fell.html | Tangier Hears City Fell | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/tammany-moving-to-drop-dooling-strong-groups-seeking-to-set-up.html | TAMMANY MOVING TO DROP DOOLING; Strong Groups Seeking to Set Up Steering Committee to Act During His Illness. END OF REIGN FORESEEN Leader's Control Known to Be Weak, With Hall Worried Over Primary Campaign. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/8447364000-debt-of-us-with-banks-june-30-government-portfolios-of.html | $8,447,364,000 DEBT OF U.S. WITH BANKS; June 30 Government Portfolios of National Houses Given by Treasury. HIGHER THAN DEC. 31 TOTAL $1,824,660,000 This Year Was in Long-Term Bonds Maturing After 1949. | True | Special to THE NEW YORK TIMES. | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/three-die-in-fall-of-army-bomber-lieut-ws-marvin-and-two-privates.html | THREE DIE IN FALL OF ARMY BOMBER; Lieut. W.S. Marvin and Two Privates Are Victims of Crash in Virginia. PARACHUTE SAVES FOURTH He Reports Motors Choked 5,000 Feet Up -- Navy Flier Is Killed in Panama Canal Accident. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/exterminator-concerns-sign.html | Exterminator Concerns Sign | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/old-999-aids-roosevelt-when-train-gets-stuck.html | Old 999 Aids Roosevelt When Train Gets Stuck | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/mayor-repeats-order-warns-prison-head-on-physical-examinations-for.html | MAYOR REPEATS ORDER; Warns Prison Head on Physical Examinations for Women. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/badajoz-reported-holding-out.html | Badajoz Reported Holding Out | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/w-5-brewster-dies-a-textile-official-new-york-sales-manager-of.html | W. 5. BREWSTER DIES; A TEXTILE OFFICIAL; New York Sales Manager of Cotton Goods Divlslan of the Pacific Mills. | True | Ispeels. 1 to ?me lq]w YOIE Tnf]. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/two-get-radio-awards-receive-rockefeller-fellowships-to-study.html | TWO GET RADIO AWARDS; Receive Rockefeller Fellowships to Study Broadcasting | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/joseph-frankel-57-manufacturer-dies-predclent-of-safety-table-firm.html | JOSEPH FRANKEL, 57,; MANUFACTURER, DIES PredClent of Safety Table Firm Was Active in Long Island Real Estate Promotion. | True | Bpeclal tO THi IW]W N01 TIM, | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/leonard-b-moore-judge-of-montgomery-county-childrens-court-dies-at.html | LEONARD B. MOORE; Judge of Montgomery County Children's Court Dies at 49. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/mission-pioneers-honored-in-west-bay-shore-pastor-to-speak-at.html | MISSION PIONEERS HONORED IN WEST; Bay Shore Pastor to Speak at Whitman Event in Walla Walla, Wash., Tomorrow. PRIEST, 85, WILL CELEBRATE Mgr. Bruder of St. Joseph's German Catholic Church Has Been in Priesthood 60 Years. | True | By Rachel K. McDowell | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/toward-a-climax.html | TOWARD A CLIMAX | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/elmer-e-cohrath-expublisherdead-former-owner-of-a-cuba-ny-newspaper.html | ELMER E. COHRATH, EX*PUBLISHER,DEAD; Former Owner of a Cuba, N.Y., Newspaper Directed State Republican Publicity. HELD EDITORIAL POSTS President of Press Association for Two Year -- Spoke at Congress in Geneva. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rail-watch-inspectors-to-meet.html | Rail Watch Inspectors to Meet | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/business-world.html | Business World | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/duekr-is-sold-to-buffalo.html | Duekr Is Sold to Buffalo | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/finance-company-amends-big-issue-general-motors-acceptance.html | FINANCE COMPANY AMENDS BIG ISSUE; General Motors Acceptance Corporation Files Additions to $100,000,000 Debentures. 44 UNDERWRITERS NAMED New Plan Provides for Redeeming of $50,000,000 of 3s and Equal Amount of 3 1/4 s. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/turnesa-crushes-henderson-9-and-8-leads-parade-of-new-yorkers-into.html | TURNESA CRUSHES HENDERSON, 9 AND 8; Leads Parade of New Yorkers Into Semi-Final Round of Green Meadow Golf. GOODWIN CONQUERS FOY Mayo, Medalist, Downs Amory -- Stuart Halts Pettijohn Also on 18th Green. | True | By Kingsley Childsspecial To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/cleveland-cheers-roosevelt-at-show-president-avoids-politics-in.html | CLEVELAND CHEERS ROOSEVELT AT SHOW; President Avoids Politics in Four-Hour Visit and a Talk at Luncheon. INSPECTS WPA PROJECTS He Lauds the Exposition as an Evidence That Better Times Have Arrived. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rebels-said-to-hold-city.html | Rebels Said to Hold City | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/many-halt-knit-strike-third-of-plants-here-have-signed-pacts-union.html | MANY HALT KNIT STRIKE; Third of Plants Here Have Signed Pacts, Union Official Reports. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/icc-finding-held-bar-to-rail-plan-need-for-1435000-to-4294000-to.html | I.C.C. FINDING HELD BAR TO RAIL PLAN; Need for $1,435,000 to $4,294,000 to Rehabilitate C. & E.I. Fixed by Engineers' Survey. 400 NEW CARS REQUIRED Scrapping and Replacing of 27 Locomotives Also Is Suggested in Report. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/chicago-bears-sign-grange.html | Chicago Bears Sign Grange | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/refugee-ship-anchors-spanish-liner-with-344-passengers-has-no-place.html | REFUGEE SHIP ANCHORS; Spanish Liner With 344 Passengers Has No Place to Go. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/moses-asks-state-for-fair-stadium-a-monumental-amphitheatre-and-an.html | MOSES ASKS STATE FOR FAIR STADIUM; A Monumental Amphitheatre and an Indoor Hall Costing $1,400,000 Suggested. BOARD TOURS THE SITE Also Hears Two Proposals for Museums at Exposition -- Dunnigan Named Chairman. MOSES ASKS STATE FOR FAIR STADIUM | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/col-winterton-honored-hoffman-orderb-general8-stars-for-dead.html | COL. WINTERTON HONORED; Hoffman OrderB General'8 Stars for Dead Officer's Uniform, | True | Special to THE EW YOK TE. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/dr-joseph-b-shaw.html | DR. JOSEPH B. SHAW | True | Special to THE Nm3 YORE Tr"'rf. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/argentinerumanian-pact.html | Argentine-Rumanian Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/coughlin-calls-off-bet-says-he-has-found-election-wager-is-illegal.html | COUGHLIN CALLS OFF BET; Says He Has Found Election Wager Is Illegal in Rhode Island. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/roach-of-the-giants.html | Roach of the Giants | True | D.F.P. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/us-socialists-ask-funds-to-aid-madrid-declare-civil-war-clearcut.html | U.S. SOCIALISTS ASK FUNDS TO AID MADRID; Declare Civil War Clear-Cut Class Struggle -- Cigar Makers Union Collecting Here. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/french-monks-evicted-spaniards-burned-chapel-and-seized-land.html | FRENCH MONKS EVICTED; Spaniards Burned Chapel and Seized Land, Refugees Say. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/alison-v-armour-at-bretton-woods-mrs-louise-loomis-hostess-to.html | ALISON V. ARMOUR AT BRETTON WOODS; Mrs. Louise Loomis Hostess to Luncheon Group at Crawford Notch. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/travers-tops-card-at-saratoga-today-granville-choice-in-a-field-of.html | Travers Tops Card at Saratoga Today; GRANVILLE CHOICE IN A FIELD OF FIVE White Cockade, Keenest Rival, Coupled With Favorite in 67th Travers at Spa. 13 NAMED FOR SPINAWAY Maecloud Is Rated Highly in Wide Open Race -- Vicaress Beats Rosemont, 4-5. | | By Bryan Fieldspecial To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/kubelik-to-be-naturalized.html | Kubelik to Be Naturalized | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/merger-plan-withdrawn-northern-new-york-utilities-sought-10unit.html | MERGER PLAN WITHDRAWN; Northern New York Utilities Sought 10-Unit Tie-Up. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/dr-ej-allen-named-dean-director-of-seth-low-junior-is-going-to.html | DR. E.J. ALLEN NAMED DEAN; Director of Seth Low Junior Is Going to University of Maine. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/trouble-in-nebraska.html | TROUBLE IN NEBRASKA | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/miss-mleod-gains-state-golf-final-tops-miss-glutting-3-and-2-miss.html | MISS M'LEOD GAINS STATE GOLF FINAL; Tops Miss Glutting, 3 and 2 -- Miss Bauer Rallies to Beat Miss Harrison. | True | By William D. Richardsonspecial To the New York Times. | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/ellenstein-urges-session-on-relief-newark-mayor-wants-hoffman-to.html | ELLENSTEIN URGES SESSION ON RELIEF; Newark Mayor Wants Hoffman to Call Legislature and End 'Reflection' on Jersey. CHAOS FORESEEN IN DELAY Meanwhile Camden 'Tax Strike' Goes On Though State Sends Check for $46,491. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/vandenberg-and-strawn-scoff.html | Vandenberg and Strawn Scoff | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/samuel-a-goldsmith.html | SAMUEL A. GOLDSMITH | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/oviedo-victory-reported.html | Oviedo Victory Reported | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/lake-placid-blue-to-imp-bartender-mayer-entry-triumphs-in-open.html | LAKE PLACID BLUE TO IMP BARTENDER; Mayer Entry Triumphs in Open Jumping Class at Seventh Annual Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/us-coal-concerns-hit-toronto-dealers-allege-unfair-credit-tactics.html | U.S. COAL CONCERNS HIT; Toronto Dealers Allege Unfair Credit Tactics. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/paris-week-ends-favorably.html | Paris Week Ends Favorably | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/freemandunning.html | FreemanDunning | True | Special to TE NEW YOP TS. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/named-to-head-de-pauw-dr-ce-wildman-of-boston-succeeds-bishop-gb.html | NAMED TO HEAD DE PAUW; Dr. C.E. Wildman of Boston Succeeds Bishop G.B. Oxnam. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/berlin-indifferent-to-news.html | Berlin Indifferent to News | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/balk-spanish-fund-pleas-french-police-stop-500000-loyalist.html | BALK SPANISH FUND PLEAS; French Police Stop 500,000 Loyalist Handbills at Border. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rural-store-sales-rise-daily-acerage-18-ahead-of-july-last-year.html | RURAL STORE SALES RISE; Daily Acerage 18% Ahead of July Last Year -- Index at 114 1/2. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/seed-aid-prepared-for-drought-victims-program-for-10000000-purchase.html | SEED AID PREPARED FOR DROUGHT VICTIMS; Program for $10,000,000 Purchase Is Framed -- Relief Committee Goes West. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/elynore-schneider-becomes-a-bride-she-is-wed-to-charles-snyder-jr.html | ELYNORE SCHNEIDER BECOMES A BRIDE; She Is Wed to Charles Snyder Jr. in Ceremony Performed at Montclair, N. J. | True | Special to THE NEW YORK TIM]S. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/an-amazing-display.html | An Amazing Display | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/32-bank-officials-sued-for-880000-former-directors-and-officers-of.html | 32 BANK OFFICIALS SUED FOR $880,000; Former Directors and Officers of Foreman-State National in Chicago Named. BASED ON CANCELED NOTE Stockholder Asks an Accounting From Four Defendants and Seeks Receiver. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/farley-reassured-on-new-hampshire-state-party-heads-confident-they.html | FARLEY REASSURED ON NEW HAMPSHIRE; State Party Heads Confident, They Tell Chairman, Citing Republican Rift There. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/athletics-overcome-yanks-105-with-17-hits-including-3-homers.html | Athletics Overcome Yanks, 10-5, With 17 Hits, Including 3 Homers; Mackmen Rout Ruffing and Add Tallies Off Murphy and Brown, While Ross, Rookie, Holds Leaders in Check -- Niemic, Johnson and Hayes Connect for Circuit. | True | By John Drebingerspecial To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/defends-nicaraguaus-pact.html | Defends Nicaragua-U.S, Pact | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/mining-market-sags-trading-in-penny-shares-in-toronto-declines.html | MINING MARKET SAGS; Trading in Penny Shares in Toronto Declines 2,500,000. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/lemke-confers-with-peek.html | Lemke Confers With Peek | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/straits-pact-in-force-international-dardanelles-board-will-cease-to.html | STRAITS PACT IN FORCE; International Dardanelles Board Will Cease to Exist Today. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/de-sibour-saves-four-women.html | De Sibour Saves Four Women | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/spear-gets-15000-post-named-engineer-by-water-board-carroll-chosen.html | SPEAR GETS $15,000 POST; Named Engineer by Water Board -- Carroll Chosen as Auditor. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/staten-island-plans-rapid-transit-link-palma-outlines-proposal-to.html | STATEN ISLAND PLANS RAPID TRANSIT LINK; Palma Outlines Proposal to Use Bayonne Bridge, Jersey Central and Hudson Tubes. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/camden-gets-state-funds.html | Camden Gets State Funds | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rails-again-lead-in-bond-offerings-16000000-operation-by-the-nickel.html | RAILS AGAIN LEAD IN BOND OFFERINGS; $16,000,000 Operation by the Nickel Plate Lifted Week's Total to $29,523,500. $1,000,000 LOAN BY UTILITY New Hampshire Public Service's 3 1/2s Put on Market -- Large Marketings Next Week. | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/daughter-to-mrs-f-j-farrell.html | Daughter to Mrs. F. J. Farrell | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/61-dog-owners-fined-2-each.html | 61 Dog Owners Fined $2 Each | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/berlin-reaction-continues.html | Berlin Reaction Continues | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/hamilton-s-styrons-give-a-supper-dance-they-celebrate-first-wedding.html | HAMILTON S. STYRONS GIVE A SUPPER DANCE; They Celebrate First Wedding Anniversary of Mr. and Mrs. James D. Washington. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/fox-creditors-plea-called-in-bad-faith-lawyer-for-wife-of-former.html | FOX CREDITORS' PLEA CALLED 'IN BAD FAITH'; Lawyer for Wife of Former Film Leader Fights Yielding of All-Continent Books. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/3-boys-do-a-mural-with-house-paint-art-work-in-gramercy-club-play.html | 3 BOYS DO A MURAL WITH HOUSE PAINT; Art Work in Gramercy Club Play Yard So Successful They Get Bigger Tasks. NONE PREVIOUSLY TRAINED Study of Florists' Windows Gave Them Design for Flowers -- Also Invented Own Species. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/seek-spanish-countess-as-spy.html | Seek Spanish Countess as Spy | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/democracy-insurance.html | Democracy Insurance | True | GRIFFITH SOLWAY. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/fifth-successive-olympic-eightoared-rowing-title-is-captured-by-us.html | Fifth Successive Olympic Eight-Oared Rowing Title Is Captured by U.S.; WASHINGTON CREW SCORES BY 8 FEET Last Ten Strokes, With Beat Going to 44, Bring Victory Over Italians, Germans. FINISH THRILLS 75,000 Reich Oarsmen Win Olympic Team Crown for the First Time, Taking Five Events. | True | By Arthur J. Daleywireless To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/vanderbilt-captures-his-seventh-astor-cup-by-sailing-rainbow-home.html | Vanderbilt Captures His Seventh Astor Cup by Sailing Rainbow Home First; RAINBOW ANNEXES RACE OFF NEWPORT Off to Fine Start, She Beats Yankee by 2:32 in 27 1/2-Mile N.Y.Y.C. Event. QUEEN MAB ALSO IS FIRST Stewart Boat Takes Cup for Schooners and Ketches-Valkyrie, Rugosa II Win. | True | By James Robbinaspecial To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/morley-is-for-roosevelt.html | Morley Is for Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/religion-an-issue-in-school-dispute-superintendent-of-yonkers.html | RELIGION AN ISSUE IN SCHOOL DISPUTE; Superintendent of Yonkers System Says Head of Board Wants Catholic in Job. BUT LATTER DENIES IT Chairman Holds 'New Blood' Is Needed and Scores Retention of 'Superannuated Teachers.' | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/frederick-a-baker-retired-new-york-attorney-84-stricken-while-in.html | FREDERICK A. BAKER; Retired New York Attorney, 84, Stricken While in Library. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rigid-protection-for-ducks-ordered-drastic-restrictions-of-1935-to.html | RIGID PROTECTION FOR DUCKS ORDERED; Drastic Restrictions of 1935 to Be Continued, Biological Survey Announces. 3 SPECIES IN CLOSED LIST Brant, Redhead and Canvasback Are Added -- Nation Divided Into 3 Shooting Zones. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/tax-lien-against-mrs-capone.html | Tax Lien Against Mrs. Capone | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/retail-sales-drop-all-over-country-hot-weather-causes-declines-of-3.html | RETAIL SALES DROP ALL OVER COUNTRY; Hot Weather Causes Declines of 3 to 5% in Some Cities, According to Dun. WHOLESALE TRADE BRISK General Industrial Operations Continue Steady -- Some Plants Increase Schedules. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/17-on-truck-killed-by-train-in-canada-15-others-hurt-4-leap-to.html | 17 ON TRUCK KILLED BY TRAIN IN CANADA; 15 Others Hurt, 4 Leap to Safety as Night Freight Hits Vehicle at Louiseville, Que., Crossing. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/jury-to-hear-47-suit-of-railroad-standee-court-orders-trial-of-case.html | JURY TO HEAR $47 SUIT OF RAILROAD STANDEE; Court Orders Trial of Case of Man Who Could Not Get Seat on Coach From Albany. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/street-car-strike-in-toulon.html | Street Car Strike in Toulon | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/army-orders-textiles-quartermaster-places-contracts-for-over-700000.html | ARMY ORDERS TEXTILES; Quartermaster Places Contracts for Over 700,000 Yards. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/lewes-marks-305-years-delaware-governor-reviews-parade-depicting.html | LEWES MARKS 305 YEARS; Delaware Governor Reviews Parade Depicting Pioneer Days. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/slayers-to-die-in-chair-two-brooklyn-men-sentenced-for-holdup.html | SLAYERS TO DIE IN CHAIR; Two Brooklyn Men Sentenced for Hold-Up Killing. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/families-of-group-are-safe.html | Families of Group Are Safe | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/2355000-more-gold-engaged-in-paris-total-of-current-flow-here-now.html | $2,355,000 More Gold Engaged in Paris; Total of Current Flow Here Now $11,055,000 | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/hebron-mayor-slain-aid-in-safed-urged-us-and-polish-consuls-ask-the.html | HEBRON MAYOR SLAIN; AID IN SAFED URGED; U.S. and Polish Consuls Ask the Palestine Government to Protect Nationals. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/40000-eligible-for-bank-of-france-meeting-stadium-may-be-needed-for.html | 40,000 Eligible for Bank of France Meeting; Stadium May Be Needed for Stockholders | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/news-of-the-screen-new-films-on-local-screens-grand-national-seeks.html | NEWS OF THE SCREEN; New Films on Local Screens -- Grand National Seeks Mae West -- Director Hawks Walks Out. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/objecting-to-housing-laws-present-statutes-held-to-discourage.html | OBJECTING TO HOUSING LAWS; Present Statutes Held to Discourage Building by Private Capital. | True | PIERRE M. CLEAR. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/threat-to-democracy.html | Threat to Democracy | True | MEYER MALKIN. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/mrs-f-k-bell-has-daughter.html | Mrs. F. K. Bell Has Daughter | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/abraham-straus-financing.html | Abraham & Straus Financing | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/marks-first-year-of-social-security-federal-board-officers-review.html | MARKS FIRST YEAR OF SOCIAL SECURITY; Federal Board Officers Review Work Accomplished Since Funds Became Available. MANY STATES ARE AIDED More Than 1,000,000 Individuals Are Receiving Grants in Various Forms. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/drsijhderla94-xpastor-is-dead-civil-war-veteran-became-a-unitarian.html | DR.SIJHDERLA,94, X-PASTOR, IS DEAD; Civil War Veteran Became a Unitarian Clergyman -- Helel High Offices in Church. AUTHOR OF MANY BOOKS His 'India in Bondage' Was Once Banned as Seditious by the British Government. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/remembers-chamberlain.html | Remembers Chamberlain | True | R.J.M. BUIN. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/paris-labor-chief-off-to-madrid.html | Paris Labor Chief Off to Madrid | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rudolf-braun-dead-furniture-official-president-of-exchange-69-hnd.html | RUDOLF BRAUN DEAD; FURNITURE OFFICIAL; President of Exchange, 69, Hnd Helped in Organ/zat/on of oentral/zed Market. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/carrier-permits-urged-two-new-york-transfer-services-recommended-to.html | CARRIER PERMITS URGED; Two New York Transfer Services Recommended to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/ecker-charges-usury-as-defense-in-suit-justice-says-he-paid-10-to.html | ECKER CHARGES USURY AS DEFENSE IN SUIT; Justice Says He Paid 10% to Widow on $5,000 Loan -- She Asks for $7,500. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/asks-television-permit-concern-here-also-plans-to-build-two.html | ASKS TELEVISION PERMIT; Concern Here Also Plans to Build Two Experimental Stations. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/home-financing-seen-on-increase-savings-and-loan-executives-also-at.html | HOME FINANCING SEEN ON INCREASE; Savings and Loan Executives Also Attack High Levies on Real Estate. STATE COMPETITION HIT League's Delegates Meet at Mohawk Valley Country Club Near Little Falls. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/new-show-in-london-with-diana-wynyard-actress-has-personal-success.html | NEW SHOW IN LONDON WITH DIANA WYNYARD; Actress Has Personal Success in 'The Anteroom' -- Guthrie McClintic Is Director. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/king-edward-at-saldun-sebenico-yugoslavia-prepares-to-receive.html | KING EDWARD AT SALDUN; Sebenico, Yugoslavia, Prepares to Receive Monarch's Brother. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/huberman-leaves-vienna-academy-violinist-quits-teaching-post-to.html | HUBERMAN LEAVES VIENNA ACADEMY; Violinist Quits Teaching Post to Devote Himself to His Palestine Orchestra. PRESS DISPUTE IS ROUSED Nazi Paper Glad for Political Reasons He Is Going, but Public Is Dismayed. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/big-iron-works-sold-new-company-to-operate-edge-moor-plant-in.html | BIG IRON WORKS SOLD; New Company to Operate Edge Moor Plant in Delaware. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/d-walter-mabees-hosts-at-saratoga-their-tea-is-part-of-round-of.html | D. WALTER MABEES HOSTS AT SARATOGA; Their Tea Is Part of Round of Festivities at Resort Before the Travers. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/banks-gain-point-in-new-haven-suit-mutual-savings-group-with.html | BANKS GAIN POINT IN NEW HAVEN SUIT; Mutual Savings Group With $38,914,300 of Securities Wins Permission to Intervene. OLD COLONY STOCK AIDED Conditional Approval Granted to Revised Deposit Agreement for Shardholders. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/orders-5800-tons-of-rail.html | Orders 5,800 Tons of Rail | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/more-gains-made-by-loyal-basques-planes-and-artillery-cooperate-in.html | MORE GAINS MADE BY LOYAL BASQUES; Planes and Artillery Cooperate in Halting Rebels in March Toward North Coast. FASCIST HOSTAGES SEIZED San Sebastian Plans to Kill 500 Foes at First Shell From Three Warships. Wireless to THE NEW YORK TIMES. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/one-dead-flier-lost-in-canada.html | One Dead, Flier Lost in Canada | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/lamb-takes-final-on-links.html | Lamb Takes Final on Links | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/the-president-on-peace.html | THE PRESIDENT ON PEACE | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/praise-with-music.html | Praise With Music | True | JACK BERGER. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/francos-new-pilots-are-accurate-shots-attack-on-jaime-i-shows-men.html | FRANCO'S NEW PILOTS ARE ACCURATE SHOTS; Attack on Jaime I Shows Men Have Improved Greatly in a Very Short Time. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/east-side-children-star-in-comic-opera-pirates-of-penzance-staged.html | EAST SIDE CHILDREN STAR IN COMIC OPERA; ' Pirates of Penzance' Staged in East Broadway Before an Eager Audience of 500. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/mrs-hockenjos-victor-cards-an-84-to-capture-laurels-in-new-jersey.html | MRS. HOCKENJOS VICTOR; Cards an 84 to Capture Laurels in New Jersey Golf Play. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/greenwich-bridal-of-milda-wickett-daughter-of-mrs-hedessa-w-cordley.html | GREENWICH BRIDAL OF MILDA WICKETT; Daughter of Mrs. Hedessa W. Cordley to Be Wed to Arden Shaw-in Rosemary Hall. MARRIAGE WILL BE AUG. 22 Joan Bickford of Rye to Be Maid of HonormSeveral Parties Being Given for Couple. | True | Bpecial to T,z Ngw YoR Ts. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/columbia-class-to-make-tour.html | Columbia Class to Make Tour | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/starrett-bid-wins-ten-eyck-contract-superstructure-of-brooklyn.html | STARRETT BID WINS TEN EYCK CONTRACT; Superstructure of Brooklyn Housing Project to Be Built for $7,556,400. HOMES FOR 6,500 PLANNED WPA Development in Williamsburg Area Is Biggest of Its Kind in the Country. | True | Special to THE NEW YORK TIMES. | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rebels-to-demand-full-surrender-of-madrid-regime-franco-expects.html | REBELS TO DEMAND FULL SURRENDER OF MADRID REGIME; Franco Expects Support of Germans and Italians for Liberal Set-Up in Spain. FASCISM IS RULED OUT Warning Against Political Acts Issued to Civilian Guards in Occupied Areas. FATE OF BADAJOZ IN DOUBT Insurgents Enter Frontier Town -- Loyalists Claim to Hold Out -- 1,000 Reported Executed. REBELS TO DEMAND FULL SURRENDER | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/great-neck-auction-today.html | Great Neck Auction Today | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/1200-army-recruits-sail.html | 1,200 Army Recruits Sail | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rev-gabriel-demmy.html | REV. GABRIEL DEMMY | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/the-newcomers-include-his-brothers-wife-at-the-capitol-and-a.html | The Newcomers Include 'His Brother's Wife,' at the Capitol, and a Charlie Chan Mystery at the Roxy. | True | By Frank S. Nugent | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/city-to-greet-olympians-elaborate-reception-planned-for-sept-3-at.html | CITY TO GREET OLYMPIANS; Elaborate Reception Planned for Sept. 3 at Randalls Island. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/frank-lyman-cone-said-to-have-invented-and-built-largest-automatic.html | FRANK LYMAN CONE; Said to Have Invented and Built Largest Automatic Lathes. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/army-honors-for-cronin-military-services-at-governors-island-held.html | ARMY HONORS FOR CRONIN; Military Services at Governors Island Held for General | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/martin-departs-for-maine-rally-landon-leader-in-east-will-speak-at.html | MARTIN DEPARTS FOR MAINE RALLY; Landon Leader in East Will Speak at Meeting Called to Intensify Drive. SYRACUSE PARLEY CRUCIAL Session Next Week Is Expected to Lead to a Showdown in Governorship Race. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/cardinals-score-8-to-5-down-st-paul-in-exhibition-with-7-in-first.html | CARDINALS SCORE, 8 TO 5; Down St. Paul In Exhibition With 7 In First -- Dean Hits Homer. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/more-gains-made-on-low-rail-rates-icc-reveals-class-i-roads-in-the.html | MORE GAINS MADE ON LOW RAIL RATES; I.C.C. Reveals Class I Roads in the East Had Sharp Increases in July. FREIGHT REVENUES ARE UP Rise in Passenger Income Was Heavier in Other Sections of the Country. | True | Special to THE NEW YORK TIMES. | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/business-machines-gain-the-internationals-figures-reflect.html | BUSINESS MACHINES GAIN; The International's Figures Reflect Prosperity, Official Says. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/john-jacob-astor-marks-birthday-family-and-friends-guests-at.html | JOHN JACOB ASTOR MARKS BIRTHDAY; Family and Friends Guests at Newport Home on His 24th Anniversary. MRS. J.B. DUKE IS HOSTESS Midshipmen Arrive on Annual Cruise -- Mary Jensen to Give Supper Party. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/calls-for-fair-play-reader-would-welcome-tolerance-in-fact-here.html | CALLS FOR FAIR PLAY; Reader Would Welcome Tolerance 'in Fact' Here. | True | HENRY A. SLAUGHTER. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/allots-4288377-for-flood-work-wpa-acts-on-projects-in-pennsylvania.html | ALLOTS $4,288,377 FOR FLOOD WORK; WPA Acts on Projects in Pennsylvania, Maine, Massachusetts and West Virginia. APPROVED BY PRESIDENT Most of Money Will Be Spent on Bridge -- Florida Storm Shelters Are Speeded. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/cadillac-leases-large-showroom-takes-new-quarters-in-east-57th-st.html | CADILLAC LEASES LARGE SHOWROOM; Takes New Quarters in East 57th St. as Part of 1937 Sales Program. MURRAY HILL HOME SOLD Dwelling in Thirty-sixth Street Disposed of by Operators -- Two Brooklyn Deals. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/3-us-saber-men-beaten-huffman-survives-preliminaries-losing-in.html | 3 U.S. SABER MEN BEATEN; Huffman Survives Preliminaries, Losing In Olympic Second Round. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/3-burned-in-explosion-15000-fire-follows-blast-at-brooklyn-chemical.html | 3 BURNED IN EXPLOSION; $15,000 Fire Follows Blast at Brooklyn Chemical Plant. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/city-adopts-plan-for-queens-tunnel-mayor-says-work-will-begin-as.html | CITY ADOPTS PLAN FOR QUEENS TUNNEL; Mayor Says Work Will Begin as Soon as War Department and PWA Give Approval. DETAILS ARE WITHHELD But Novel Treatment of Traffic Problem in Mid-Manhattan Is Indicated. CITY ADOPTS PLAN FOR QUEENS TUNNEL | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/plan-for-rail-subsidiary-bondholders-of-rock-island-branch-to-be.html | PLAN FOR RAIL SUBSIDIARY; Bondholders of Rock Island Branch to Be Heard Oct. 6. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/13-locomotives-shipped-in-july.html | 13 Locomotives Shipped in July | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/would-draft-senator-hastings.html | Would Draft Senator Hastings | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/state-industrial-deaths-rise.html | State Industrial Deaths Rise | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/need-for-protection-large-navy-held-warranted-and-not-a-threat-to.html | NEED FOR PROTECTION; Large Navy Held Warranted and Not a Threat to Peace. | True | (Rev.) JOHN COLE M'KIM | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/motorman-blamed-in-elevated-crash-man-who-lost-life-probably-had.html | MOTORMAN BLAMED IN ELEVATED CRASH; Man Who Lost Life Probably Had His Attention Distracted, Transit Commission Holds. MADE NO EFFORT TO STOP Action by City Awaits Report of Experts -- All Nine of Injured Return Home. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/appointing-our-judges.html | Appointing Our Judges | True | JOHN K. TURTON. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/giants-beat-phils-and-gain-in-race-terrymen-2-12-games-out-of-lead.html | GIANTS BEAT PHILS AND GAIN IN RACE; Terrymen 2 1/2 Games Out of Lead After 3-0 Victory, Their 4th in Row. CASTLEMAN GIVES 9 HITS But Slick Gets Fine Support and Tightens in Pinches -- Joe Moore Scores Twice. | True | By James F. Dawson | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/sir-james-norva.html | SIR JAMES NORVA!. | True | Special Cable to IBW YOR T8. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/rebels-fly-over-madrid-franco-leaflets-dropped-calling-on-loyalists.html | REBELS FLY OVER MADRID; Franco Leaflets Dropped Calling on Loyalists to Surrender. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/public-library-needs.html | PUBLIC LIBRARY NEEDS | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/three-executed-in-tennessee.html | Three Executed in Tennessee | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/wool-market-better-demand-improves-notably-in-the-southwest.html | WOOL MARKET BETTER; Demand Improves, Notably in the Southwest. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/train-halted-but-all-was-well.html | Train Halted, But All Was Well | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/chinese-fear-japan-plans-new-campaign-sending-of-officials-to.html | CHINESE FEAR JAPAN PLANS NEW CAMPAIGN; Sending of Officials to Tientsin Is Believed to Menace Northern Provinces and Mongolia. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/more-hostages-seized.html | More Hostages Seized | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/bring-stamps-valued-at-75000.html | Bring Stamps Valued at $75,000 | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/joseph-f-flattery.html | JOSEPH F. FLATTERY | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/budge-vanquishes-parker-at-rye-net-meets-surprising-pressure-in.html | BUDGE VANQUISHES PARKER AT RYE NET; Meets Surprising Pressure in Taking Semi-Final Test by 4-6, 7-5, 6-1, 8-6. MISS PEDERSEN ADVANCES Beats Mrs. Van Ryn to Reach Title Bracket of Eastern Gras Court Tourney. | True | By Allison Danzigspecial To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/murder-trial-dog-is-on-stage.html | Murder Trial Dog Is on Stage | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/mrs-david-fitzgerald.html | MRS. DAVID FITZGERALD | True | Special to T N-w YORK T8. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/john-l-lewis-sails-will-return-sept-3-two-days-before-cio-ultimatum.html | JOHN L. LEWIS SAILS; Will Return Sept. 3, Two Days Before C.I.O. Ultimatum Expires. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/wind-swept-fires-grow-in-2-states-all-of-isle-royale-mich-is.html | WIND SWEPT FIRES GROW IN 2 STATES; All of Isle Royale, Mich., Is Threatened as Rains in Northwest Fail to Reach Area. M'GRATH REGION IS ABLAZE Flames Are Subdued in Many Regions, While in Canada Man Is Dead and Flier Missing. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/women-will-sell-club-court-permits-city-group-to-dispose-of.html | WOMEN WILL SELL CLUB; Court Permits City Group to Dispose of Property for $130,000. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/copper-abroad-sells-at-new-high-975-cents-a-pound-is-paid-at.html | COPPER, ABROAD, SELLS AT NEW HIGH; 9.75 Cents a Pound Is Paid at European Base Points for the Metal. INCREASE IN CONSUMPTION July Total of 146,042 Tons Compares With 142,290 the Month Before. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/walter-g-rosenbluth-now-york-lawyer-dios-as-result-of-automobile.html | WALTER G. ROSENBLUTH; Now York Lawyer Dios as Result of Automobile Accident, | True | Special to TH NEW YORK TSS. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/urges-chile-to-quit-league.html | Urges Chile to Quit League | True | Special Cable to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/2-speeders-repent-after-hospital-visit-westchester-boys-visit-wards.html | 2 SPEEDERS REPENT AFTER HOSPITAL VISIT; Westchester Boys Visit Wards to See Auto Victims and Then Report to Judge. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/soss-gets-autohinge-order.html | Soss Gets Auto-Hinge Order | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/patman-act-clarified-meeting-of-food-interests-hears-results-of.html | PATMAN ACT CLARIFIED; Meeting of Food Interests Hears Results of Conference. | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/manhattan-flats-will-be-altered-architects-file-plans-for-making.html | MANHATTAN FLATS WILL BE ALTERED; Architects File Plans for Making Changes in Many Tenements. FORTY-SECOND ST. PROJECT $75,000 to Be Spent Fitting Building for Restaurant and Billiard Rooms. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/denies-coughlin-split-rev-glk-smith-says-he-will-travel-alone-to.html | DENIES COUGHLIN SPLIT; Rev. G.L.K. Smith Says He Will Travel Alone to Reach More People | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/jinrikisha-traffic-case-puzzles-court-in-asbury.html | Jinrikisha Traffic Case Puzzles Court in Asbury | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/65-blum-measures-enacted-into-law-parliament-adjourns-for-the.html | 65 BLUM MEASURES ENACTED INTO LAW; Parliament Adjourns for the Summer After Setting a Record in 10-Week Session. SOCIAL SYSTEM ALTERED Premier Takes Pride French Reforms Were Effected by Persuasion, Not Bloodshed. | True | By P.j. Philipwireless To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/johnson-lists-nine-statements-by-knox-as-false-and-made-with-intent.html | Johnson Lists Nine Statements by Knox As 'False and Made With Intent to Deceive' | True | By Hugh S. Johnson | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/stadium-concert-attended-by-16000-bauer-and-spalding-heard-with.html | STADIUM CONCERT ATTENDED BY 16,000; Bauer and Spalding Heard With Philharmonic -- Play Beethoven and Brahms. VAN HOOGSTRATEN LEADS Fifth Piano and Violin Concertos Feature the Bill -- 'Kreutzer' Sonata Is Offered. | True | N.S. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/joseph-c-ethier.html | JOSEPH C. ETHIER | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/censures-brundages-action.html | Censures Brundage's Action | True | LOU BREESE. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/3-beaten-in-strike-of-newspaper-guild-seattle-postintelligencer.html | 3 BEATEN IN STRIKE OF NEWSPAPER GUILD; Seattle Post-Intelligencer Forced to Suspend -- Mayor Orders Prisoners Freed. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/200-police-to-be-graduated.html | 200 Police to Be Graduated | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/plot-by-trotsky-surprises-norway-oslo-police-chief-who-just-visited.html | PLOT' BY TROTSKY SURPRISES NORWAY; Oslo Police Chief, Who Just Visited Exile, Is Satisfied About His Activities. GERMAN VIEW IS QUOTED It Holds Moscow Seems to Be in a Hurry to Separate Itself From Revolutionary. | True | Special Cable to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/w-a-saunders.html | W. A. SAUNDERS | True | Special to Trw lw YORX TB. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/sells-munsey-park-home.html | Sells Munsey Park Home | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/governor-orders-geoghan-to-trial-on-ouster-demand-lehman-will.html | GOVERNOR ORDERS GEOGHAN TO TRIAL ON OUSTER DEMAND; Lehman Will Preside Personally at Hearings Starting in Albany Aug. 26. TODD TO PRESS CHARGES Prosecutor's Reply to Jury in Drukman Case Withheld -- Ten-Day Inquiry Likely. HE WILL FIGHT TO THE END Allegations of Misconduct and Laxity Followed Reopening of Brooklyn Murder Case. LEHMAN ORDERS GEOGHAN TO TRIAL | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/decline-in-cotton-reaches-1-a-bale-pressure-from-spot-quarters-and.html | DECLINE IN COTTON REACHES $1 A BALE; Pressure From Spot Quarters and Abroad Lowers the List 18 to 21 Points. HEDGING OPERATIONS RISE Less Attention Paid to Weather News -- Outside Weakness Influences Sentiment. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/other-olympic-feats-writer-compares-triple-winners-in-winter-games.html | OTHER OLYMPIC FEATS; Writer Compares Triple Winners in Winter Games to Owens. | True | ERIK J. FRIIS. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/consolidated-oil-doubles-earnings-income-is-49-cents-a-common-share.html | CONSOLIDATED OIL DOUBLES EARNINGS; Income Is 49 Cents a Common Share for Six Months After Preferred Dividends. GROSS PUT AT $97,576,071 Reports of Corporations in Many Lines in Wide Areas, With Comparative Data. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/mongolian-prince-flees-uncle-drives-shih-from-stronghold-japanese.html | MONGOLIAN PRINCE FLEES; Uncle Drives Shih From Stronghold -- Japanese Plot Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/world-and-olympic-records-clipped-by-kiefer-in-taking-backstroke.html | World and Olympic Records Clipped by Kiefer in Taking Back-Stroke Final; KIEFER, U.S., SWIMS TO EASY TRIUMPH Does 100-Meter Back-Stroke in 1:05.9, Below Listed Marks -- Vande Weghe 2d. NETHERLANDS GIRLS WIN Take Relay With Germans Next, Americans 3d -- Medica Gains Olympic 1,500 Final. | True | By Albion Rosswireless To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/the-giants-yearbyyear.html | The Giants Year-by-Year | True | CHARLES WOODWARD. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/trusts-asset-loss-6000000-says-sec-hearing-brings-schedules-of.html | TRUST'S ASSET LOSS $6,000,000, SAYS SEC; Hearing Brings Schedules of $4,677,944 Sunk in 47 Stock Transactions. ONE DEAL COST $237,530 Draining of Chain and General Equities Shown as Childs, Jeffries Partner, Testifies. TRUST'S ASSET LOSS $6,000,000, SAYS SEC | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/chile-plans-mineral-control.html | Chile Plans Mineral Control | True | Special Cable to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/toronto-oil-suit-stayed-reply-to-defendant-awaited-in-action.html | TORONTO OIL SUIT STAYED; Reply to Defendant Awaited in Action Against Consolidated. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/tax-study-begun-by-federal-group-congressional-experts-to-report-in.html | TAX STUDY BEGUN BY FEDERAL GROUP; Congressional Experts to Report in December on Possible 'Nuisance' Eliminations. FOR COMMITTEE ACTION Hamilton Says There May Be No Tax Rise Next Year, but 'Oh, the Years to Come!' | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/city-suffers-in-high-humidity-heat-of-89-2-drown-in-brooklyn-28.html | City Suffers in High Humidity, Heat of 89; 2 Drown in Brooklyn, 28 Saved in Rockaway | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/wheat-supplies-put-above-requirements-department-of-agriculture.html | WHEAT SUPPLIES PUT ABOVE REQUIREMENTS; Department of Agriculture Says More Hard Red Winter Will Be Used by Mills. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/wheat-sells-off-after-firm-start-prices-close-at-bottom-with-losses.html | WHEAT SELLS OFF AFTER FIRM START; Prices Close at Bottom With Losses 1 5/8 to 1 7/8 Cents -Winnipeg Drops 2 1/2. CORN CROP GETS RAIN Declines in Minor Cereal Are 1 1/8 to 1 5/8 -- September Option Is Closely Watched. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/mayor-foresees-economic-changes-but-the-adjustment-will-not-come.html | MAYOR FORESEES ECONOMIC CHANGES; But the Adjustment Will Not Come for 7 to 10 Years, Executive Believes. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/mohroe-erth-60-army-colonel-dies-retired-in-1929-after-valiant.html | MOHROE [ERTH, 60, ARMY COLONEL, DIES; Retired in 1929 After Valiant Service in World War and Philippine Insurrection. WON SEVERAL CITATIONS Observer With Rumanian Forces and Later With Russian Troops During the Last Conflict. Special to Trot Nmw YoRK Ts. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/31-on-ship-missing-after-craft-sinks-only-2-reach-shore-on-a-raft.html | 31 ON SHIP MISSING AFTER CRAFT SINKS; Only 2 Reach Shore on a Raft Following Capsizing 35 Miles Off Mostaganem, Algeria. TWO STEAMERS IN CRASH Eubee of France and Corinaldo of Britain Collide in Fog Off Brazil -- 236 Rescued. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/4-shot-1-fatally-at-union-convention-delegates-at-rochester-fired.html | 4 SHOT, 1 FATALLY, AT UNION CONVENTION; Delegates at Rochester Fired on From Auto -- Woman Bystander Is Among the Wounded. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/liberian-revenues-increase.html | Liberian Revenues Increase | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/appendicitis-talk-told-by-ann-hewitt-coughing-halts-her-testimony.html | APPENDICITIS TALK TOLD BY ANN HEWITT; Coughing Halts Her Testimony Against Doctors on Trial in San Francisco for Mayhem. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/childs-death-explained.html | Child's Death Explained | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/subscription-dance-held-in-berkshires-miss-hope-procter-entertains.html | SUBSCRIPTION DANCE HELD IN BERKSHIRES; Miss Hope Procter Entertains for Elizabeth Fenno and Her Fiance, Samuel Clark. | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/book-notes.html | BOOK NOTES | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/ansonia-will-get-aircooling-system-alterations-costing-500000-will.html | ANSONIA WILL GET AIR-COOLING SYSTEM; Alterations Costing $500,000 Will Be Made in Hotel Constructed in 1904. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/baltimore-trusts-head-quits.html | Baltimore Trust's Head Quits | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/messer-to-quit-assembly.html | Messer to Quit Assembly | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/adelson-kaufman.html | Adelson -- Kaufman | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/new-tanker-rules-to-protect-port-life-and-property-are-safer-under.html | NEW TANKER RULES TO PROTECT PORT; Life and Property Are Safer Under Federal Regulations Effective on Nov. 10. CODE WAS LONG SOUGHT Third of Tonnage of American Merchant Marine Affected, Ferguson Estimates. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/itermanpease.html | ItermanPease | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/us-demands-spain-release-american-phillips-orders-consul-to-call.html | U.S. DEMANDS SPAIN RELEASE AMERICAN; Phillips Orders Consul to Call for Rescue of J.O. Ambler, Held by Miners. 37 BRITONS ALSO SEIZED Embassy Closing Threatened as Washington Warns Americans From Madrid. U.S. DEMANDS SPAIN RELEASE AMERICAN | True | Special to THE NEW YORK TIMES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/son-to-mrs-aaron-newman.html | Son to Mrs. Aaron Newman | True | pecial to NW YoK vxs. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/hunt-for-kaufman-ordered-by-judge-ill-put-that-man-in-jail-if-we.html | HUNT FOR KAUFMAN ORDERED BY JUDGE; ' I'll Put That Man in Jail if We Ever Find Him,' Says Jurist in Astor Trial. DECLARES CASE CLOSED Refuses to Reopen It Because of Statement by Actress's Counsel After Agreement. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/troth-announced-of-eleine-taylor-westchester-girl-to-be-wed-to.html | TROTH ANNOUNCED OF ELEINE TAYLOR; Westchester Girl to Be Wed to Walter Channing Jr., an Alumnus of Harvard. NUPTIALS LATE THIS YEAR Bride-to-Be Attended School of Applied Design Here -- He Is With Brokerage Concern. | True | Special to T Nzw Yoax TES. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/roosevelt-denounces-war-and-breakers-of-pledges-peace-and.html | Roosevelt Denounces War And Breakers of Pledges; Peace and Neutrality Promised in Speech at Chautauqua, but We Will Defend Ourselves and 'Our Neighborhood.' PRESIDENT ASSAILS WAR AND WAR AIMS | True | By Charles W. Hurdspecial To the New York Times. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/harriet-haynes-wellesley-alumna-wed-to-cyrus-adams-3d-in-bronxviue.html | Harriet Haynes, Wellesley Alumna, Wed To Cyrus Adams 3d in BronxviUe Church | True | h'eelal to THE NKW YORK TS. | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/financial-markets-stocks-lower-in-diminished-trading-bonds-mixed.html | FINANCIAL MARKETS; Stocks Lower in Diminished Trading; Bonds Mixed -- Commodities Weaken -- More French Gold Taken | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/two-found-guilty-as-lottery-agents-jurors-who-swore-they-never-had.html | TWO FOUND GUILTY AS LOTTERY AGENTS; Jurors, Who Swore They Never Had Bought a Ticket, Return Verdict After Five Hours. TRIAL FIRST OF KIND HERE Man of 71 and Son Face Terms of 4 Years Each in Irish Sweepstakes Case. | True | | C1B 310439 |
| 1936-08-15 | 1936-08-15 | https://www.nytimes.com/1936/08/15/archives/edwin-f-morans-have-a-son.html | Edwin F. Morans Have a Son | True | | C1B 310439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/young-voters-organize.html | Young Voters Organize | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/married-55-years.html | Married 55 Years. | True | Special to THE IBW olt, TIF-S. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/pilot-flies-119-planes-depew-active-after-25-years-his-partner.html | PILOT FLIES 119 PLANES; Depew Active After 25 Years -- His Partner, Havens, Soloed in 1911 | True | By Lauren D. Lyman | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/comeback-plans-of-louis-and-sharkey-hinge-on-battle-at-stadium.html | Comeback Plans of Louis and Sharkey Hinge on Battle at Stadium Tuesday; LOUIS FACES TEST IN SHARKEY FIGHT Fans Eager to See if Bomber Can Shake Off Effects of Beating by Schmeling. FINE CHANCE FOR VETERAN Ex-Champion, Now 33, May Get a Title Bout if He Wins at Stadium Tuesday. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/firenze-red-tape-takes-two-blues-hunter-tests-at-lake-placid-show.html | FIRENZE RED TAPE TAKES TWO BLUES; Hunter Tests at Lake Placid Show Are Dominated by Mrs. Guggenheim's Entries. PEGGY M'NEIL ALSO WINS Mrs. Mann's Jumper Is First -- Miss Seavers Triumphs in Horsemanship Class. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dr-scarlet-by-alexander-laing-338-pp-new-york-farrar-rinehart-2.html | DR. SCARLET. By Alexander Laing. 338 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/nyac-netmen-lose-beaten-72-by-orienta-beach-club-in-team-match.html | N.Y.A.C. NETMEN LOSE; Beaten, 7-2, by Orienta Beach Club in Team Match. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dinners-precede-lake-placid-show-several-parties-are-given-before.html | DINNERS PRECEDE LAKE PLACID SHOW; Several Parties Are Given Before Night Exhibition of Horses at Resort. C.T. NEWBERRYS HOSTS They Entertain for Large Group at Club -- Many Boxholders Also Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/an-epic-of-the-argentine-pampa-the-gaucho-martin-fierro-is-a.html | An Epic of the Argentine Pampa; "The Gaucho Martin Fierro" Is a Stirring Saga in Verse of Life on The South American Frontier THE GAUCHO MARTIN FIERRO. By Jose Hernandez. Adapted From the Spanish and Rendered Into English Verse by Walter Owen. Notes by Walter Owen. Drawings by Alberto Guiraldes. 305 pp. New York: Farrar & Rinehart, Inc. $3. | True | By Percy Hutchison | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/11-to-underwrite-issue-firms-handling-35000000-bonds-of-cincinnati.html | 11 TO UNDERWRITE ISSUE; Firms Handling $35,000,000 Bonds of Cincinnati Gas Listed. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/goeller-boesnor.html | Goeller -- Boesnor | True | Special to TR lqw YORK Tnzs. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/jailed-for-lake-george-thefts.html | Jailed for Lake George Thefts | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mayor-sets-a-curb-on-beano-in-boston-game-now-widespread-is-a.html | MAYOR SETS A CURB ON BEANO IN BOSTON; Game, Now Widespread, Is a Racket, He Is Told, Charity Netting Little Profit. TOLL PUT IN MILLIONS | True | By F. Lauriston Bullard | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/us-champion-in-1932.html | U.S. Champion in 1932 | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/southampton-art-show-ready-an-old-tradition-is-carried-on-by-an.html | SOUTHAMPTON ART SHOW READY; An Old Tradition Is Carried On by an Exhibit Which Will Open On Thursday -- Nautical Party Invitations Issued | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/charles-f-paulus-retired-new-jersey-manufacturer-of-fireworks-was.html | CHARLES F. PAULUS; Retired New Jersey Manufacturer of Fireworks Was 64. | True | Special to THE NEW YoR TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/french-slang-a-dictionary-of-french-slang-by-olivier-leroy-237-pp.html | French Slang; A DICTIONARY OF FRENCH SLANG. By Olivier Leroy. 237 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mr-burts-fears-for-america-he-discusses-the-founding-fathers-and.html | Mr. Burt's Fears For America; He Discusses the Founding Fathers And Their Muddled Inheritors ESCAPE FROM AMERICA. By Struthers Burt. 255 pp. New York: Charles Scribner's Sons. $2. | True | By John Corbin | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/british-imports-are-much-above-1935-excess-over-exports-2240000-for.html | BRITISH IMPORTS ARE MUCH ABOVE 1935; Excess Over Exports 2,240,000 for July, 41,121,000 in Seven Months. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/at-lake-sunapee.html | AT LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/cotton-eases-here-on-english-selling-prices-end-1-point-higher-to-5.html | COTTON EASES HERE ON ENGLISH SELLING; Prices End 1 Point Higher to 5 Lower After Losing More on Overnight Selling. CONSUMPTION DATA A HELP Use of Staple by Mills Sets a July Record -- Hot Weather Hastening Maturity. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/petroleum-v-nasby-newspaper-humorist-petroleum-vesuvius-nasby-by.html | Petroleum V. Nasby, Newspaper Humorist; PETROLEUM VESUVIUS NASBY. By Cyril Clemens. With foreword by Irvin Cobb, and introduction by Carl Holliday. 162 pp. Webster Grove, Mo.: International Mark Twain Society. $2. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/notion-group-to-hold-forum.html | Notion Group to Hold Forum | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/parties-planned-in-bretton-woods-many-activities-arrangd-in-white.html | PARTIES PLANNED IN BRETTON WOODS; Many Activities Arranged in White Mountains for Tennis Week, Opening Today. H.C. SIERCKS ENTERTAIN Give Cocktail Party to Welcome J.K. Rice 3d --Mrs. Roger Member Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/reid-burley.html | Reid -- Burley | True | Special to TH iW YORK TnS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/arnold-dolmetsch-his-programs-of-old-music-in-haslemere-marais-and.html | ARNOLD DOLMETSCH; His Programs of Old Music in Haslemere -- Marais and Handel Given | True | By F. Bonavialondon. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/us-rider-is-second-thomson-runnerup-to-german-in-olympic-equestrian.html | U.S. RIDER IS SECOND; Thomson Runner-Up to German in Olympic Equestrian Event. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/af-of-l-enrolls-3547858-gain-is-figured-at-1421062-in-three-years.html | A.F. OF L. ENROLLS 3,547,858; Gain Is Figured at 1,421,062 in Three Years. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/us-trade-pact-with-russia-is-protested-manganese-mines-here-seen.html | U.S. Trade Pact With Russia Is Protested; Manganese Mines Here Seen Threatened | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/insurance-fixed-for-buses-trucks-icc-requires-the-former-to-have.html | INSURANCE FIXED FOR BUSES, TRUCKS; I.C.C. Requires the Former to Have $15,000 to $50,000, Depending on Size. $1,000 PROPERTY DAMAGE Trucks Must Carry at Least $5,000 for Injury to One, $10,000 for More. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dump-and-swamp-areas-reclaimed-for-fair-steam-shovels-and-trucks.html | DUMP AND SWAMP AREAS RECLAIMED FOR FAIR; Steam Shovels and Trucks Work Day and Night in Giant Effort to Prepare a 1,130-Acre Site for the 1939 Exposition | True | By Victor H. Bernstein | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dies-in-18story-plunge-woman-of-70-left-note-giving-an-address-at.html | DIES IN 18-STORY PLUNGE; Woman of 70 Left Note Giving an Address at Long Beach. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/killed-by-roosevelt-train.html | Killed by Roosevelt Train | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/palestine-terror-makes-all-unsafe-arabs-as-well-as-britons-and-jews.html | PALESTINE TERROR MAKES ALL UNSAFE; Arabs as Well as Britons and Jews in Jeopardy From Violent Youths. WAUCHOPE STILL CAUTIOUS High Commissioner Refuses to Take Offensive to End the Rampant Disorders. | True | By Joseph M. Levywireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/newberyedie.html | NewberyEdie | True | Special to TI lw YORK TIdiES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/cheered-by-tax-promise-industry-to-plan-with-greater-confidence-as.html | CHEERED BY TAX PROMISE; Industry to Plan With Greater Confidence as a Result. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/ohio-plan-hinted-to-win-labor-vote-manufacturers-group-denies.html | OHIO PLAN HINTED TO WIN LABOR VOTE; Manufacturers' Group Denies, However, Having Data on Any Anti-Roosevelt Drive. | True | By Herbert R. Mengert | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mrs-emma-h-kent.html | MRS. EMMA H. KENT | True | Special to THE NEW NOR TES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/advertising-signs-net-358301-profit-general-outdoor-shows-gains-in.html | ADVERTISING SIGNS NET $358,301 PROFIT; General Outdoor Shows Gains in June Quarter Against Loss to March 31. SIX-MONTH IMPROVEMENT Operating Results Announced by Other Corporations, With Comparative Figures. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/teacher-opinion-polled-a-vote-is-taken-on-the-columbia-campus-on.html | TEACHER OPINION POLLED; A Vote Is Taken on the Columbia Campus On New Deal Acts Affecting Education | True | By Clyde R. Miller, Associate Professor of Education, Teachers College. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/friedmanmilberg-advance.html | Friedman-Milberg Advance | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mens-wear-sales-lag-gains-are-under-other-sections-but-stocks-are.html | MEN'S WEAR SALES LAG; Gains Are Under Other Sections, but Stocks Are Low. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/kentucky-democrats-score-big-enrollment-keen-race-for-senator.html | KENTUCKY DEMOCRATS SCORE BIG ENROLLMENT; Keen Race for Senator Brings 450,000 Out to Register -- Republican Total Low. | True | By Malcolm Bayley | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/ancient-town-due-for-boom.html | ANCIENT TOWN DUE FOR BOOM | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/grace-liners-desert-old-brooklyn-pier-after-using-hamilton-avenue.html | GRACE LINERS DESERT OLD BROOKLYN PIER; After Using Hamilton Avenue Dock 20 Years Vessels Will Shift to North River. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/vermont-colonies-gay.html | VERMONT COLONIES GAY | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/stroup-hood.html | Stroup -- Hood | True | Special to T NW YOK TLMS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/10-rise-at-navy-yard-skilled-wpa-technicians-will-get-more-pay-this.html | 10% RISE AT NAVY YARD; Skilled WPA Technicians Will Get More Pay This Week. 7,000 ON WPA HERE GET PAY INCREASE | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/relative-of-hirohito-unhurt-in-car-wreck-son-of-prince-konoye.html | RELATIVE OF HIROHITO UNHURT IN CAR WRECK; Son of Prince Konoye Thrown Clear as Auto Turns Over Near Elko, Nevada. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/golf-at-asheville.html | GOLF AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/murder-victim-found-body-of-unidentified-man-picked-up-in-fresh.html | MURDER VICTIM FOUND; Body of Unidentified Man Picked Up in Fresh Kill Creek. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/miss-bauer-takes-state-golf-crown-celebrates-her-25th-birthday-by.html | MISS BAUER TAKES STATE GOLF CROWN; Celebrates Her 25th Birthday by Beating Miss MacLeod, 4 and 3, in Final. MISS BAUER TAKES STATE GOLF CROWN | True | By William D. Richardsonspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/horse-show-held-at-east-hampton-brilliant-exhibition-draws-host-of.html | HORSE SHOW HELD AT EAST HAMPTON; Brilliant Exhibition Draws Host of Visitors for the Annual Competition. MANY PARTIES ARE GIVEN Dinner Dance Is Held Under the Direction of Mrs. Robert Schey -- R.L. Oakleys Hosts. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/france-a-haven-for-african-exiles.html | FRANCE A HAVEN FOR AFRICAN EXILES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/heat-hits-dallas-trade-building-operations-continue-high-throughout.html | HEAT HITS DALLAS TRADE; Building Operations Continue High Throughout the Territory. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/landon-widens-speaking-plans-he-will-make-15-rearplatform-talks-on.html | LANDON WIDENS SPEAKING PLANS; He Will Make 15 Rear-Platform Talks on Return Trip From the East. SPECIAL TRAIN ASSEMBLED Important Conferences With Party Leaders Along the Way Will Mark His Journey. LANDON WIDENS SPEAKING PLANS | True | By James A. Hagertyspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/ruch-scribner.html | Ruch -- Scribner | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/in-the-white-mountains.html | IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/kojac-sets-swim-mark.html | Kojac Sets Swim Mark | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/selfmade-issues.html | SELF-MADE ISSUES | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/vanishing-americans-wanted.html | VANISHING AMERICANS WANTED | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/wpa-teaching-assailed-inquiry-urged-on-credentials-of-instructors.html | WPA TEACHING ASSAILED; Inquiry Urged on Credentials of Instructors in Italian. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/random-notes-for-travelers-voyages-to-distant-lands-appear-on-the.html | RANDOM NOTES FOR TRAVELERS; Voyages to Distant Lands Appear on the Resort Calendar -- Gog and Magog in London -- A New England History Guide | True | By Diana Rice | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/british-exports-increase-figures-for-july-highest-since-november.html | BRITISH EXPORTS INCREASE; Figures for July Highest Since November, 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/reinhardt-dunkle.html | Reinhardt -- Dunkle | True | Special to THE NEW YO TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/warship-threat-unconfirmed.html | Warship Threat Unconfirmed | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/wildwoods-baby-parade.html | WILDWOOD'S BABY PARADE | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/main-grains-rise-wheat-shorts-hit-late-spurt-ends-major-cereal-at.html | MAIN GRAINS RISE; WHEAT SHORTS HIT; Late Spurt Ends Major Cereal at Gains of 1/4 to 1 Cent a Bushel in Chicago. TRADERS WATCH EUROPE Better Outlook for Corn Crop -- Barley Breaks 5 Cents, Closing at 4-Cent Loss. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/new-dealers-and-labor.html | NEW DEALERS AND LABOR | True | From The Hartford Courant | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/packaged-beer-sales-up-held-to-be-due-to-rivalry-between-producers.html | PACKAGED BEER SALES UP; Held to Be Due to Rivalry Between Producers of Cans and Bottles. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/that-most-mysterious-of-all-peoples-the-eskimos-their-unknown.html | That Most Mysterious of All Peoples, the Eskimos; Their Unknown Origin and Unique Culture Are Interestingly Discussed by a Danish Ethnologist THE ESKIMOS. By Kaj Birket-Smith. Illustrated. 250 pp. New York: E.P. Dutton & Co. $5. | True | By Russell Owen | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-dark-view-of-europe.html | A DARK VIEW OF EUROPE | True | By Bernard M. Baruch, American Capitalist, In an Interview Given To the London Standard. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/oriole-leads-rumson-craft.html | Oriole Leads Rumson Craft | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/edward-may-visit-corfu-king-george-of-greece-is-spending-a-vacation.html | EDWARD MAY VISIT CORFU; King George of Greece Is Spending a Vacation on That Island. | True | Wireless to THE NEW YORKS TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/tour-of-stricken-states.html | TOUR OF STRICKEN STATES | True | From The Washington Star | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/auto-supplies-in-demand-pressure-from-assembly-plants-causes-rise.html | AUTO SUPPLIES IN DEMAND; Pressure From Assembly Plants Causes Rise in Operations. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/miss-eleanor-young-has-newport-debut-400-attend-dance-at-home-of.html | Miss Eleanor Young Has Newport Debut; 400 Attend Dance at Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lake-george-activities.html | LAKE GEORGE ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/reich-italy-block-plans.html | Reich, Italy Block Plans | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/paines-foresight-his-predictions-about-gibraltar-and-canada.html | PAINE'S FORESIGHT; His Predictions About Gibraltar And Canada Recalled | True | JOSEPH LEWIS | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/no-hope-for-31-lost-off-algeria.html | No Hope for 31 Lost Off Algeria | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/camping-in-the-big-city-in-a-backtonature-movement-new-york-is-a.html | CAMPING IN THE BIG CITY; In a Back-to-Nature Movement New York Is a Center of Study in the Open | True | By Eunice Barnard | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/tva-assailed-in-suit-over-condemnation-chickamauga-dams-object-is.html | TVA ASSAILED IN SUIT OVER CONDEMNATION; Chickamauga Dam's Object Is Power Sale, Not Defense, Say Farm Owners. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/goldstein-defeats-trulio.html | Goldstein Defeats Trulio | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/three-us-teams-to-meet-germans-rival-womens-olympic-track-and-field.html | THREE U.S. TEAMS TO MEET GERMANS; Rival Women's Olympic Track and Field Squads Clash at Wuppertal Wednesday. FIGHTERS IN TWO GROUPS Americans Box at Hanover and Bremen Tomorrow -- Soccer at Hamburg Same Day. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/bermuda-visitor-drowns-dr-clarence-king-of-ohio-loses-his-life.html | BERMUDA VISITOR DROWNS; Dr. Clarence King of Ohio Loses His Life While Swimming. | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/gets-kephart-collection-new-national-park-museum-to-house-library.html | GETS KEPHART COLLECTION; New National Park Museum to, House Library of Author. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/red-militia-is-accused-rightists-taken-in-night-to-park-to-be.html | RED MILITIA IS ACCUSED; Rightists Taken in Night to Park to Be Killed by the Leftists. MANY NOTABLES MISSING Bodies of Slain Are Dumped From Trucks Into Big Pits Without Identification. ALL CLERGY ARE IN HIDING Hundreds of Priests Believed to Have Been Shot Since Church Fires July 19. 733 ARE EXECUTED BY MADRID MILITIA | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/de-valeras-rule-tested-at-polls-two-byelections-will-show-whether.html | DE VALERA'S RULE TESTED AT POLLS; Two By-Elections Will Show Whether Free State President Is Retaining His Hold. | True | By Hugh Smithwireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/unveil-monument-to-moodys-work-ceremonies-at-east-northfield-mark.html | UNVEIL MONUMENT TO MOODY'S WORK; Ceremonies at East Northfield Mark the 50th Anniversary of Student Christian Movement. EVANGELIST'S IDEA SPREAD Hundreds of Religious Summer Conferences Are Now Held in United States and Britain. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/massachusetts-race-hot-democratic-chairman-challenges-papers-of.html | MASSACHUSETTS RACE HOT; Democratic Chairman Challenges Papers of Independent Candidates. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/driving-clinic-ends-soon-harvard-tests-at-rockefeller-center-close.html | DRIVING CLINIC ENDS SOON; Harvard Tests at Rockefeller Center Close This Month. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/trace-cartography-in-harvard-exhibit-early-maps-of-new-world.html | TRACE CARTOGRAPHY IN HARVARD EXHIBIT; Early Maps of New World, Including John Smith's, Displayed as Tercentenary Feature. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-g-rice-assistant-to-the-chief-of-bureau-of-chemistry-and-soils.html | A. G.. RICE; Assistant to the Chief of Bureau of Chemistry and Soils, | True | Special to THE NEW YORK TIMgS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/federal-review-of-trade-auto-production-slackens-july-level-in.html | FEDERAL REVIEW OF TRADE; Auto Production Slackens -- July Level in Industry Holds. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/train-is-guarded-here.html | Train Is Guarded Here | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/attorney-general-will-act.html | Attorney General Will Act | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/catalan-town-mocks-religious-feast-day-portbou-hoists-red-flag-over.html | CATALAN TOWN MOCKS RELIGIOUS FEAST DAY; Portbou Hoists Red Flag Over Only Church -- Mayor Says Communism Must Win. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/girl-essay-winner-captured-by-city-won-trip-here-in-contest-on-why.html | GIRL ESSAY WINNER 'CAPTURED' BY CITY; Won Trip Here in Contest on 'Why I Want to See New York' -- Plans to Stay Now. AMAZED AT BIG COLLEGES Montana Student Discouraged by Contrast With Opportunities in Her Home State. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/tageblatt-rebukes-roosevelt-for-dig-we-contributed-to-injustice-to.html | TAGEBLATT REBUKES ROOSEVELT FOR 'DIG'; We Contributed to 'Injustice' to Germany, It Says, Advising 'Moderation in Judgment.' | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sharecropper-aid-sought-by-futrell-arkansas-governor-will-call.html | SHARECROPPER AID SOUGHT BY FUTRELL; Arkansas Governor Will Call All-South Parley -- Other Executives Pledge Cooperation. LAND OWNERSHIP ONE GOAL Coordination of Federal and State Agencies Proposed for Solution of Old Problem. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/by-wireless-from-paris-winter-chic-coronation-rules-latest-fashions.html | BY WIRELESS FROM PARIS: WINTER CHIC; Coronation Rules Latest Fashions | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-literary-scene-in-ireland-the-literary-scene-in-ireland.html | The Literary Scene In Ireland; The Literary Scene in Ireland | True | By Sean O'Faolaindublin. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/schinton-heilig.html | Schinton -- Heilig | True | pecial fo T. w Yoa. rIzzS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/gardeners-exhibitions-increasing-more-educational-than-ever-before.html | GARDENERS' EXHIBITIONS INCREASING; More Educational Than Ever Before, They Serve to Spread the Message of Beauty to a Fast Growing Public | True | By Martha S. Pratt | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/work-s-required-for-all-youth-aid-administration-sets-maximum-pay.html | WORK S REQUIRED FOR ALL YOUTH AID; Administration Sets Maximum Pay in 3 Groups of Students for Part-Time Employment. RELIEF STATUS DROPPED But Inquiry as to Actual Need Is Ordered -- Special Fund Is Provided for Negro Graduates. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/william-roche-resident-of-new-britain-corm-for-50-years-succtmbs-at.html | WILLIAM ROCHE; Resident of New Britain, Corm., for 50 Years Succtmbs at Mass. | True | Special to THS Nw YORK TreES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/platt-breaks-144-to-capture-shoot-new-jersey-veteran-annexes-annual.html | PLATT BREAKS 144 TO CAPTURE SHOOT; New Jersey Veteran Annexes Annual Marshall Handicap Over Yorklyn Traps. HIESTAND GAINS HONORS Leads Field With 1,083 in the Four-Day Competition for High-Over-All Award. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/garment-label-sales-ahead.html | Garment Label Sales Ahead | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/horse-show-is-planned-to-be-held-friday-and-saturday-at-stony-brook.html | HORSE SHOW IS PLANNED; To Be Held Friday and Saturday at Stony Brook. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/wpa-drought-aid-asked-three-states-turn-to-roosevelt-in-red-river.html | WPA DROUGHT AID ASKED; Three States Turn to Roosevelt in Red River Water Shortage. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/woman-in-red-kisses-hitler-before-30000-breaks-through-guards-to.html | Woman in Red Kisses Hitler Before 30,000; Breaks Through Guards to Get to Fuehrer | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/text-of-george-n-peeks-attack-on-new-deals-farm-policy.html | Text of George N. Peek's Attack on New Deal's Farm Policy | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/two-die-as-plane-crashes-in-jersey-machine-piloted-by-surgeon-falls.html | TWO DIE AS PLANE CRASHES IN JERSEY; Machine, Piloted by Surgeon, Falls After Flight Over Camp of His Son. HE DROPPED NOTE TO BOY Machine Then Takes Nose Dive and Plunges to Sands at Brant Beach, | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/herbert-l-pratt-host-in-scotland-mr-and-mrs-reeve-schley-and-hp.html | HERBERT L. PRATT HOST IN SCOTLAND; Mr. and Mrs. Reeve Schley and H.P. Fletchers Are Among His American Guests. VISCOUNT FORBES HONORED Miss Judith P. Gilmor, Daughter of Military Attache of U.S. Embassy at Warsaw, Wed. | True | By Nan Scarboroughwireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/modern-architecture-architecture-in-the-balance-an-approach-to-the.html | Modern Architecture; ARCHITECTURE IN THE BALANCE: An Approach to the Art of Scientific Humanism. By Frederick Towndrow. Illustrated with photographs. 182 pp. New York: Frederick A. Stokes Company. $2.50. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/along-short-wave-trails.html | ALONG SHORT WAVE TRAILS | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/peace-league-lauds-roosevelts-speech-but-womens-group-write-him.html | PEACE LEAGUE LAUDS ROOSEVELT'S SPEECH; But Women's Group Write Him Regret That He Did Not Oppose Arms Rise. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/townsend-faces-a-growing-revolt-oldage-leader-is-reported-alarmed-a.html | TOWNSEND FACES A GROWING REVOLT; Old-Age Leader Is Reported Alarmed at Fall in Receipts Since He Endorsed Lemke. | True | By S.j. Duncan-Clark | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/far-west-building-active-rising-prices-continue-to-benefit.html | FAR WEST BUILDING ACTIVE; Rising Prices Continue to Benefit Agricultural Communities. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/berlin-market-stronger-most-issues-finish-at-gains-after-sagging.html | BERLIN MARKET STRONGER; Most Issues Finish at Gains After Sagging Earlier in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/three-festivals-various-fortunes-of-baireuth-and-munich-toscanini.html | THREE FESTIVALS; Various Fortunes of Baireuth and Munich -- Toscanini at Salzburg | True | By Olin Downessalzburg. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/john-dos-passos-pictures-the-boom-years-in-the-big-money-he-writes.html | John Dos Passos Pictures The Boom Years; In "The Big Money" He Writes Vividly and Significantly of The Hectic American Twenties THE BIG MONEY. By John Dos Passos. 561 pp. New York: Harcourt, Brace & Co. $2.50 | True | By J. Donald Adams | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/thomas-says-wages-shut-down-amoskeag-socialists-would-end.html | THOMAS SAYS WAGES SHUT DOWN AMOSKEAG; Socialists Would End Differentials in South, He Asserts in Manchester Speech. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dock-war-threats-subside-on-coast-long-debate-on-new-labor-pact-is.html | DOCK WAR THREATS SUBSIDE ON COAST; Long Debate on New Labor Pact Is Expected, However, Over Conflicting Demands. SHIPOWNERS ARE HOPEFUL | True | By George P. West | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-origin-and-development-of-european-civilization-a-new.html | The Origin and Development of European Civilization; A New Historical Series Which Begins With Man's Emergence and Comes Down Through the Middle Ages EUROPEAN CIVILIZATION: Its Origin and Development. By Various Contributors, Under the Direction of Edward Eyre. In seven volumes. Vol. I, Prehistoric Man and the Earliest Known Societies. 844 pp. Vol. II, Rome and Christendom. 696 pp. Vol. III, The Middle Ages. 888 pp. New York: Oxford University Press. $8.75, $5.25, $6.25. | True | By Erik Achorn | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/president-arrives-at-hyde-park.html | President Arrives at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/iilitiiin-flllflll-for-olwihterton-2000-attend-services-for-leader.html | IILITIIIN Flllflll FOR (OL.WHTERTON; 2,000 Attend Services for Leader of 1T3th Regiment in New Jersey. HOFFMAN IS A SPEAKER Comrades of Officer in France Serve as Pallbearers -- Guard Heads Present. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-summons-to-peace.html | A SUMMONS TO PEACE | True | By George Lansbury, Former Leader of the British Labor Party, Urging In London That the United States Call A Conference. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/museum-exhibits-rare-islamic-art-three-sculptured-capitals-of.html | MUSEUM EXHIBITS RARE ISLAMIC ART; Three Sculptured Capitals of Alabaster From Syria Date From Eighth Century. NAPOLEON GUN ON VIEW Flintlock, Dated 1801, Said to Have Been Presented to General Ney. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dinner-party-held-by-mrs-de-heredia-event-honors-house-guests-for.html | DINNER PARTY HELD BY MRS. DE HEREDIA; Event Honors House Guests for the Music Festival at Lenox, Mass. GEORGE L. TAYLORS HOSTS Mr. and Mrs. Walter Atherton Entertain for Visitors at Highwood, Windsor. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/seek-drill-to-break-concrete-silently-expertness-found-in-london.html | SEEK DRILL TO BREAK CONCRETE SILENTLY; Expertness Found in London Test to Be a Factor in Noise Abatement. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/150-germans-quit-madrid-2200-have-been-evacuated-since-the-spanish.html | 150 GERMANS QUIT MADRID; 2,200 Have Been Evacuated Since the Spanish Revolt Began. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lbmkitterick-fi-tobacco-head-dies-president-of-philip-morris-co-was.html | L.B.MKITTERICK, fi, TOBACCO HEAD., DIES; President of Philip Morris & Co. Was Long; a Leader in Cigarette Field. STRICKEN AT LONG BEACH Achieved Success With His New Product During Depression Tripled Firm's Profits. | True | Special to T New YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/events-of-interest-in-shipping-world-pilsudski-to-carry-polish-flag.html | EVENTS OF INTEREST IN SHIPPING WORLD; Pilsudski to Carry Polish Flag to Quebec and Montreal for First Time Since War. SEVERE FOG ON ATLANTIC Captain Daehne Takes One of Occasional Sea Trips as Master of the Columbus. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/fox-the-man-of-contradictions-a-biography-of-the-english-statesman.html | Fox, the Man of Contradictions; A Biography of the English Statesman Who Was at Once a Humbug, A Spellbinder, a Gambler -- and a Great Man THE LIFE OF CHARLES JAMES FOX. By Edward Lascelles. 345 PP. Illustrated. New York: Oxford University Press. $3.75. | True | By P.w. Wilson | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/campers-flock-to-yosemite.html | CAMPERS FLOCK TO YOSEMITE | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/johnsonsandford.html | JohnsonSandford | True | Special to THE NeW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/miss-robertson-scores-double-in-jersey-swim.html | Miss Robertson Scores Double in Jersey Swim | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/no-sermons-dr-flemings-proposal-evokes-varied-opinions.html | NO SERMONS?; Dr. Fleming's Proposal Evokes Varied Opinions | True | ADDISON W. BAIRD | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/tales-from-a-finnish-tupa-by-james-cloyd-bowman-and-margery-bianco.html | TALES FROM A FINNISH TUPA. By James Cloyd Bowman and Margery Bianco. From a Translation by Ali Kolehmainen. Pictures by Laura Bannon. 273 pp. Chicago: Albert Whitman Company. $2.50. | True | By Anne T. Eaton | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/100000-see-italy-take-soccer-title-beats-austria-in-olympics-by-21.html | 100,000 SEE ITALY TAKE SOCCER TITLE; Beats Austria in Olympics by 2-1 in Overtime -- Both Victors' Goals by Frossi. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/world-marks-set-as-us-trackmen-rout-british-113-four-universal.html | WORLD MARKS SET AS U.S. TRACKMEN ROUT BRITISH, 11-3; Four Universal Records Fall--90,000 See Empire Squad Overwhelmed in London. CUNNINGHAM IN STAR ROLE Does 4:12 as 4-Mile Team Is Timed in 17:17.2--Britons Race Mile in 3:10.6. U.S. TRACKMEN WIN IN LONDON GAMES | True | By Arthur J. Daleywireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/yacht-club-plans-supper-pine-orchard-group-to-entertain-at-annual.html | YACHT CLUB PLANS SUPPER; Pine Orchard Group to Entertain at Annual Event Friday. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/tigers-gain-third-by-double-victory-down-white-sox-by-3-to-1-and-10.html | TIGERS GAIN THIRD BY DOUBLE VICTORY; Down White Sox by 3 to 1 and 10 to 3 at Chicago Before Crowd of 15,000. AUKER SCORES IN FIRST Allows Only Seven Safeties, While Wade Wins in 2d Despite Eight Bases on Balls. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/japanese-men-second-trail-8377-as-victors-amass-diving-points-wayne.html | JAPANESE MEN SECOND; Trail, 83-77, as Victors Amass Diving Points, Wayne, Root Scoring. BERLIN FANS BOO JUDGES Terada Easily Beats Medica in 1,500 -- Hamuro First in Record Time -- Higgins 4th. DUTCH GIRLS RUNNERS-UP Trail U.S. by 2 1/2 Tallies, With Miss Mastenbroek Star -- Mrs. Wingard Third. U.S. SWIM TEAMS WIN IN OLYMPICS | True | By Albion Rosswireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-cache-of-gold-paradise-trail-by-william-byron-mowery-273-pp.html | A Cache of Gold; PARADISE TRAIL. By William Byron Mowery. 273 pp. Boston: Little, Brown & Co. $2. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/wpa-vice-charge-denied-massachusetts-chief-says-discharged-actors.html | WPA VICE CHARGE DENIED; Massachusetts Chief Says Discharged Actors Repudiate it. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/65th-anniversary-celebrated.html | 65th Anniversary Celebrated | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/to-the-rescue-of-savory-southern-cooking.html | TO THE RESCUE OF SAVORY SOUTHERN COOKING | True | By Florence Brobeck | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/retail-volume-up-here-stores-estimate-average-increase-at-15-to-18.html | RETAIL VOLUME UP HERE; Stores Estimate Average Increase at 15 to 18% Over 1935 Period. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lepore-karcher.html | Lepore -- Karcher | True | Special to TH Ngw YORE TLES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/louis-impressive-in-sparring-drill-pounds-three-partners-with.html | LOUIS IMPRESSIVE IN SPARRING DRILL; Pounds Three Partners With Powerful Left Hooks in Five-Round Session. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/new-farm-aid-program-is-prepared-by-wallace-designed-to-meet-the.html | NEW FARM AID PROGRAM IS PREPARED BY WALLACE; Designed to Meet the Risks of Drought And Crop Surpluses, It Will Combine 'Normal Granary' and Insurance | True | By Felix Belair Jr. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/cavein-kills-3-in-ontario-mine-nine-others-escape-as-tons-of-rock.html | CAVE-IN KILLS 3 IN ONTARIO MINE; Nine Others Escape as Tons of Rock Crush Shift Boss and Two Men in Gold Slope. CREWS DIGGING FOR BODIES One Is Sighted Only Four Feet From Safety of Manway in Kirkland Lake Pit. | True | By The Canadian Press | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/newark-subdues-rochester-twice-wins-by-103-and-53-in-night-games.html | NEWARK SUBDUES ROCHESTER TWICE; Wins by 10-3 and 5-3 in Night Games -- Red Wings Miss Chance to Gain in Race. BEARS STAGE 2 RALLIES Kleinhans Goes Route in Opener, With Sundra and Makosky Hurling Nightcap. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/spring-suitings-due-this-week.html | Spring Suitings Due This Week | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/penn-state-plans-observatory.html | Penn State Plans Observatory | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/maginn-tormey.html | Maginn -- Tormey | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/helmsbevan.html | HelmsBevan | True | Special to THg NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mrs-donna-s-iippey-becomes-betrothed-she-is-prospective-bride-of.html | MRS. DONNA S. IIPPEY BECOMES BETROTHED; She Is Prospective Bride of John Alexander Graham, Who Was Overseas in War. | True | Special to Tm NEW YORK Txxizs. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/auto-crashes-kill-two-one-a-woman-is-a-victim-near-ticonderoga.html | AUTO CRASHES KILL TWO; One, a Woman, Is a Victim Near Ticonderoga. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/from-yale-to-times-square-in-which-mr-woolley-states-the-case-for.html | FROM YALE TO TIMES SQUARE; In Which Mr. Woolley States the Case for Practical Training, With a Bow to the Lowly Musical Comedy FROM YALE TO BROADWAY Continuing Mr. Woolley's Reflections on The Practical in Art | True | By Monty Woolley | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/revive-training-schools-machine-tool-builders-will-push-instruction.html | REVIVE TRAINING SCHOOLS; Machine Tool Builders Will Push Instruction Plans for Workers. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/pirates-top-cards-behind-weaver-71-end-pitching-duel-in-seventh.html | PIRATES TOP CARDS BEHIND WEAVER, 7-1; End Pitching Duel in Seventh With Five-Run Drive on Haines and Heusser. LOSERS HOLD FIRST PLACE Remain Half-Game in Front of Cubs -- Catcher Davis Hurt When Hit by Foul Tip. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/cincinnati-trolley-gain-net-income-higher-for-july-and-for-seven.html | CINCINNATI TROLLEY GAIN; Net Income Higher for July and for Seven Months of Year. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hungary-keeps-title-beats-french-water-poloists-50-as-hitler-looks.html | HUNGARY KEEPS TITLE; Beats French Water Poloists, 5-0, as Hitler Looks On. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-victorian-childs-travel-diary-she-wrote-it-all-down-by-mary-ames.html | A Victorian Child's Travel Diary; SHE WROTE IT ALL DOWN. By Mary Ames Cushman. Illustrated with photographs. 226 pp. New York: Charles Scribner's Sons. $2. | True | KATHERINE WOODS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/stripp-leads-batting-attack-as-dodgers-take-second-in-row-from-the.html | Stripp Leads Batting Attack as Dodgers Take Second in Row From the Bees; DODGERS TRIUMPH OVER BEES BY 6-2 Winston, Rookie Hurler, Gains Victory on Mound After Relieving Butcher. STRIPP GETS FOUR HITS Has Perfect Day at Plate -- Watkins Drives for the Circuit With One On. | True | By Roscoe McGowen | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/tourneys-at-lake-placid-for-amateurs-and-professionals-an-indoor.html | Tourneys at Lake Placid for Amateurs And Professionals -- An Indoor Circus | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/private-liquors-gain-more-stores-are-introducing-goods-carrying.html | 'PRIVATE' LIQUORS GAIN; More Stores Are Introducing Goods Carrying Their Own Labels. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/for-basic-english-its-use-recommended-to-avoid-difficulty-in.html | FOR BASIC ENGLISH; Its Use Recommended to Avoid Difficulty in Translation | True | ANNE JOUARD | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/camp-dix-review-held-by-veterans-1000-of-7th-division-that-marched.html | CAMP DIX REVIEW HELD BY VETERANS; 1,000 of 7th Division That Marched 30,000 Strong 18 Years Ago Parade. COL. BOUTON IN STAND Annual Reunion to End Today -- Gov. Hoffman to Speak at Exercises This Morning. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/rebels-lose-two-towns.html | Rebels Lose Two Towns | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/investigation.html | Investigation | True | AL McCORMICK | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/meet-the-set-designer-the-less-he-is-noticed-the-betterso-says-van.html | MEET THE SET DESIGNER; The Less He Is Noticed, the Better--So Says Van Nest Polglase of RKO | True | D.W.C. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/bey-de-ribcowsky-russians-old-ironsides-painting-used-in.html | BEY DE RIBCOWSKY; Russian's Old Ironsides Painting Used in Fund-Raising Drive, | True | Special to THE NEW NOR TIME. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mrs-w-j-richardson-of-brooklyn-85-dies-i-daughter-of-first.html | MRS. W. J. RICHARDSON OF BROOKLYN, 85, DIES; I Daughter of First President ofI Vassar and Widow of Street I Railway Official. ] | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/an-arizona-lipplug.html | AN ARIZONA 'LIP-PLUG' | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/walter-r-shaw.html | WALTER R. SHAW | True | seial to TIw YORK TD4XS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/niagara-throngs-at-new-peak-tourists-of-all-types-arriving-by-foot.html | NIAGARA THRONGS AT NEW PEAK; Tourists of All Types, Arriving by Foot and Motor, Are at the Falls to View Their Scenic Wonders | True | By E.j. Lebherzniagara Falls. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/stadium-concerts-close.html | STADIUM CONCERTS CLOSE | True |  | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/up-and-at-em.html | Up and at 'Em | True |  | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-british-officers-unconventional-view-of-india-mark-channings.html | A British Officer's Unconventional View of India; Mark Channing's "India Mosaic" Records the Reactions of an Inquiring, Mind INDIA MOSAIC. By Mark Channing. With map. 316 pp. Philadelphia: J.B. Lippincott & Co. $2.75. | True | By Katherine Woods | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/two-are-saved-on-jetty-coast-guardsmen-haul-marooned-fishermen-in.html | TWO ARE SAVED ON JETTY; Coast Guardsmen Haul Marooned Fishermen in With Rope. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/gets-lindsay-letters-princeton-receives-documents-from-writers.html | GETS LINDSAY LETTERS; Princeton Receives Documents From Writer's Friend. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/cannot-declare-embargo.html | Cannot Declare Embargo | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/parks-for-seven-million-a-vision-realized-new-york-parks-for.html | PARKS FOR SEVEN MILLION: A VISION REALIZED; NEW YORK PARKS FOR MILLIONS A Vision Made Reality During Three Years | True | By Carter Irving | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sir-henry-lytton-noted-actor-dies-for-many-years-the-star-of-the.html | SIR HENRY LYTTON, NOTED ACTOR, DIES; For Many Years the Star of the D'Oyly Carte Gilbert and Sullivan Company. APPEARED HERE IN 1890 Made First Stage Showing in Glasgow in 188A. Praised by David Lloyd George. | True | pectal Cable to T lgw YORK TIME. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/japan-continues-north-china-plan-a-new-step-is-taken-toward-merging.html | JAPAN CONTINUES NORTH CHINA PLAN; A New Step Is Taken Toward Merging Five Provinces Into Autonomous Area. OBSTACLES ARE MET WITH | True | By Anthony Billingham | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/bellport-club-active-organization-turns-its-attention-from-sail-to.html | BELLPORT CLUB ACTIVE; Organization Turns Its Attention From Sail to Motor Boats. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/litchfield-calendar.html | LITCHFIELD CALENDAR | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/ausable-tennis-play-set-clubs-annual-tournament-to-begin-tomorrow.html | AUSABLE TENNIS PLAY SET; Club's Annual Tournament to Begin Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-owner-of-edwards-yacht.html | THE OWNER OF EDWARD'S YACHT | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/years-extension-projected-for-rfc-discussions-are-reported-to-point.html | YEAR'S EXTENSION PROJECTED FOR RFC; Discussions Are Reported to Point That Way -- Agency to Expire Jan. 31. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/tales-for-males-stories-for-men-edited-by-charles-grayson-595-pp.html | Tales for Males; STORIES FOR MEN. Edited by Charles Grayson. 595 PP. Boston: Little, Brown & Co. $2.50. | True | STANLEY YOUNG. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/frances-l-storm-beoomesa-bride-married-in-church-ceremony-in-dobbs.html | FRANCES L. STORM BEOOMESA BRIDE; Married in Church Ceremony in Dobbs Ferry to James Wood Dodd, HELEN HOWE IS ATTENDANT Richard Gidman Serves as Best Man -- Reception Is Held at Mother's Home. | True | Special to T: Ngw 'YORK Tnzg. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/republican-platform.html | REPUBLICAN PLATFORM | True | By Henry A. Wallace, Secretary of Agriculture, Speaking At the Celebration of the Centennial of Council Bluffs. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/leonard-loan-dead-theatre-guild-aide-in-15-years-stage-manager-had.html | LEONARD LOAN DEAD; THEATRE GUILD AIDE; In 15 Years Stage Manager Had Directed Lunt and Fontanne and Other Players. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/william-and-his-friends-a-group-of-notable-creatures-in-the.html | WILLIAM AND HIS FRIENDS. A group of notable creatures in the Metropolitan Museum of Art herded together. By Elisabeth Naramore. Unpaged. New York: The Viking Press. 75 cents. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/bring-em-back-dead-by-david-hume-279-pp-new-york-d-appletoncentury.html | BRING 'EM BACK DEAD. By David Hume. 279 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/keen-competition-among-more-than-600-dogs-marks-annual-darien-show.html | Keen Competition Among More Than 600 Dogs Marks Annual Darien Show; CLAIREDALE SEALY BEST AT OX RIDGE Ch. Wolvey Noel Wins Highest Honors From 5 Other Group Victors Judged by Halle. POODLE A STRONG RIVAL Blakeen Cyrano and Southball Moonstone, Greyhound, Press the Terrier Closely. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/shot-by-holdup-men-storekeeper-seriously-wounded-suspect-captured.html | SHOT BY HOLD-UP MEN; Storekeeper Seriously Wounded -- Suspect Captured. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/calls-coughlin-on-bet-providence-man-offers-16666-against-lemke-in.html | 'CALLS' COUGHLIN ON BET; Providence Man Offers $16,666 Against Lemke in Rhode Island. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/todays-final-program-at-the-olympic-games.html | Today's Final Program At the Olympic Games | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/edwin-p-bates-exassistant-freight-traffic-manager-of-pennsylvania.html | EDWIN P. BATES; Ex-Assistant Freight Traffic Manager of Pennsylvania, | True | Special to THE 2W YOR TI,Ig. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/three-die-in-ohio-plane-banking-for-turn-in-high-wind-plunges-300.html | THREE DIE IN OHIO; Plane, Banking for Turn in High Wind, Plunges 300 Feet. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/elizabeth-n-tomes-a-berkshire-bride-brooklyn-girl-is-married-in.html | ELIZABETH N, TOMES A BERKSHIRE BRIDE; Brooklyn Girl Is Married in Great Barrington to John Williams Barndollar, CEREMONY HELDIN GARDEN Sister !s the Maid of H.onor-; William C. Bell of Long Branch Is the Best Man, | True | Special to T zw YORK TXES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/gain-jersey-handball-final.html | Gain Jersey Handball Final | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/republicans-form-tax-research-unit-division-will-compile-data-on.html | REPUBLICANS FORM TAX RESEARCH UNIT; Division Will Compile Data on New Deal in Counties Over the Country. ROBERT KRATKY AT HEAD St. Louis Lawyer Says Story of Debt Accumulation Will Be Told to Taxpayers. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/labor-takes-first-step-toward-political-party-berry-nonpartisan.html | LABOR TAKES FIRST STEP TOWARD POLITICAL PARTY; Berry Nonpartisan League Leaders, Backing Roosevelt This Year, Ponder Later Possibilities | True | By Louis Stark | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/junior-net-play-tomorrow.html | Junior Net Play Tomorrow | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/summer-concerts.html | SUMMER CONCERTS | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/australia-inaugurates-aircraft-radio-beacon.html | AUSTRALIA INAUGURATES AIRCRAFT RADIO BEACON | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/commodity-markets-changes-in-prices-of-futures-are-mixed-in-week.html | COMMODITY MARKETS; Changes in Prices of Futures Are Mixed in Week; Sugar, Cocoa and Wool Tops Advance | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/grau-holds-army-still-rules-cuba-exiled-expresident-says-he-wont-go.html | GRAU HOLDS ARMY STILL RULES CUBA; Exiled Ex-President Says He Won't Go Back Until Civil Power Is Restored. CALLS FOR NEW BASIC LAW Popular Leftist Terms Gomez Regime Arbitrary, Aimless and 'a Total Failure.' GRAU HOLDS ARMY STILL RULES CUBA | True | By Russell B. Porter | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/elizabeth-l-fenno-married-in-garden-daughter-of-mrs-george-k.html | ELIZABETH L. FENNO MARRIED IN GARDEN; Daughter of Mrs. George K. Livermore Becomes Bride of Samuel A. Clark. RECEPTION FOR 250 HELD Florence D. Sullivan and Mary Channing Maids of Honor- Ceremony in Lenox. | True | Special to FHE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/incubus.html | Incubus? | True | Mrs. WILLIAM R. MARRS | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/oklahoma-seeks-return-of-convict-governor-marland-refuses-clemency.html | OKLAHOMA SEEKS RETURN OF CONVICT; Governor Marland Refuses Clemency for Ohio Man, Long a Useful Citizen. SAYS TRUST WAS BROKEN Cleveland Prosecutor Declares the Fight for Chilton Is Not Yet Over. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/yachting-at-cape-may.html | YACHTING AT CAPE MAY | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/work-relief-defects.html | WORK RELIEF DEFECTS | True | By Major Allen Wardwell, In A Report of the Commission On Unemployment To Governor Lehman of New York. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/117-fatalities-in-july-andrews-reports-on-deaths-covered-by.html | 117 FATALITIES IN JULY; Andrews Reports on Deaths Covered by Compensation Law. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/water-plentiful-for-hudson-mills-reservoir-supplies-need-while.html | WATER PLENTIFUL FOR HUDSON MILLS; Reservoir Supplies Need While Oswego and Susquehanna Basins Face Shortage. | True | By S.j.i. Coe | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/west-by-day-coach-new-rail-comforts-make-california-trip-a-pleasant.html | WEST BY DAY COACH; New Rail Comforts Make California Trip A Pleasant Adventure at Low Cost | True | By Helen Dallassan Francisco, Calif. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/standards-in-industry-from-traffic-lights-to-ranges-products-are.html | STANDARDS IN INDUSTRY; From Traffic Lights to Ranges, Products Are 'Regimented' for Efficiency | True | By Harry M. Davis | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/yachtsmen-visit-edgartown.html | YACHTSMEN VISIT EDGARTOWN | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mexican-paper-is-critical.html | Mexican Paper Is Critical | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/august-coat-sale-rise-canvass-shows-retail-volume-10-ahead-of-last.html | AUGUST COAT SALE RISE; Canvass Shows Retail Volume 10% Ahead of Last Year. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/effect-of-drought-felt-retail-sales-nearly-at-1935-level-in-st.html | EFFECT OF DROUGHT FELT; Retail Sales Nearly at 1935 Level in St. Louis Territory. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/bridge-vanderbilts-cup-play-for-trophy-will-begin-on-nov-18-three.html | BRIDGE: VANDERBILT'S CUP; Play for Trophy Will Begin on Nov. 18 -- Three Hands From Asbury Park | True | By Albert H. Morehead | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/asks-offer-sheets-in-oil-exemptions-sec-amends-rules-governing.html | ASKS OFFER SHEETS IN OIL EXEMPTIONS; SEC Amends Rules Governing Offerings -- Hearings Are Set on Suspensions. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-lady-in-the-morgue-by-jonathan-latimer-296-pp-garden-city.html | THE LADY IN THE MORGUE. By Jonathan Latimer. 296 pp. Garden City: Published for the Crime Club by Doubleday, Doran & Co. $2. | True | KAY IRVIN. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/economics.html | Economics | True | EMIL HERBECK | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/abroad.html | ABROAD | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/cotton-bag-tried-in-sugar-industry-use-of-home-product-instead-of.html | COTTON BAG TRIED IN SUGAR INDUSTRY; Use of Home Product Instead of Imported Jute Would Benefit the South. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/notes-from-abroad.html | NOTES FROM ABROAD | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hop-aboard-in-premiere-musical-comedy-work-of-young-men-presented.html | 'HOP ABOARD' IN PREMIERE; Musical Comedy, Work of Young Men, Presented in Westport. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/stadium-concert-halted-rain-stops-program-zimbalist-guest-artist.html | STADIUM CONCERT HALTED; Rain Stops Program -- Zimbalist Guest Artist Tomorrow. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lockwoods-pacer-first-wraith-defeats-happy-the-great-in-threeheat.html | LOCKWOOD'S PACER FIRST; Wraith Defeats Happy the Great in Three-Heat Contest. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-london-wireless.html | THE LONDON WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/elizabeth-ellis-affianced-to-randolph-beardsley-daughter-of.html | Elizabeth Ellis Affianced to Randolph Beardsley;; Daughter of Bethlehem, Pa., and Rumson, N. J., Couple Will Be Bride of Lawyer Here. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sterry-gould.html | Sterry -- Gould | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/caldwell-browns-blanks-indians-40-victors-get-11-safeties-off.html | CALDWELL, BROWNS, BLANKS INDIANS, 4-0; Victors Get 11 Safeties Off Galehouse -- Register Three Runs in 2d Inning. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/american-hostage-reported-rescued-jo-ambler-and-37-britons-believed.html | AMERICAN HOSTAGE REPORTED RESCUED; J.O. Ambler and 37 Britons Believed Safe at Coast After Escape From Huelva Miners. MANY TAKEN FROM PALMA Cruiser Evacuates 35 Americans and Other Nationals There -- 38 Are Leaving Madrid. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/rebels-report-foe-checked.html | Rebels Report Foe Checked | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/bombs-imperil-prisoners.html | Bombs Imperil Prisoners | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/house-and-tillable-land.html | HOUSE AND TILLABLE LAND | True | By Daniel C. Roper, Secretary of Commerce, In An Interview In London Approving of the German Method. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-wideranging-study-of-health-insurance-security-against-sickness.html | A Wide-Ranging Study of Health Insurance; SECURITY AGAINST SICKNESS. By I.S. Falk. 423 pp. Garden City, N.Y.: Doubleday, Doran & Co. $4. | True | ROSE C. FELD. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/miss-engelhard-scales-three-peaks-in-day-achieving-a-new-record-in.html | Miss Engelhard Scales Three Peaks in Day, Achieving a New Record in Canadian Rockies | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lothian-says-league-repeats-our-errors-briton-draws-lesson-for.html | LOTHIAN SAYS LEAGUE REPEATS OUR ERRORS; Briton Draws Lesson for Geneva From Failure of American Confederation of States. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/french-estate-sold-by-talbot-taylors-american-couple-to-reside-near.html | FRENCH ESTATE SOLD BY TALBOT TAYLORS; American Couple to Reside Near Nice Year Round -- Many Americans at Deauville. | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/provincetowns-sprayswept-dilemma-at-this-charming-cape-cod.html | PROVINCETOWN'S SPRAY-SWEPT DILEMMA; At This Charming Cape Cod Headquarters of Painting's Muse, A Modernist-Conservative Rift Keeps the Tension High | True | By Edward Alden Jewellprovincetown, Mass. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/nyac-to-accept-1000-new-members-roster-of-oldest-athletic.html | N.Y.A.C. TO ACCEPT 1,000 NEW MEMBERS; Roster of Oldest Athletic Organization in U.S. to Be Raised to 6,000. CLUB FOUNDED IN 1868 Growth Culminated by Laying of Cornerstone for Present City Clubhouse in 1927. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/legislation.html | Legislation | True | CHARLES H. INGERSOLL | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/heymann-doctor.html | Heymann -- Doctor | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/4000-miners-end-strike.html | 4,000 Miners End Strike | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/footnotes-on-radio-drama-an-authordirector-offers-some-sidelights.html | FOOTNOTES ON RADIO DRAMA; An Author-Director Offers Some Sidelights on Writing Plays | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/taggart-and-byrd-due-to-see-farley-indiana-and-virginia-leaders.html | TAGGART AND BYRD DUE TO SEE FARLEY; Indiana and Virginia Leaders Among Group Invited to Conference Tomorrow. CHAIRMAN TO GO ON RADIO Issues of the Campaign Will Be Discussed Tuesday in Talk to Michigan Democrats. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-history-of-foreign-words-in-english-by-mary-s-serjeantson-reader.html | A HISTORY OF FOREIGN WORDS IN ENGLISH. By Mary S. Serjeantson, Reader in English Language in the University of London, 354 pp. New York: E.P. Dutton & Co. $6. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/saar-now-shares-reich-hardships-iron-and-steel-best-survive-while.html | SAAR NOW SHARES REICH HARDSHIPS; Iron and Steel Best Survive, While the Coal Industry Is in a Bad Way. CAPITAL BADLY NEEDED | True | Special Correspondence, THE NEW YORK TIME, | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/public-enemies-the-night-flower-by-walter-c-butler-311-pp-new-york.html | Public Enemies; THE NIGHT FLOWER. By Walter C. Butler. 311 pp. New York: The Macaulay Company. $2. | True | E. C. BECKWITH. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/amateur-singers-to-hold-borough-finals-tuesday.html | Amateur Singers to Hold Borough Finals Tuesday | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/tanning-group-hopeful-firm-prices-at-federal-hide-sale-viewed-as.html | TANNING GROUP HOPEFUL; Firm Prices at Federal Hide Sale Viewed as Encouraging. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/war-in-spain-through-british-and-nazi-eyes.html | WAR IN SPAIN THROUGH BRITISH AND NAZI EYES | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/city-soon-to-begin-tunnel-to-queens-58365000-project-will-be.html | CITY SOON TO BEGIN TUNNEL TO QUEENS; $58,365,000 Project Will Be Started About Sept. 15 and Completed in 1940. ELABORATE TRAFFIC PLANS Provision Made for System of Entrance and Exit Plazas on Manhattan Side. 4,300 WORKERS REQUIRED Plans Pave Way for Link to a Future Crosstown Bore and Tube to Brooklyn. CITY SOON TO BEGIN TUNNEL TO QUEENS | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/carryover-is-smaller-total-put-at-5397185-bales-or-1811295-less.html | CARRY-OVER IS SMALLER; Total Put at 5,397,185 Bales, or 1,811,295 Less Than 1954-35. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/city-college-session-ends-on-tuesday-examinations-for-5500-in.html | CITY COLLEGE SESSION ENDS ON TUESDAY; Examinations for 5,500 in Summer Term Still to Come, Although Class Work Is Finished | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/catch-mae-scheible-as-a-bond-jumper-justice-agents-on-coast-hold.html | CATCH MAE SCHEIBLE AS A BOND JUMPER; Justice Agents on Coast Hold Woman Convicted Here in Vice Trial. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/crowds-at-tercentenary-show.html | Crowds at Tercentenary Show | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-annual-tournament-is-focus-of-activity-for-the-week.html | The Annual Tournament Is Focus of Activity For the Week | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/craverpierson.html | CraverPierson | True | Special to THE NEW YOR TrES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/subway-link-urged-for-westchester-line-bardo-tells-mount-vernon.html | SUBWAY LINK URGED FOR WESTCHESTER LINE; Bardo Tells Mount Vernon Mayor Connection Is Vital to Save Commuters' Railway. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mrs-cf-chandler-newport-hostess-clambake-club-holds-bake-and-shoot.html | MRS. C.F. CHANDLER NEWPORT HOSTESS; Clambake Club Holds Bake and Shoot With Navy Team -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hawaii-sugar-mills-to-go-on-8hour-day-planters-association.html | HAWAII SUGAR MILLS TO GO ON 8-HOUR DAY; Planters Association Recommends the Benefit for 11,000 Workers -- To Extend It Later. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/base-metal-output-in-canada-rises-mines-department-shows-the.html | BASE METAL OUTPUT IN CANADA RISES; Mines Department Shows the Advances Made in the Last 15 Years. GOLD LEADS THE INDUSTRY Combined Production of Copper, Nickel, Lead, Zinc in 1935 Put at 606,600 Tons. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/fighting-monks-assailed.html | Fighting Monks Assailed | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/trotsky-urges-inquiries.html | Trotsky Urges Inquiries | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/bonds-strengthen-in-a-dull-session-except-for-a-few-corporate-loans.html | BONDS STRENGTHEN IN A DULL SESSION; Except for a Few Corporate Loans Rising Several Points, Prices Remain Steady. FEDERAL GROUP IS QUIET But Treasury 3 1/4s of 1943-45, Up 2-32 Point, Reach New High -- Sugar Issues Gain. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/flower-show-date-set-asharoken-garden-club-to-hold-event-on-sept-1.html | FLOWER SHOW DATE SET; Asharoken Garden Club to Hold Event on Sept. 1. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/an-informal-guide-to-new-york-city-how-do-you-like-new-york-by-eva.html | An Informal Guide to New York City; HOW DO YOU LIKE NEW YORK? By Eva T. McAdoo. With Photographs and a Map. 182 pp. New York: The Macmillan Company. $1.50. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/peek-in-farm-plea-indicts-new-deal-agriculture-has-lost-ground-to.html | PEEK IN FARM PLEA 'INDICTS' NEW DEAL; Agriculture Has Lost Ground to Industry Under Its Policies, He Asserts. ASKS CURB ON IMPORTS Roosevelt's Ex-Adviser in Radio Talk for Grange Demands Shift in Tariff Aims. PEEK IN FARM PLEA 'INDICTS' NEW DEAL | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/american-folk-music-to-girdle-the-globe.html | AMERICAN FOLK MUSIC TO GIRDLE THE GLOBE | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/oastler-bequest-to-yale-fund-to-help-conserve-wild-life-left-by.html | OASTLER BEQUEST TO YALE; Fund to Help Conserve Wild Life Left by Surgeon. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/plainfield-wins-water-suit.html | Plainfield Wins Water Suit | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/recreation-and-beauty-roadsides-being-improved-to-provide-comforts.html | RECREATION AND BEAUTY; Roadsides Being Improved To Provide Comforts And Enhance Scenery | True | By C. Earl Morrow, Landscape Architect, Regional Plan Association | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/stormy-weather-on-toms-river-mars-regatta-of-ocean-gate-yc-many.html | Stormy Weather on Toms River Mars Regatta of Ocean Gate Y.C.; Many Yachts on Casualty List as 30-Mile Wind Sweeps Course -- Van Sciver's Moth Boat Sue, Fetshe's Nereid in Snipe Class, and Prince's Catboat Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/webstermmartin.html | WebstermMartin | True | Special to THE 7w YORK TIblES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/spain-traces-plot-to-general-staff-several-war-office-members.html | SPAIN TRACES PLOT TO GENERAL STAFF; Several War Office Members Arrested on Charges of Planning Present Revolt. TWO WARSHIPS OUTLAWED Rebel Battleship Espana and Destroyer Velasco Listed as 'Pirate' Craft. | True | By William P. Carneywireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/shortage-of-bricklayers-laid-to-wpa-70-needed-7-found-for-dannemora.html | Shortage of Bricklayers Laid to WPA; 70 Needed, 7 Found for Dannemora Job | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/new-england-sales-drop-wholesale-markets-continue-busy-while.html | NEW ENGLAND SALES DROP; Wholesale Markets Continue Busy, While Production Holds Up. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/fine-gains-draw-against-dr-euwe-us-master-ends-champions-string-of.html | FINE GAINS DRAW AGAINST DR. EUWE; U.S. Master Ends Champion's String of Victories in Nottingham Chess. BOTWINNIK DIVIDES POINT Ends Match With Flohr After 37 Moves -- Reshevsky Turns Back Alexander. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/new-parkway-link-planned-by-moses-proposed-long-island-route-would.html | NEW PARKWAY LINK PLANNED BY MOSES; Proposed Long Island Route Would Connect North Shore and Jones Beach COST IS PUT AT $2,000,000 Commissioner Hopes to Start Work Next Year and Finish Before World's Fair. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/turnesa-halts-mayo-to-prevent-young-lido-star-from-retiring-golf.html | Turnesa Halts Mayo to Prevent Young Lido Star From Retiring Golf Trophy; MAYO LOSES FINAL TO WILLIE TURNESA Beaten by 2 and 1 in Green Meadow Golf After Turning Back Goodwin, 1 Up. WINNER SETS FAST PACE Annexes Early Lead Against Lido Ace -- Stuart Bows in Penultimate Round. | True | By Kingsley Childsspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/aircooling-device-for-autos-is-shown-inventor-says-apparatus-makes.html | AIR-COOLING DEVICE FOR AUTOS IS SHOWN; Inventor Says Apparatus Makes Car Interior 14 Cooler Than It Is Outside. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lotus-wins-at-indian-harbor.html | Lotus Wins at Indian Harbor | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/release-of-men-confirmed.html | Release of Men Confirmed | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lavine-retains-crown-conquers-bellis-in-middle-states-tennis-miss.html | LAVINE RETAINS CROWN; Conquers Bellis in Middle States Tennis -- Miss Pittenger Scores. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sports-at-murray-bay.html | SPORTS AT MURRAY BAY | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/longrange-drives-begun-on-drought-presidents-committee-leaves-for.html | LONG-RANGE DRIVES BEGUN ON DROUGHT; President's Committee Leaves for Texas to Start 3,000-Mile Inspection Tour. STUDY INDIA'S FORECASTS Weather Experts Note 90% Record on Foretelling Famine Years -- Farmers' Income Rose. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/exhibitions-and-other-events-where-art-stirs-through-the-august.html | Exhibitions and Other Events Where Art Stirs Through the August Heat Haze | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/two-of-mrs-blisss-horses-annex-titles-in-east-hampton-club-ring.html | Two of Mrs. Bliss's Horses Annex Titles in East Hampton Club Ring; Conference Wins in Open Jumping Class, With Tupelo Showing Way to Hunter Group -- Capt. Callicutt Takes President's Cup -- Miss Nehrbas's Paloel Rex Triumphs. | True | By Lewis B. Funkespecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/jf-flaacke-bank-officer-82.html | J.F. Flaacke, Bank Officer, 82 | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/shopping-suggestions-clothes-for-the-youngest-set-portable-radios.html | SHOPPING SUGGESTIONS; Clothes for the Youngest Set -- Portable Radios and Phonographs -- Beauty Aids | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-guide-to-graft-youre-paying-for-it-by-charles-harris-garrigues.html | A Guide to Graft; YOU'RE PAYING FOR IT! By Charles Harris Garrigues. 254 pp. New York: Funk & Wagnalls Company. $2. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/spanjer-hnton.html | Spanjer -- Hnton | True | Special to T llw YOR- TrES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-marxist-reading-of-shakespeare-mr-smirnovs-labor-of-orthodoxy.html | A Marxist Reading Of Shakespeare; Mr. Smirnov's Labor of Orthodoxy Makes Use Of the Proverbial Shoehorn SHAKESPEARE. A MARXIST INTERPRETATION. By A.A. Smirnov. Translated from the Russian by Sonia Volochova, with the assistance of Sidonie Kronman, A. Goldstein, A. Morais, Zeta Rautbort and the Editorial Committee. 95 pp. New York: The Critics' Group Series. No. 2. 35 cents. | True | By Peter Monro Jack | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-dictatorship-poll.html | THE DICTATORSHIP POLL | True | From The Oklahoma City Oklahoman | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hails-roosevelt-speech-argentine-paper-says-peace-plea-puts-him.html | HAILS ROOSEVELT SPEECH; Argentine Paper Says Peace Plea Puts Him Above Dictators. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/by-rocket-to-the-moon-and-mars-mr-cleators-book-tells-just-what-has.html | By Rocket to the Moon and Mars; Mr. Cleator's Book Tells Just What Has Been Accomplished Toward Realization Of the Dream of Interplanetary Travel ROCKETS THROUGH SPACE. The Dawn of Interplanetary Travel. By P.F. Cleator. 227 pp. New York: Simon & Schuster. $2.50. | True | By Waldemar Kaempffert | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/ride-astride-washingtons-bronze-steed-halted-as-police-shinny-up.html | 'Ride' Astride Washington's Bronze Steed Halted as Police 'Shinny' Up Statue's Legs | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/individual-debits-drop-12-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS DROP 12 PER CENT; Reserve Board Reports Total of $7,506,000,000 for the Week Ended Aug. 12. ABOVE LAST YEAR'S FIGURE Commerce Department Assembles Industrial, Commercial and Financial Statistics | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/that-white-horse-inn-of-the-white-horse-inn.html | THAT 'WHITE HORSE INN'; OF THE 'WHITE HORSE INN' | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mary-culver-wiube-married-to-roderick-williams-scarsdale-girl.html | Mary Culver WiUBe Married to Roderick Williams; Scarsdale Girl, Descendant of Early Connecticut Governor, Fiancee of Oil Man. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/rebels-still-hold-oviedo.html | Rebels Still Hold Oviedo | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/miss-astor-resumes-career.html | Miss Astor Resumes Career | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/smith-kusanobu.html | Smith -- Kusanobu | True | Special lo TH KW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/test-for-our-neutrality-warning-on-aid-to-spanish-forces-follows.html | TEST FOR OUR NEUTRALITY; Warning on Aid to Spanish Forces Follows Similar Action on War in Ethiopia | True | By Bertram D. Hulen | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mrs-ralph-l-jackson.html | MRS. RALPH L. JACKSON | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/ship-in-crash-seeks-port-corinaldo-with-236-rescued-from-eubee.html | SHIP IN CRASH SEEKS PORT; Corinaldo With 236 Rescued From Eubee Heads for Montevideo. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hamilton-warns-on-constitution-new-dealers-would-replace-it-with.html | HAMILTON WARNS ON CONSTITUTION; New Dealers Would Replace It With 'Some Other Mechanism,' He Says in Hollywood Speech. SEES PERIL TO 'SECURITY' Republican Chairman Denounces Tugwell Planning Theories as 'Illusory Schemes.' | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/republicans-to-launch-a-new-kind-of-campaign-humanized-advertising.html | REPUBLICANS TO LAUNCH A NEW KIND OF CAMPAIGN; 'Humanized' Advertising Drive Will Replace the Old Style Oratory | True | By Turner Catledge | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/saber-crown-to-kabos-hungarian-star-annexes-olympic-honors-with-7.html | SABER CROWN TO KABOS; Hungarian Star Annexes Olympic Honors With 7 Victories. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/french-arrest-spaniards.html | French Arrest Spaniards | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/syracuse-to-get-session-democrats-are-expected-to-hold-state.html | SYRACUSE TO GET SESSION; Democrats Are Expected to Hold State Convention There. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/showers-check-heat-wave-here-mercury-falls-swiftly-from-86-to-73.html | SHOWERS CHECK HEAT WAVE HERE; Mercury Falls Swiftly From 86 to 73, but Is Likely to Rise Again Today. RELIEF IS DUE TOMORROW Blind and Crippled Go Bathing on Feast of Assumption in Hope of Miraculous Recovery. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/ring-title-tests-sept-3.html | Ring Title Tests Sept. 3 | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/rare-toys-as-a-hobby-an-exhibition-shows-how-wide-a-field-awaits.html | RARE TOYS AS A HOBBY; An Exhibition Shows How Wide a Field Awaits the Collector | True | By John W. Harrington | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/to-vote-on-truck-strike-youngstown-drivers-will-act-today-on.html | TO VOTE ON TRUCK STRIKE; Youngstown Drivers Will Act Today on General Tie-Up. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/philadelphia-to-cut-noise-in-removal-of-garbage.html | Philadelphia to Cut Noise In Removal of Garbage | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sec-seeks-to-force-pirnie-men-on-stand-asks-supreme-court-to-refuse.html | SEC SEEKS TO FORCE PIRNIE MEN ON STAND; Asks Supreme Court to Refuse Review of Ruling on Stock-Manipulation Charges. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/two-hydrangeas-that-climb.html | TWO HYDRANGEAS THAT CLIMB | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/wisdom.html | Wisdom | True | FERNANDO VERTIZ | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/exsoviet-leaders-are-likely-to-die-for-terror-plot-zinovieff-and.html | EX-SOVIET LEADERS ARE LIKELY TO DIE FOR 'TERROR PLOT'; Zinovieff and Kameneff Are Expected to Be First 'Old Bolsheviki' Executed. TROTSKY SCORES CHARGE Offers to Testify at Inquiry to Prove Innocence -- Wants a Board to Go to Russia. EX-SOVIET LEADERS ARE LIKELY TO DIE | True | By Harold Dennyspecial Cable To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/big-naval-powers-prepare-to-build-great-britain-united-states-and.html | BIG NAVAL POWERS PREPARE TO BUILD; Great Britain, United States and Japan Plan New Ships When Treaty Expires. | True | By L.c. Speers | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-olive-field-by-ralph-bates-471-pp-new-york-ep-dutton-co-250.html | THE OLIVE FIELD. By Ralph Bates. 471 pp. New York: E.P. Dutton Co. $2.50.; Revolution in Spain | True | By Louis Kronenberger | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/yonkers-kilty-band-is-first.html | Yonkers Kilty Band Is First | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/move-seen-to-ease-new-tax-on-profits-federal-study-of-taxation.html | MOVE SEEN TO EASE NEW TAX ON PROFITS; Federal Study of Taxation Points to Dissatisfaction With Revenue Act of '36. VAGUE LEVIES NOT WANTED Allusion to 'Coercive' Impost Is Read Into Morgenthau Letter by G.N. Nelson. MOVE SEEN TO EASE NEW TAX ON PROFITS | True | By Godfrey N. Nelson | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/gossip-along-the-rialto-mr-mcclintic-to-revive-the-seagull-sidney.html | GOSSIP ALONG THE RIALTO; Mr. McClintic to Revive 'The Seagull' -- Sidney Kingsley Finishes His Play -- The Shuberts Set Some Dates | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-a-schoonmaker-poughkeepsie-undertaker-was-head-of-dutchess-county.html | A. A. SCHOONMAKER; Poughkeepsie Undertaker Was Head of Dutchess County TERA. | True | tpecial to Ts lw YoR TES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/madrid-appears-normal.html | Madrid Appears Normal | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/young-set-plan-cruise-whiteface-group-to-also-ascend-mountain.html | YOUNG SET PLAN CRUISE; Whiteface Group to Also Ascend Mountain Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-tunnel-approach-method-of-handling-traffic-to-queens-bore.html | THE TUNNEL APPROACH; Method of Handling Traffic to Queens Bore Explained. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/american-trade-policy-clings-to-conciliation-tariff-reprisals.html | AMERICAN TRADE POLICY CLINGS TO CONCILIATION; Tariff Reprisals, Effective Against Reich, Have Been Held to Minimum As New Pacts Have Been Sought | True | By Harold B. Hinton | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sec-as-unlisted-arbiter-curb-exchange-to-make-applications-to.html | SEC AS UNLISTED ARBITER; Curb Exchange to Make Applications to Washington Hereafter. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/denies-loss-of-badajoz.html | Denies Loss of Badajoz | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-sea-scorpion-by-george-brydges-rodney-250-pp-new-york-greenberg.html | THE SEA SCORPION. By George Brydges Rodney. 250 pp. New York: Greenberg. $2. | True | E. C. B. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/break-nipped-at-folsom-all-2800-convicts-locked-in-cells-on-baring.html | BREAK NIPPED AT FOLSOM; All 2,800 Convicts Locked in Cells on Baring of Gun Plot. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/visitors-to-olympics-carrying-away-highly-favorable-impression-of.html | Visitors to Olympics Carrying Away Highly Favorable Impression of Reich; GERMANY REALIZED HOPES IN OLYMPICS Propaganda Aimed at Creating Pleasing Impression of Reich Successful. CITIZENS AIDED WILLINGLY Courtesy and Hospitality Met Visitors -- Cleanliness of Berlin Keen Memory. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/jeannette-thomson-wed-i-connecticut-girl-is-married-to-everett-m.html | JEANNETTE THOMSON WED I; Connecticut Girl Is Married to Everett M. Hemenway. | True | Special to THE NEW YORK TLMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/labor-as-a-party.html | LABOR AS A PARTY | True | From The Houston Chronicle | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-early-architecture-of-ohio-early-homes-of-ohio-by-it-frary-with.html | The Early Architecture of Ohio; EARLY HOMES OF OHIO. By I.T. Frary. With illustrations from photographs by the author. 336 pp. Richmond, Va.: Garrett & Massie. $5. | True | ELLEN LEWIS BUELL | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/laity-the-jurors.html | Laity the Jurors | True | HENRY R. POORE | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/knight-bachelor-scores-takes-bancroft-trophy-at-the-cohasset-horse.html | KNIGHT BACHELOR SCORES; Takes Bancroft Trophy at the Cohasset Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lemke-endorsed-by-coughlinites-vote-is-8152-to-1-lone-dissenter.html | LEMKE ENDORSED BY COUGHLINITES; VOTE IS 8,152 TO 1; Lone Dissenter Stirs Rumpus, and Police Protect Him as He Explains Stand. HE HINTS AT HEARST LINK Priest Scoffs at This and Tells of Fight on Liberty League and du Ponts. HE IS ELECTED PRESIDENT Constitution and Platform Are Adopted at Cleveland -- Smith and Dr. Townsend Speak. COUGHLINITES VOTE 8,152-1 FOR LEMKE | True | By F. Raymond Daniellspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/madrid-socializes-more-industries-big-oil-tobacco-and-other.html | MADRID SOCIALIZES MORE INDUSTRIES; Big Oil, Tobacco and Other Businesses Are Turned Over to the Workers. SECURITY SALES BARRED 2,500,000 Pesetas Are Seized From Religious Asylum -- Deputy Slain at Front. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/kaufman-parries-astor-case-query-playwright-at-home-here-says-he-is.html | KAUFMAN PARRIES ASTOR CASE QUERY; Playwright, at Home Here, Says He Is in Nervous State and Wants to Forget Matter. HE 'DID NOT KEEP DIARY' Feels He Was 'in Public Eye Long Enough' -- Actress, on Coast, Goes Back to Work. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/john-diana.html | JOHN DIANA | True | Special to THS lqw YonK Trss. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/kohn-kaplon.html | Kohn -- Kaplon | True | Special to T NW YOIK TIME& | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/benjamin-h-schrader.html | BENJAMIN H. SCHRADER | True | Special to TH NEW YORK TLMES | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/styles-for-the-stars-extravagant-fabrics-make-sophisticated.html | STYLES FOR THE STARS; Extravagant Fabrics Make Sophisticated Costumes -- Perfection in Details | True | By Virginia Popehollywood. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/southampton-club-scene-of-tea-dance-mr-and-mrs-murray-thompson-are.html | SOUTHAMPTON CLUB SCENE OF TEA DANCE; Mr. and Mrs. Murray Thompson Are Hosts -- The Charles E. Merrills Give Dinner. W.J. FUNKS HAVE GUESTS Others Entertaining in Colony, Are Mrs. R. Swift Maguire, J.A. Warners, Fulton Cuttings. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hollywood-anxiously-clocks-a-dark-horse-grand-national-has-the-town.html | HOLLYWOOD ANXIOUSLY CLOCKS A DARK HORSE; Grand National Has the Town Guessing--Camera Brahmins Tender Feelings | True | By Douglas W. Churchillhollywood. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/habimah-in-emek-being-an-account-of-a-recent-performance-of-jew.html | HABIMAH IN EMEK; Being an Account of a Recent Performance of 'Jew Suss' | True | By Arthur Setteljerusalem. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/cuban-official-hurt-in-plane.html | Cuban Official Hurt in Plane | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/rousing-sendoff-for-british-stars-ten-walker-cup-golfers-sail-for.html | ROUSING SEND-OFF FOR BRITISH STARS; Ten Walker Cup Golfers Sail for Meeting With U.S. Team on Pine Valley Links. CHOICE OF BOAT ATTACKED Officials Send Squad on a Slow Liner -- Critics Say Queen Mary Should Have Been Picked. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/seeking-peace.html | Seeking Peace | True | ONE OF THE BORED | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/syphonies-given-at-berkshire-fete-second-concert-of-festival-under.html | SYPHONIES GIVEN AT BERKSHIRE FETE; Second Concert of Festival Under Koussevitzky Draws Audience of 3,500. HANDEL CONCERTO PLAYED Program Includes Compositions by Debussy, Brahms and Rimsky-Korsakoff. | True | By Olin Downesspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/events-here-and-afield.html | EVENTS HERE AND AFIELD | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/palisades-area-extends-season.html | Palisades Area Extends Season | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/northwest-travel-heavy-retail-trade-drops-but-jobbers-report.html | NORTHWEST TRAVEL HEAVY; Retail Trade Drops, but Jobbers Report Increased Sales. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/oppose-anticio-move-hotel-workers-in-rochester-send-protest-to.html | OPPOSE ANTI-C.I.O. MOVE; Hotel Workers in Rochester Send Protest to Green. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/100000-to-be-paid-to-mrs-vanderbilt-court-orders-bequest-of-her.html | $100,000 TO BE PAID TO MRS. VANDERBILT; Court Orders Bequest of Her Mother-in-Law Settled -- Half Owed on Loans. EXECUTORS ASKED DELAY Payment Held Up Since 1934 in Litigation Over Fortune of $4,000,000 or More. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/events-at-saratoga.html | EVENTS AT SARATOGA | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/43-aboard-ship-in-distress.html | 43 Aboard Ship in Distress | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/tribute-to-arthur-whiting.html | TRIBUTE TO ARTHUR WHITING | True | GEORGE NEWTON | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/names-envoy-to-soviet-japan-appoints-shigemitsu-and-awaits-moscows.html | NAMES ENVOY TO SOVIET; Japan Appoints Shigemitsu and Awaits Moscow's Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/elizabeth-konow-mrriedinthurch-east-orange-girl-becomes-the-bride.html | ELIZABETH KONOW M/RRIEDINtHURCH.;; East Orange Girl' Becomes the Bride of Norman Gaffrey, Son of Maplewood Couple. SISTEI IS HER ATTENDANT Brother of Bridegroom Is Best Man -- Ceremony Performed by Dr. Frederick Johnson. | True | Special to THE NEW YORK TIES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/debaters-handbook-modern-debating-by-egbert-ray-nichols-and-joseph.html | Debater's Handbook; MODERN DEBATING. By Egbert Ray Nichols and Joseph H. Baccus. 432 pp. New York: W. W. Norton & Co. $2.75. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/poughkeepsie-clearings-recede.html | Poughkeepsie Clearings Recede | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/women-plan-drive-against-new-deal-independent-coalition-seeks.html | WOMEN PLAN DRIVE AGAINST NEW DEAL; Independent Coalition Seeks City-Wide Organization to Appeal to Voters. TO EXPAND IN BOROUGHS Meeting to Be Held Thursday to Extend Fight -- Mrs. Pollak Named as Radio Aide. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dr-anna-sedambenner.html | DR. ANNA SEDAM-BENNER | True | Special to TH NEW YORK TIldES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/chicago-wins-tourney-takes-printers-baseball-title-by-beating.html | CHICAGO WINS TOURNEY; Takes Printers' Baseball Title by Beating Boston, 16-5. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hoarding-of-foods-causes-big-demand-all-branches-of-the-industry.html | HOARDING OF FOODS CAUSES BIG DEMAND; All Branches of the Industry Practically on Boom Basis as Purchasing Soars. PLANTS' OUTPUT AT PEAK No Drastic Advances in Prices Expected by Producers of Packaged Goods. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/more-americans-quit-madrid.html | More Americans Quit Madrid | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/prescott-defeats-ruth-gains-golf-semifinal-at-bluff-point-durand.html | PRESCOTT DEFEATS RUTH; Gains Golf Semi-Final at Bluff Point -- Durand Advances. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/andrews-victory-surprises-florida-but-townsendites-success-in.html | ANDREWS VICTORY SURPRISES FLORIDA; But Townsendite's Success in Senatorial Primary Is Laid Mostly to Foe's Tactics. VOTE DOWN TO A THIRD | True | By Harris G. Sims | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/irving-shoe-elects-directors.html | Irving Shoe Elects Directors | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/proletarian-rule-foreseen-in-spain-red-militia-will-be-the-most.html | PROLETARIAN RULE FORESEEN IN SPAIN; Red Militia Will Be the Most Powerful Factor if Forces of Government Triumph. CIVIL GUARD IS DIVIDED Leftists Plan to Dissolve Corps -- Shock Police Are Mostly Zealous Radicals. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/temple-lists-4-new-rivals.html | Temple Lists 4 New Rivals | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dr-w-f-gill4n-72-surgeon-is-dead-physician-had-praclic-here-and-in.html | DR. W. F. GILL4N, 72, SURGEON, IS DEAD; Physician Had Praclic Here and in Rhode Island /or Thidy,tive Years. | True | Special to Tm Nw YOR TIES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/benefit-twin-bill-today-yankee-stadium-games-arranged-by-negro.html | BENEFIT TWIN BILL TODAY; Yankee Stadium Games Arranged by Negro National League. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/fights-hoffman-libel-charge.html | Fights Hoffman Libel Charge | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/discount-dropping-of-ad-allowances-stores-see-no-marked-change-in.html | DISCOUNT DROPPING OF AD ALLOWANCES; Stores See No Marked Change in Practices if Producers End All Subsidies. MANY ARE NOT AFFECTED Only 3 1/2% of the Total Paid Out on Newspaper Advertising Given by Dealers. | True | By William J. Enright | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/james-weed.html | JAMES !., WEED | True | Special to THE 1NTEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/arctic-hop-faced-peril-soviet-fliers-fought-ice-and-fog-in-ant25.html | ARCTIC HOP FACED PERIL; Soviet Fliers Fought Ice And Fog in ANT-25 -- Wing Span Huge | True | By Lucien Zacharoff | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/new-york.html | NEW YORK | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/chat-with-a-grand-lama-morose-mr-woolsey.html | CHAT WITH A GRAND LAMA: MOROSE MR. WOOLSEY | True | By John T. McManus | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/rescue-boat-on-timor-sea-line.html | RESCUE BOAT ON TIMOR SEA LINE | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lone-stars-score-124-mathers-quartet-routs-rumson-in-15goal-tourney.html | LONE STARS SCORE, 12-4; Mather's Quartet Routs Rumson in 15-Goal Tourney Game. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/aims-of-students-security-viewed-as-poor-basis-for-choosing-life.html | AIMS OF STUDENTS; Security Viewed as Poor Basis For Choosing Life Work | True | CHARLES OLTON | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/roosevelt-and-business-the-wide-rift-the-issue-between-the.html | ROOSEVELT AND BUSINESS: THE WIDE RIFT; The Issue Between the President and Leaders of Finance and Industry Looms Large on the Horizon as the Presidential Campaign Unfolds THE PRESIDENT AND BUSINESS: A WIDE RIFT The Issue Between Roosevelt and Leaders of Finance and Industry Looms Large | True | By Elliott V. Bell | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/women-fliers-lead-airmarking-drive-program-now-58-complete-is.html | WOMEN FLIERS LEAD 'AIR-MARKING' DRIVE; Program, Now 58% Complete, Is Putting Signs on Roofs Throughout Nation. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/found-one-old-script.html | FOUND: ONE OLD SCRIPT | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/woodmanmaw.html | WoodmanMaw | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lawrence-shoot-winner-takes-extra-string-for-victory-in-16yard.html | LAWRENCE SHOOT WINNER; Takes Extra String for Victory in 16-Yard Event at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/40000-hidden-in-farm-home.html | $40,000 Hidden in Farm Home | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/real-fighting-leads-2-americans-to-spain-pennsylvanian-and-puerto.html | 'REAL FIGHTING' LEADS 2 AMERICANS TO SPAIN; Pennsylvanian and Puerto Rican, Foreign Legion Veterans, Will Join Barcelona Army. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/poor-girl-makes-good-they-who-have-by-reita-lambert-273-pp-new-york.html | Poor Girl Makes Good; THEY WHO HAVE. By Reita Lambert. 273 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/chicago-trade-expands-sales-of-large-department-stores-show-gain-of.html | CHICAGO TRADE EXPANDS; Sales of Large Department Stores Show Gain of 12 to 15%. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/banks-act-to-end-double-liability-many-give-notice-as-required-by.html | BANKS ACT TO END DOUBLE LIABILITY; Many Give Notice, as Required by Nullifying Act, of Change July 1, 1937. PROVISION LACKED WORTH 90-Year-Old Stockholding Law Was First Applicable Only to Note-Issue Houses. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/ranking-the-presidents.html | RANKING THE PRESIDENTS | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/question-official-in-labor-killing-rochester-police-later-free.html | QUESTION OFFICIAL IN LABOR KILLING; Rochester Police Later Free Waiters' Union Aide of Koenig, Victim of Gunman. LINK TO RACKET IS HINTED Homicide Squad Expert is Sent From Here to Aid in Tracing a Possible Feud Angle. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/europe-as-viewed-by-the-people-want-peace-but-think-foreign-plots.html | EUROPE AS VIEWED BY; The People Want Peace but Think Foreign Plots Threaten the Efforts of the Reich THE GERMAN VILLAGE Toward France There Is Little Bitterness And Russia Is Cast in the Villain's Role EUROPE AS SEEN BY A VILLAGE A German Community And Opinions It Holds | True | By Harold Callenderwimpfen-Am-Neckar. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-new-collection-of-poems-by-allen-tate-the-mediterranean-and-other.html | A New Collection of Poems by Allen Tate; THE MEDITERRANEAN AND OTHER POEMS. By Allen Tate. 56 pp. New York: The Alcestis Press. $7.50 (Limited Edition). | True | PETER MONRO JACK. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/kapigian-reaches-final-kasabach-also-gains-last-round-in-armenian.html | KAPIGIAN REACHES FINAL; Kasabach Also Gains Last Round in Armenian Tennis. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/snipp-snapp-snurr-and-the-yellow-sled-by-major-lindman-unpaged.html | SNIPP, SNAPP, SNURR AND THE YELLOW SLED. By Major Lindman. Unpaged. Chicago: Albert Whitman Company. $1.75. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/in-the-yukon-grubstake-gold-by-james-b-hendryx-300-pp-garden-city.html | In the Yukon; GRUBSTAKE GOLD. By James B. Hendryx. 300 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/finds-five-cultures-in-nebraska-digging-dr-eh-bell-sees-evidence-of.html | FINDS FIVE CULTURES IN NEBRASKA DIGGING; Dr. E.H. Bell Sees Evidence of 'Important' Prehistory in City of 4,000 Years Ago. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-special-preview-of-the-new-criterion.html | A SPECIAL PREVIEW OF THE NEW CRITERION | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-union-club-mother-of-clubs-the-history-of-the-union-club-of-the.html | The Union Club; MOTHER OF CLUBS: The History of the Union Club of the City of New York, 1836-1936. By Reginald T. Townsend. Illustrated with photographs and with a colored frontispiece. 237 pp. Privately printed. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/will-run-in-connecticut-mayor-mclevy-of-bridgeport-to-head-state.html | WILL RUN IN CONNECTICUT; Mayor McLevy of Bridgeport to Head State Socialist Ticket. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/john-p-mdonald-retired-captain-of-detectives-on-rochester-force-47.html | JOHN P. M'DONALD; Retired Captain of Detectives on Rochester Force 47 Years, | True | specif.1 t TR I"W %OR:{ TrES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/damrosch-to-lead-today-will-direct-orchestra-and-choir-in-own-work.html | DAMROSCH TO LEAD TODAY; Will Direct Orchestra and Choir in Own Work in Michigan. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/olympics-leave-glow-of-pride-in-the-reich-germans-themselves-seem.html | OLYMPICS LEAVE GLOW OF PRIDE IN THE REICH; Germans Themselves Seem to Have Taken Some Lessons to Heart and Visitors Gain a Good Impression | True | By Frederick T. Birchallwireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/granville-beats-sun-teddy-by-head-in-travers-at-spa-20000-see.html | Granville Beats Sun Teddy By Head in Travers at Spa; 20,000 See Woodward Colt's Fine Finish Win $19,700 Classic Despite Mud -- Maecloud Captures Spinaway. GRANVILLE TAKES TRAVERS BY HEAD | True | By Bryan Fieldspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/balancing-of-budget-still-presidents-goal-but-the-large-deficit-in.html | BALANCING OF BUDGET STILL PRESIDENT'S GOAL; But the Large Deficit in the Face of Rising Revenue Offers a Live Issue to the Republicans TAX STRUCTURE A BIG PROBLEM | True | By Arthur Krock | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/career-camp-open-today-62-boys-from-55-schools-to-attend-stevens.html | CAREER CAMP OPEN TODAY; 62 Boys From 55 Schools to Attend Stevens Guidance Courses. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/6eneral-altschul-of-honduras-dies-former-minister-of-war-and.html | 6ENERAL' ALTSCHUL OF HONDURAS DIES; Former Minister of War and Secretary of State Was the First Postmaster General. FOUNDED POSTAL SYSTEM Also Saw Service as Minister of FinancWas Honored by Nicaragua. | True | peeial to THE NEW YORK TxS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/new-law-on-futures-challenged-in-suit-member-of-mercantile-exchange.html | NEW LAW ON FUTURES CHALLENGED IN SUIT; Member of Mercantile Exchange in Chicago Calls Commodity Act Unconstitutional. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/chautauqua.html | CHAUTAUQUA | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/9307000-of-gold-engaged-in-week-taking-of-2962000-of-metal.html | $9,307,000 OF GOLD ENGAGED IN WEEK; Taking of $2,962,000 of Metal Yesterday for Shipment to U.S. Swells Total. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/short-corn-crop-has-varied-effect-while-iowa-faces-loss-of-first.html | SHORT CORN CROP HAS VARIED EFFECT; While Iowa Faces Loss of First Place to Illinois, Price Rise May Help Some Farmers. | True | By Roland M. Jones | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/combs-in-new-deal-post-exrepresentative-to-be-state-director-for.html | COMBS IN NEW DEAL POST; Ex-Representative to Be State Director for Emergency Council. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/25-in-truck-killed-by-canadian-train-men-and-youths-were-on-way.html | 25 IN TRUCK KILLED BY CANADIAN TRAIN; Men and Youths Were on Way Home at Midnight From a Political Rally. SEVERAL LEAP TO SAFETY Driver Swept by Cars Waiting at Tracks at Louiseville, Que. -- Two Inquiries Begun. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/old-7th-will-get-new-colors-today-20000-are-expected-to-witness.html | 'OLD 7TH' WILL GET NEW COLORS TODAY; 20,000 Are Expected to Witness Consecration of Flags at Camp Smith. DRESS PARADE TO FOLLOW Members of the 107th Infantry Will Be Reviewed by West Point Commander. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/polo-at-seabright.html | POLO AT SEABRIGHT | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/britons-rescued-from-mines.html | Britons Rescued From Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/list-of-evacuated-americans.html | List of Evacuated Americans | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dog-days.html | Dog Days | True | CHRISTIANA BERTRAM | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/marvin-urges-state-to-cut-costs-20-syracuse-mayor-a-candidate-for.html | MARVIN URGES STATE TO CUT COSTS 20%; Syracuse Mayor, a Candidate for Governor, Sets 10-Point Plan -- For Lower Auto Licenses. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/bolts-primary-rival-hirth-loser-in-missouri-race-for-governor-backs.html | BOLTS PRIMARY RIVAL; Hirth, Loser In Missouri Race for Governor, Backs Republican. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/water-sports-carnival-draws-many-entries-a-shipwreck-ball.html | Water Sports Carnival Draws Many Entries -- A Shipwreck Ball | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/gov-blood-renamed-in-utah.html | Gov. Blood Renamed in Utah | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/skinny-the-gray-fox-by-agnes-akin-atkinson-with-seventeen.html | SKINNY THE GRAY FOX. By Agnes Akin Atkinson. With seventeen photographs taken from nature by Spencer Roane Atkinson. 111 pp. New York: The Viking Press. $1.50. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/must-vote-to-be-teachers.html | Must Vote to Be Teachers | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/temple-expects-1000-freshmen.html | Temple Expects 1,000 Freshmen | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/blind-youth-rides-home-california-hitchhiker-and-his-dog-guide-get.html | BLIND YOUTH RIDES HOME; California Hitch-Hiker and His Dog Guide Get Free Trip. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/french-anxiety-rises-over-the-war-in-spain-delays-and-evasions-of.html | FRENCH ANXIETY RISES OVER THE WAR IN SPAIN; Delays and Evasions of the European Powers on Neutrality Add to Fears That Fascist State Will Emerge | True | By P.j. Philipwireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hints-given-swisscheese-makers.html | HINTS GIVEN SWISS-CHEESE MAKERS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/poles-mark-battle-anniversary.html | Poles Mark Battle Anniversary | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/rainbow-is-leader-of-nyyc-fleet-shows-way-on-second-cruise-run-of.html | RAINBOW IS LEADER OF N.Y.Y.C. FLEET; Shows Way on Second Cruise Run of 42 Miles From Newport to Edgartown. YANKEE NEXT TO FINISH Trails by 2:20, With Weetamoe Third -- Cups Go to Seven Seas, Nadji, Teragram. YACHTS UNDER WAY DURING THE NEW YORK YACHT CLUB CRUISE Rainbow Leads the New York Y.C. Fleet In 42-Mile Newport to Edgartown Run | True | By James Robbinsspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sea-targets-sought-to-end-bombing-row-army-fliers-ask-washington-to.html | SEA TARGETS SOUGHT TO END BOMBING ROW; Army Fliers Ask Washington to Aid, but Have No Orders to Stop Fort Tyler Practice. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/i-told-my-love-and-other-recent-works-of-fiction-an-adroitly-told.html | "I Told My Love" And Other Recent Works of Fiction; An Adroitly Told Story of New Zealand Which Deals in Modern Fashion With Romantic Love I TOLD MY LOVE. By M. Escott. 278 pp. New York: W.W. Norton & Co. $2.50. | True | EDITH H. WALTON. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/gains-for-labor-seen-as-result-of-dispute-bid-for-the-support-of.html | GAINS FOR LABOR SEEN AS RESULT OF DISPUTE; Bid for the Support of Workers by Rival Groups Expected to Force Higher Wages. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/army-post-here-wars-on-termite-invasion-scouting-for-insects.html | Army Post Here Wars on Termite Invasion; Scouting for Insects Becomes a New Duty | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/reds-with-frey-defeat-cubs-54-profit-by-chicago-misplays-to-triumph.html | REDS, WITH FREY, DEFEAT CUBS, 5-4; Profit by Chicago Misplays to Triumph, Though Held to 6 Hits by Lee and Root. ATTACK IN NINTH FAILS Cavarretta and O'Dea Make Singles for Final Tally -- Three Are Ejected by Umpire. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/westchester-club-has-600-at-dance-event-honors-players-entered-in.html | WESTCHESTER CLUB HAS 600 AT DANCE; Event Honors Players Entered in the Eastern Turf Court Tennis Championships. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/general-foods-expanding.html | General Foods Expanding | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/debut-for-two-rye-girls-the-misses-virginia-kleitz-and-frances.html | DEBUT FOR TWO RYE GIRLS; The Misses Virginia Kleitz and Frances Talcott to Bow Sept. 17. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/spurt-in-building-aid-to-oyster-bay-nearly-1000000-added-to-tax.html | SPURT IN BUILDING AID TO OYSTER BAY; Nearly $1,000,000 Added to Tax Base Without Rise in Value of Older Property. ALL OF 24 DISTRICTS GAIN Subdivisions Made by Large Estate Owners a Factor -- Levy Rate Due Soon. SPURT IN BUILDING AID TO OYSTER BAY | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hot-springs-calendar.html | HOT SPRINGS CALENDAR | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/redemption-calls-on-bonds-decline-notices-last-week-put-total-at.html | REDEMPTION CALLS ON BONDS DECLINE; Notices Last Week Put Total at $162,977,000 for Announcements This Month. FEW LARGE OPERATIONS New Flotations and Arrangements Point to Some Important Loan Retirements. | True |  | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/charles-e-white.html | CHARLES E, WHITE | True | Special to T 1 | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/is-aone-bijrk-to-be-wed-au629-she-will-become-the-bride-of-henry.html | IS AONE BIJRK TO BE WED AU6.'29; She Will Become the Bride of Henry Wilford Harding of Bridgeport, Conn. PLANS A CHURCH BRIDAL Mrs. James B. Burke Will Serve as Her Matron of Honor Coleman Burke Best Man. | True |  | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/at-85-daniel-frohman-still-presents-a-lifetime-in-the-theatre-has.html | AT 85 DANIEL FROHMAN STILL PRESENTS --; A Lifetime in the Theatre Has Not Dulled His Enthusiasm for Actors and Acting MR. FROHMAN STILL PRESENTS -- A Lifetime in the Theatre Has Not Dulled His Enthusiasm for Actors and Acting | True | By H.i. Brock | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/now-a-citizens-group-fights-the-racketeer-guggenheim-committee.html | NOW A CITIZENS GROUP FIGHTS THE RACKETEER; Guggenheim Committee Hopes to Get Business Men to Testify Against Gangsters Who Levy Tribute | True | By Charles Bayer | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/heat-curbs-buying-in-many-districts-reports-from-midwest-areas.html | HEAT CURBS BUYING IN MANY DISTRICTS; Reports From Midwest Areas Indicate the Most Marked Recession in Trade. SALES VOLUME UP HERE South Watching Developments in Connection With Marketing of New Tobacco Crops. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/chavez-conducts.html | CHAVEZ CONDUCTS | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/cutter-leaves-bermuda-vessel-owned-by-ls-chanler-is-due-in-maine-in.html | CUTTER LEAVES BERMUDA; Vessel Owned by L.S. Chanler Is Due in Maine in Seven Days. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/psychologys-light-on-modern-problems-psychology-and-modern-problems.html | Psychology's Light on Modern Problems; PSYCHOLOGY AND MODERN PROBLEMS. Collected essays, 237 pp. New York: Longmans, Green & Co. $2. | True | LIVINGSTON WELCH. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-dance-hanya-holm-artist-and-group-make-debut-in-bennington.html | THE DANCE: HANYA HOLM; Artist and Group Make Debut in Bennington Festival -- Notes From the Field | True | By John Martinbennington, Vt. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/gold-and-silver-lower-in-london.html | Gold and Silver Lower in London | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/senators-13-hits-down-red-sox-115-drive-ostermueller-from-box-in.html | SENATORS' 13 HITS DOWN RED SOX, 11-5; Drive Ostermueller From Box in 5-Run Attack in Fifth, Giving De Shong 14th Triumph. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/officials-deny-row-on-wpa-dismissal-somervell-and-park-engineer.html | OFFICIALS DENY ROW ON WPA DISMISSAL; Somervell and Park Engineer Report Harmony After Conflict Over Architect's Status. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/montanez-to-box-brink.html | Montanez to Box Brink | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/rvt-skan-iano-i-of-c-c-carrncton-i-upper-montclair-girl-will-be.html | RVT, SK,AN IANo I OF C. C. CARRNCTON I; Upper Montclair Girl Will Be Married to Banker Oct. 9 at' Home of Her Parents. | True | Special to THE NEW YORK TrMEs. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/old-white-week-down-south.html | 'OLD WHITE WEEK' DOWN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/john-s-taylor-head-of-florida-citrus-exchange-once-candidate-for.html | JOHN S. TAYLOR; Head of Florida Citrus Exchange Once Candida'te for Governor, | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/kansas-city-sales-dip-10-record-high-temperatures-restrict-retail.html | KANSAS CITY SALES DIP 10%; Record High Temperatures Restrict Retail Buying in Area. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/keystone-socialists-quit-pennsylvanians-vote-to-disaffiliate-with.html | KEYSTONE SOCIALISTS QUIT; Pennsylvanians Vote to Disaffiliate With National Party. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/on-englands-locations.html | ON ENGLAND'S LOCATIONS | True | JOAN LITTLEFIELD. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hailmclean.html | HailMcLean | True | Special to THE NEW JORK TIJMF.. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/nismannburt.html | NismannBurt | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/spain-rejects-aid-of-volunteers-here-consul-at-tampa-fla-informs.html | SPAIN REJECTS AID OF VOLUNTEERS HERE; Consul at Tampa, Fla., Informs Soldiers of Fortune Madrid Cannot Use Services. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/martin-upset-in-tennis-1935-winner-eliminated-by-todd-in-sagamore.html | MARTIN UPSET IN TENNIS; 1935 Winner Eliminated by Todd in Sagamore Quarter-Final. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/resolutions-voted-by-the-coughlin-convention.html | Resolutions Voted by the Coughlin Convention | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/harvests-and-politics.html | HARVESTS AND POLITICS | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/flood-control-nearing-council-of-central-southern-new-york-hears.html | FLOOD CONTROL 'NEARING'; Council of Central Southern New York Hears Report of Progress. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dorothy-webster-engaged.html | Dorothy Webster Engaged | True | Special to Tm lw YOR TS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/brazil-bill-aimed-at-alien-holdings-act-would-restrict-foreign.html | BRAZIL BILL AIMED AT ALIEN HOLDINGS; Act Would Restrict Foreign Influence in Insurance and Banking Firms. | True | Special Correspondence, THE NEW YORK TIMES | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/preventing-war-cooperation-in-solving-our-economic-problems-urged.html | PREVENTING WAR; Cooperation in Solving Our Economic Problems Urged | True | HENRY WOODHOUSE | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/grandmother-is-married-bridegroom-in-baltimore-ceremony-also-has.html | GRANDMOTHER IS MARRIED; Bridegroom in Baltimore Ceremony Also Has Grandchildren, | True | Special to TEE ['EW 'Yo TUES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/reich-has-most-medals-us-second-and-hungary-third-olympic.html | REICH HAS MOST MEDALS; U.S. Second and Hungary Third, Olympic Tabulation Shows. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lipton-cup-lead-held-by-shehan-his-stardust-beats-johnsons-wave-in.html | LIPTON CUP LEAD HELD BY SHEHAN; His Stardust Beats Johnson's Wave in Second Heat of Star Class Event. VICTOR BY QUARTER MILE Belle Helen Shows Way to Mayflower in Race for Chesapeake Bay Log Canoes. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-venice-international-twentieth-edition-thirteen-nations-are.html | THE VENICE INTERNATIONAL: TWENTIETH EDITION; Thirteen Nations Are Represented by 1,252 Artists Who Show Some 4,000 Works in the Huge and Hardy Biennial | True | By Francesco Monottivenice. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/to-honor-mark-hopkins-retired-college-presidents-and-editor-to.html | TO HONOR MARK HOPKINS; Retired College Presidents and Editor to Gather at Williams. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/planting-season-now-begins.html | PLANTING SEASON NOW BEGINS | True | By F.f. Rockywell | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-holiday-on-preaching-dr-flemings-proposal-raises-the-issue-of-the.html | A HOLIDAY ON PREACHING; Dr. Fleming's Proposal Raises the Issue Of the Pulpit's Place in Worship | True | By P.w. Wilson | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-career-of-germanys-te-lawrence-wassmuss-the-german-lawrence-by.html | The Career of Germany's T.E. Lawrence; WASSMUSS: "The German Lawrence." By Christopher Sykes. With Photographs by Robert Byron and Others, and With Two Maps. 272 pp. New York: Longmans, Green & Co. $3.50. | True | K.W. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lucania-move-belittled-dewey-is-confident-court-will-uphold.html | LUCANIA MOVE BELITTLED; Dewey Is Confident Court Will Uphold Conviction. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/fleet-of-100-craft-competes-in-annual-regatta-at-the-huguenot-yacht.html | Fleet of 100 Craft Competes in Annual Regatta at the Huguenot Yacht Club; MOXHAM'S JESTER INTERCLUB VICTOR Beats Millar's Nancy Home in Championship Regatta at Huguenot Y.C. BLUE JACKET IS WINNER Benson Brothers' Boat Shows Way to Victory Class -- Baviers' Triumph. | True | By John Rendelspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/7000-on-wpa-here-get-pay-increase-500-a-year-rise-to-engineers-and.html | 7,000 ON WPA HERE GET PAY INCREASE; $500 a Year Rise to Engineers and Technical Workers Is Announced by Somervell. PAYROLL UP $3,500,000 Navy Yard to Raise Wages of 50 to Keep Them From Going Into Private Industry. HELD AID TO EFFICIENCY Director Says Project Will Suffer if Skilled Employes Are Induced to Quit. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/small-businesses-suffer-in-france.html | SMALL BUSINESSES SUFFER IN FRANCE | True | Special Correspondence, THE NEW YORK TIMES | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/guilmant-behringer.html | Guilmant -- Behringer | True | Special to 'P.Ig NEW YORK TE. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/use-of-cotton-rose0-in-year-to-july-31-consumption-of-6348423-bales.html | USE OF COTTON ROSE0 IN YEAR TO JULY 31; Consumption of 6,348,423 Bales, Compared With 5,360,867 Year Before. STAPLE ON HAND ALSO UP Period's Carryover Is Set by Census Bureau at 5,397,185 Bales, Off 1,811,292 Bales. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/books-and-authors.html | Books and Authors | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mrs-oystons-team-wins.html | Mrs. Oyston's Team Wins | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/activities-of-women-in-sports.html | Activities of Women in Sports | True | By Lincoln A. Werden | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/home-week-opens-in-new-hampshire-hundred-towns-welcome-sons-and.html | HOME WEEK OPENS IN NEW HAMPSHIRE; Hundred Towns Welcome Sons and Daughters Returning From Afar for Annual Event. BICENTENNIALS FOR TWO Laconia and Salisbury, Birthplace of Daniel Webster, Observe Their Founding. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/holland-healy.html | Holland -- Healy | True | Special to TIIE NEw 'YORK TLZS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/historic-structures-are-guarded-in-spain-alhambra-and-the.html | HISTORIC STRUCTURES ARE GUARDED IN SPAIN; Alhambra and the Cathedrals in Toledo, Burgos and Seville Only Slightly Damaged. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/classroom-and-campus-youth-and-compulsory-military-training.html | CLASSROOM AND CAMPUS; Youth and Compulsory Military Training -- Guidance for Boys | True | E.B. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/miller-hakett.html | Miller -- Hakett | True | Special to THE NW Yoac Thugs. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/7444-wpa-nurses-busy-in-39-states-their-work-ranges-from-care-of.html | 7,444 WPA NURSES BUSY IN 39 STATES; Their Work Ranges From Care of the Needy Ill to Combating of Epidemics. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/clearances-spur-buying-department-stores-show-20-gain-in-the.html | CLEARANCES SPUR BUYING; Department Stores Show 20% Gain in the Atlanta District. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dinner-dance-held-at-tamarack-club-greenwich-event-follows-diving.html | DINNER DANCE HELD AT TAMARACK CLUB; Greenwich Event Follows Diving and Swimming Exhibition -- Debuts Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/frances-new-deal.html | FRANCE'S NEW DEAL | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-nation-a-republican-appeal-to-housewives.html | THE NATION; A REPUBLICAN APPEAL TO HOUSEWIVES | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-new-step-for-landon-to-the-country-in-topeka-he-has-found-time-to.html | A NEW STEP FOR LANDON-TO THE COUNTRY; In Topeka He Has Found Time to Develop His Political Mind LANDON GOES TO THE COUNTRY At Topeka He Has Found the Opportunity And the Time to Develop His Political Mind | True | By Duncan Aikmantopeka. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/germanys-boxing-team-captures-olympic-laurels-with-argentina-second.html | Germany's Boxing Team Captures Olympic Laurels, With Argentina Second; WILSON IS BEATEN IN OLYMPIC FINAL Cleveland Bantam Drops the Decision to Sergo of Italian Boxing Squad. GERMANY IS TEAM VICTOR Scores 34 Points to 26 for Argentina -- Special Prize to Laurie of U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/at-lake-hopatcong.html | AT LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/we-give-to-the-world-an-example-of-peace-president-tells-how.html | WE GIVE TO THE WORLD AN EXAMPLE OF PEACE; President Tells How Washington Will Endeavor to Remain Neutral in All Future Warfare AGAINST PROFITEERING IN WAR | True | By Edwin L. James | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/chainstore-taxes-hit-oil-retailing-the-standard-of-new-jersey-cites.html | CHAIN-STORE TAXES HIT OIL RETAILING; The Standard of New Jersey Cites Individuals Taking Over Company Outlets. GAIN FOR SMALL OPERATOR Thesis in Corporation Booklet Is Based on the Trend of Public Sentiment. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/montgomery-sands.html | Montgomery -- Sands | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/bloomingdale-suit-over-will-decided-court-denies-divorced-wifes.html | BLOOMINGDALE SUIT OVER WILL DECIDED; Court Denies Divorced Wife's Plea for Preference in Annuity Payments. RULING FAVORS WIDOW Will Showed Merchant Wanted Her to Be Chief Beneficiary, Surrogate Holds. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/spains-proud-stormy-people-their-wars-and-their-hard-struggle-for-a.html | SPAIN'S PROUD, STORMY PEOPLE; Their Wars and Their Hard Struggle for a Living Have Molded Their Character and Deepened Their Emotions THE PROUD AND TUMULTUOUS PEOPLE OF SPAIN Their Many Wars and Their Long, Hard Struggle to Win a Living Have Molded Their Character and Deepened Their Emotions | True | By Anita Brenner | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/three-teams-tied-at-top-in-soccer-scottish-league-pace-set-by.html | THREE TEAMS TIED AT TOP IN SOCCER; Scottish League Pace Set by Aberdeen, Motherwell and Falkirk Combinations. CELTIC PLAYS 1-1 DRAW Circuit Champion Held on Even Terms in Game With Clyde -- Rangers Triumph. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/bartholmey-sentenced-exillinois-postmaster-gets-six-years-for-hamm.html | BARTHOLMEY SENTENCED; Ex-Illinois Postmaster Gets Six Years for Hamm Kidnapping. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/rooster-starts-laying-eggs.html | Rooster Starts Laying Eggs | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sec-lifts-ban-on-issue.html | SEC Lifts Ban on Issue | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/200000-volumes-on-education.html | 200,000 VOLUMES ON EDUCATION | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/seattle-newspaper-continues-shutdown-guild-pickets-blockade.html | SEATTLE NEWSPAPER CONTINUES SHUTDOWN; Guild Pickets Blockade Post-Intelligencer Plant -- Printers Unwilling to Enter. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/talmadge-presses-fight-in-georgia-foe-of-roosevelt-may-win-senate.html | TALMADGE PRESSES FIGHT IN GEORGIA; Foe of Roosevelt May Win Senate Seat on New Deal Landslide There. COMMANDS RURAL VOTE | True | By Edwin Camp | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/warriner-collins.html | Warriner -- Collins | True | Special to THE IEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/semiformal-design-of-small-plots-order-and-arrangement-serve-to.html | SEMI-FORMAL DESIGN OF SMALL PLOTS; Order and Arrangement Serve to Bring a Sense of Unity | True | By Amelia Leavitt Hill | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/britain-still-firm-for-french-thesis-government-holds-neutrality.html | BRITAIN STILL FIRM FOR FRENCH THESIS; Government Holds Neutrality Proposals Offer a Safe Middle Course. HOLIDAYS BLOCK DEBATE | True | By Charles A. Seldenwireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/report-on-title-issue-trustees-for-bk-certificates-outline-plan-of.html | REPORT ON TITLE ISSUE; Trustees for B-K Certificates Outline Plan of Operation. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lindberghs-in-england-they-land-at-lympne-in-unexpected-flight-from.html | LINDBERGHS IN ENGLAND; They Land at Lympne in Unexpected Flight From Denmark | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/longer-shows-set-style-for-fall-programs-miss-skinner-discusses-her.html | Longer Shows Set Style for Fall Programs -- Miss Skinner Discusses Her Work | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/coughlins-organization-has-taken-in-737785.html | Coughlin's Organization Has Taken In $737,785 | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/ackermannelson.html | Ackerma.nNelson | True | Special to THE NEW YORK TIME. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/litch-marcus.html | Litch -- Marcus | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/vale.html | VALE | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/miss-perkins-wins-genevas-acclaim-officials-of-ilo-impressed-by-her.html | MISS PERKINS WINS GENEVA'S ACCLAIM; Officials of I.L.O. Impressed by Her Views as She Seeks World Textile Pact. LABOR DATA GIVEN TO HER | True | By Clarence K. Streitwireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/riggs-stops-grant-to-gain-net-final-runs-atlanta-star-to-point-of.html | RIGGS STOPS GRANT TO GAIN NET FINAL; Runs Atlanta Star to Point of Exhaustion in Scoring a Major Upset at Rye. RIGGS STOPS GRANT TO GAIN NET FINAL | True | By Allison Danzigspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/night-action-by-sydney-parkman-306-pp-new-york-harper-brothers-2.html | NIGHT ACTION. By Sydney Parkman. 306 pp. New York: Harper & Brothers. $2. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/liner-delayed-by-mishap-american-merchant-anchors-till-steering.html | LINER DELAYED BY MISHAP; American Merchant Anchors Till Steering Gear Is Repaired. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mrs-hannah-c-kellogg-a-bride.html | Mrs. Hannah C. Kellogg a Bride | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/us-submarine-at-bermuda.html | U.S. Submarine at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/studies-in-memory-of-george-kohut-jewish-studies-in-memory-of.html | Studies in Memory of George Kohut; JEWISH STUDIES IN MEMORY OF GEORGE A. KOHUT, 1874-1933. Edited by Salo W. Baron and Alexander Marx. 763 pp. New York: Bloch Publishing Company, Inc., for the Alexander Kohut Memorial Foundation. $7.50. | True | JAMES A. MONTGOMERY. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/communing-with-the-mayor-in-the-summer-city-hall-up-on-pelham-bay.html | COMMUNING WITH THE MAYOR IN THE SUMMER CITY HALL; Up on Pelham Bay Mr. La Guardia Has Moments When He Can Sit Alone and Invite His Soul COMMUNING WITH THE MAYOR | True | By Russell Owen | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/club-group-to-make-film-sands-point-members-and-guests-to-act-in.html | CLUB GROUP TO MAKE FILM; Sands Point Members and Guests to Act in 'Screening All Faces.' | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/ray-guest-stars-as-whites-score-team-takes-highgoal-contest-with.html | RAY GUEST STARS AS WHITES SCORE; Team Takes High-Goal Contest With Blues, 8-4 -- Tyrrell-Martin on Winning Side. REDS TOP MILBURN FOUR Annex Cut-In Polo Match, 11-7, on Hitchcock Field -- Balding Riders Triumph by 9-7. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/offer-to-exchange-young-business-men-german-industrialists-suggest.html | OFFER TO 'EXCHANGE' YOUNG BUSINESS MEN; German Industrialists Suggest Americans Work There for Two-Year Period. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/brilliant-parties-fill-saratoga-day-the-frederick-johnsons-are.html | BRILLIANT PARTIES FILL SARATOGA DAY; The Frederick Johnsons Are Hosts -- William Zieglers Entertain at Cottage. HORSEMEN HOLD DINNER Senator and Mrs. Walter E. Edge and Bernard Gimbels Have Guests at Track. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/james-a-reid.html | JAMES A, REID | True | Special to TH Itlsw YORK TS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sermons-needed.html | Sermons Needed | True | C.H. NEFF | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/an-industry-growing-up-makers-of-trailers-trying-in-vain-to-meet.html | AN INDUSTRY GROWING UP; Makers of Trailers Trying In Vain to Meet Sudden Popular Demand | True | By Burnham Finneydetroit. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/rebels-clean-up-in-badajoz-area-franco-plans-to-join-molas-troops.html | REBELS CLEAN UP IN BADAJOZ AREA; Franco Plans to Join Mola's Troops Near Merida for Drive on Madrid. INSURGENT RADIO ACTIVE Capital Talks With Salamanca After Runner Gets Through, Apparently With Code. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/fatal-auto-crash-delays-li-trains-young-woman-killed-3-injured-as.html | FATAL AUTO CRASH DELAYS L.I. TRAINS; Young Woman Killed, 3 Injured as Roadster Hits Blinker Stanchion at Crossing. CAR HURLED TO ROADBED Two Occupants Flung 100 Feet -- Service Tied Up 45 Minutes at South Jamaica. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/its-all-in-the-point-of-view.html | "IT'S ALL IN THE POINT OF VIEW" | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/townsend-infers-farley-backs-suit-declares-at-cleveland-hearing-he.html | TOWNSEND INFERS FARLEY BACKS SUIT; Declares at Cleveland Hearing He Thinks Chairman Supports Ouster Move. CLEMENTS 'ACTUATED' IT Pension Advocate Remarks on the 'Spending' by Disgruntled Aides. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hosiery-prices-stronger.html | Hosiery Prices Stronger | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/farmers-income-up-sharply.html | Farmers' Income Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/frank-e-wise-dead-building-firm-head-retired-after-50-years-in.html | FRANK E. WISE DEAD; BUILDING FIRM HEAD; Retired After 50 Years in Field Here -Vice pesident of the Harlem Savings Bank. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/brazil-arrests-reds-accused-of-plotting-leftists-accused-of-attempt.html | BRAZIL ARRESTS REDS ACCUSED OF PLOTTING; Leftists Accused of Attempt to Prepare Campaign to Undermine the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sharkey-in-shape-scales-196-pounds-exchampion-goes-through-light.html | SHARKEY IN SHAPE, SCALES 196 POUNDS; Ex-Champion Goes Through Light Training Drill in Camp at Orangeburg. CUT ON EYELID HEALING Injury Not Serious, Says Brown, Allaying Fears That Fight Might Be Postponed. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/listener-irked-by-applause.html | LISTENER IRKED BY APPLAUSE | True | IDA C. DYAS | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/eleanor-a-george-engaged-to-marry-daughter-of-brown-professor-is.html | ELEANOR A. GEORGE ENGAGED TO MARRY; 'Daughter of Brown Professor Is Betrothed to William L, Mather of England. SMITH COLLEGE STUDENT Fiance Rowed in Trinity Crew at Cambridge and is Now an Engineer at Manchester. | True | Special to T Nz Yox TXMS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/burlington-a-popular-champlain-port.html | Burlington a Popular Champlain Port | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/narodnyrogers.html | NarodnyRogers | True | Special to THJ IEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/dependents-pensions.html | DEPENDENTS' PENSIONS | True | By Am. Legion'S Press Club Post. Opposition To Them When Not Related To Death Or Disability In Service Recorded. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sees-revolution-plan-fearon-at-kingston-says-roosevelt-seeks.html | SEES 'REVOLUTION' PLAN; Fearon at Kingston Says Roosevelt Seeks 'European' Government. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/here-and-there.html | HERE AND THERE | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/picking-the-winners-several-yardsticks-used-to-measure-public.html | PICKING THE WINNERS; Several Yardsticks Used to Measure Public Reaction to Broadcasts | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/chile-economy-pledged-government-paper-asserts-ross-will-maintain-a.html | CHILE ECONOMY PLEDGED; Government Paper Asserts Ross Will Maintain a Strict Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mayor-orders-cut-in-sheriffs-costs-denounces-spoils-instructs.html | MAYOR ORDERS CUT IN SHERIFFS' COSTS; DENOUNCES 'SPOILS'; Instructs Budget Director to Slash Officials' Requests -- Scores Pleas for Rises. WOULD ABOLISH THE JOBS Acting on Blanshard Report Charging Political Waste, He Urges Consolidation. MAYOR ASKS SLASH IN SHERIFFS' COSTS | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/pianos-for-the-modern-interior-in-size-coloring-and-form-they-meet.html | PIANOS FOR THE MODERN INTERIOR; In Size, Coloring and Form They Meet the Needs of the Day | True | By Walter Rendell Storey | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/walker-captures-honors-in-sprint-wins-100yard-dash-in-world-labor.html | WALKER CAPTURES HONORS IN SPRINT; Wins 100-Yard Dash in World Labor Meet, Vanquishing O'Sullivan in 0:09.8. PEACOCK PULLS UP LAME Federoff Takes Mile Run and Zaremba the Weight Throw on Randalls Island. WALKER CAPTURE HONORS IN SPRINT | True | By Louis Effrat | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sound-has-a-birthday-ten-years-old-this-month-its-arrival-may-be.html | SOUND HAS A BIRTHDAY; Ten Years Old This Month, Its Arrival May Be Recalled With Chuckles | True | By Frank S. Nugent | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/world-jewry-ends-geneva-congress-first-such-gathering-adjourns.html | WORLD JEWRY ENDS GENEVA CONGRESS; First Such Gathering Adjourns After Mapping a Fight Against Anti-Semitism. AMERICANS ARE ELECTED Administrative Committee Meets Today to Push Program of Rehabilitating Needy Jews. | True | By Clarence K. Streitwireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hubbell-tops-phils-41-his-17th-triumph-gives-giants-25-victories-in.html | HUBBELL TOPS PHILS, 4-1; His 17th Triumph Gives Giants 25 Victories in Last 30 Games. BIG SIXTH INNING DECIDES New Yorkers Tally All Their Runs Then, Hurler Batting in Two With Single. FANS CHEER CARD DEFEAT Also Remain for News of Cub Setback -- Quakers' 13th Loss in Row Ties Season Mark. GIANTS WIN, 4-1, AND GAIN IN RACE | True | By James P. Dawson | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sport-for-deepsea-fishermen-school-tuna-in-nearby-waters-put-up-a.html | SPORT FOR DEEP-SEA FISHERMEN; School Tuna in Near-by Waters Put Up a Long, Hard Fight, And the 'Leviathans' Are Also Caught Off Our Coast | True | By George Greenfield | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/readings-passenger-income-up.html | Reading's Passenger Income Up | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/rubber-money-jails-man-as-counterfeiter-baloney-dollar-plate.html | Rubber 'Money' Jails Man as Counterfeiter; 'Baloney Dollar' Plate Resembles Genuine | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/american-achievement.html | AMERICAN ACHIEVEMENT | True | By Alf M. Landon, Republican Candidate For President, In A Telegram of Greeting To the Celebrants of Council Bluffs' One Hundred Years. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/olympics-high-point.html | OLYMPICS' HIGH POINT | True | From The Buffalo Courier-Express | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hammond-scores-217-in-fivehour-stand-helps-england-tally-471-for.html | HAMMOND SCORES 217 IN FIVE-HOUR STAND; Helps England Tally 471 for Eight in Final Test Match With India's Cricketers. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/port-chester-war-model-turns-to-dust-after-row.html | Port Chester War Model Turns to Dust After Row | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/orientalist-wins-from-bottle-cap-mrs-denemarks-racer-beats-choice.html | ORIENTALIST WINS FROM BOTTLE CAP; Mrs. Denemark's Racer Beats Choice by Length in $6,780 Washington Park Stake. YELLOW TULIP GAINS SHOW Jockey Albrecht's Fine Stretch Ride Decides Six-Furlong Dash for Juveniles. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-novel-of-comment-on-our-times-the-sky-but-not-the-heart-by-rl.html | A Novel of Comment on Our Times; THE SKY BUT NOT THE HEART. By R.L. Duffus. 316 pp. New York: The Macmillan Company. $2.50. Novel of Comment | True | FRED T. MARSH. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/baseball-in-england.html | BASEBALL IN ENGLAND | True | From The Boston Globe | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-french-revolution-lives-on-its-ideas-assailed-right-and-left.html | THE FRENCH REVOLUTION LIVES ON; Its Ideas, Assailed Right and Left, Remain Potent Today, Says Maurois The Inheritance Of 1789 Sets France Apart From Other Nations THE REVOLUTION STILL LIVES Its Ideas Remain Potent In France, Says Maurois | True | By Andre Maurdoisparis. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/wolf-keaxns.html | Wolf -- Keaxns | True | Special to Tm lqw YORK Tms. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-mystery-of-the-golden-wings-by-rosa-and-dudley-lambert-313-pp.html | THE MYSTERY OF THE GOLDEN WINGS. By Rosa and Dudley Lambert. 313 pp. New York: The Macaulay Company. $2. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/new-coins-in-demand-commemorative-issues-like-long-islands-are.html | NEW COINS IN DEMAND; Commemorative Issues Like Long Island's Are Highly Prized | True | By Oliver McKee Jr. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/2-ships-ask-help-in-luzon-typhoon-vessels-one-a-us-geodetic-craft.html | 2 SHIPS ASK HELP IN LUZON TYPHOON; Vessels, One a U.S. Geodetic Craft, Run Aground as Hurricane Winds Lash Island. SECOND STORM IN A WEEK Heavy Damage Is Feared in the Philippines -- Shipping Warned to Stay in Harbor. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/cabbage-yields-big-profits.html | Cabbage Yields Big Profits | True | Special Correspondence, THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lynch-getty.html | Lynch -- Getty | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/card-party-at-saranac-annual-event-on-thursday-will-benefit-general.html | CARD PARTY AT SARANAC; Annual Event on Thursday Will Benefit General Hospital. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/britons-warned-on-spanish-trade-foreign-office-frowns-upon-dealings.html | BRITONS WARNED ON SPANISH TRADE; Foreign Office Frowns Upon Dealings With Either Side in the Civil War. NEUTRALITY DEADLOCKED French Unable to Get Germany and Italy to Cooperate on Non-Intervention Plan. BRITONS WARNED ON SPANISH TRADE | True | By Charles A. Seldenwireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/financial-markets-stocks-close-steady-in-quiet-trading-bonds-move.html | FINANCIAL MARKETS; Stocks Close Steady in Quiet Trading; Bonds Move Narrowly -- Grains Higher; Cotton Irregular. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/roosevelt-vote-endangers-borah-large-democratic-poll-in-idaho.html | ROOSEVELT VOTE ENDANGERS BORAH; Large Democratic Poll in Idaho, Although Divided, Threatens His Success. HIS FRIENDS CONFIDENT | True | By R.l. Neuberger | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/yankees-vanquish-athletics-16-to-2-make-15-safeties-and-get-eight.html | YANKEES VANQUISH ATHLETICS, 16 TO 2; Make 15 Safeties and Get Eight Passes as Pearson Allows Only Six Hits. 36TH HOMER FOR GEHRIG Drive for Circuit Comes With Bases Full in Seven-Run Attack in Eighth. YANKEES VANQUISH ATHLETICS, 16 TO 2 | True | By John Drebingerspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/chuckle-ii-wins-star-class-event-halsteds-craft-triumphs-in.html | CHUCKLE II WINS STAR CLASS EVENT; Halsted's Craft Triumphs in Westhampton Beach Club's Annual Regatta. 80 BOATS IN COMPETITION Earl's Kittewake Takes First Honors Among Shore Birds, With Flip Second. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/flahertys-67-ties-mark.html | Flaherty's 67 Ties Mark | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-yiddish-novel-noah-pandre-by-salman-schneour-translated-by-joseph.html | A Yiddish Novel; NOAH PANDRE. By Salman Schneour. Translated by Joseph Leftwich. 317 pp. New York: Lee Furman. $2.50. | True | ALFRED KAZIN. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/strike-union-wins-in-rca-balloting-gets-all-but-147-of-3163-votes.html | STRIKE UNION WINS IN R.C.A. BALLOTING; Gets All but 147 of 3,163 Votes Cast on Selection of Bargaining Agency. VALIDITY IS QUESTIONED Company Unit Charges Lack of Majority -- Dispute May Be Carried to Courts. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/warning.html | Warning | True | ROBERT GRIMSHAW | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/modern-evangelines-here-on-pilgrimage-63-louisianans-stop-on-way-to.html | MODERN EVANGELINES HERE ON PILGRIMAGE; 63 Louisianans Stop on Way to Grand Pre to Visit Home of Exiled Ancestors. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/owens-dazzled-by-many-offers-one-of-40000-made-by-eddie-cantor-for.html | OWENS DAZZLED BY MANY OFFERS; One of $40,000 Made by Eddie Cantor for Ten Weeks of Negro Ace's Time. TIRED OF HERO WORSHIP Eager to Return Home, but Has Busy Program Abroad -- Undecided on Studies. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/soviet-fliers-land-safely-in-siberia-russians-make-hop-from-alaska.html | SOVIET FLIERS LAND SAFELY IN SIBERIA; Russians Make Hop From Alaska Across Bering Strait on Long Trip Toward Moscow. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-mountain-and-the-plain-by-herbert-gorman-653-pp-new-york-farrar.html | THE MOUNTAIN AND THE PLAIN. By Herbert Gorman. 653 pp. New York: Farrar & Rinehart. $3.; The French Revolution | True | By R.l. Duffus | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/smith-cronenberg.html | Smith -- Cronenberg | True | Special to THg lqw YORK TES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/560000-miles-done-by-pacific-air-line-flying-across-widest-ocean-is.html | 560,000 MILES DONE BY PACIFIC AIR LINE; Flying Across Widest Ocean Is Now 'Old Stuff' as Philippine Clipper Sails Over Again. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/great-crowds-acclaim-roosevelt-on-inspection-tour-in-pennsylvania.html | Great Crowds Acclaim Roosevelt On Inspection Tour in Pennsylvania; Police Batter Way Through Throngs Lining 30-Mile Drive in Flood Area--Reception Milder in Binghamton Region, Where He Allocates $2,568,000 for Dam Work. PENNSYLVANIANS CHEER ROOSEVELT | True | By Charles W. Hurdspecial To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/vatican-favors-spanish-rebels-its-organ-refers-always-to-the-madrid.html | VATICAN FAVORS SPANISH REBELS; Its Organ Refers Always to 'the Madrid Government,' Never to the Spanish One. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sharp-gain-in-building-8087600-rise-in-philadelphia-in-first-six.html | SHARP GAIN IN BUILDING; $8,087,600 Rise in Philadelphia in First Six Months. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sees-no-need-to-curb-catholic-sermons-editorial-in-the-news-holds.html | SEES NO NEED TO CURB CATHOLIC SERMONS; Editorial in The News Holds Dr. Frederic Fleming Aimed at Non-Religious Preachers. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/americans-in-cuba-fete-caffery.html | Americans in Cuba Fete Caffery | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/an-introduction-to-the-philosophies-of-the-east-oriental-philosophy.html | An Introduction to the Philosophies of the East; ORIENTAL PHILOSOPHY. The Story of the Teachers of the East. By Frances Grant. Illustrated. New York: The Dial Press. $2.75. | True | By Henry James Forman | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sports-programs-at-the-seashore-lake-hopatcong-holds-a-water.html | Sports Programs at the Seashore -- Lake Hopatcong Holds a Water Carnival | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/jurists-to-discuss-the-common-law-harvard-session-will-hear-justice.html | JURISTS TO DISCUSS THE COMMON LAW; Harvard Session Will Hear Justice Stone, Dean Pound and Others This Week. BRITISH EXPERTS TO SPEAK Lord Wright, Hanna of Irish Free State and Davis of Canada Are on Program. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/finland-breaks-up-rumrunning-group-many-members-of-vast-combine.html | FINLAND BREAKS UP RUM-RUNNING GROUP; Many Members of Vast Combine Arrested -- Capitalists and Landowners Included. | True | Wireless to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-pantocrats-we-seem-to-have-created-a-new-political-party.html | THE PANTOCRATS; We Seem to Have Created A New Political Party | True | RUFORD FRANKLIN | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/hill-bishop.html | Hill -- Bishop | True | Special to Tl,lqgw YORK TI%S. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/big-cities-to-feel-drought-effects-threat-to-fall-trade-in-the-west.html | BIG CITIES TO FEEL DROUGHT EFFECTS; Threat to Fall Trade in the West Central Area Shown in Dun's Survey. RISE IN ACTIVITY IS SEEN Farm Income Expected to Drop as Much as 75% in Some Sections of Country. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/fall-buying-steady-in-wholesale-lines-good-volume-of-orders-placed.html | FALL BUYING STEADY IN WHOLESALE LINES; Good Volume of Orders Placed by Retailers Last Week in the Markets Here. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/nazis-stir-german-minorities-their-propagandists-in-european-lands.html | NAZIS STIR GERMAN MINORITIES; Their Propagandists in European Lands Lay The Basis for an Expansion Move FOREIGN MINISTER | True | By Henry C. Wolfespecial Correspondence, The New York Times, | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/headley-building-large-barn.html | Headley Building Large Barn | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/romero-tennis-victor-downs-garzon-to-gain-semifinals-in-spanish.html | ROMERO TENNIS VICTOR; Downs Garzon to Gain Semi-Finals in Spanish Singles Tourney. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/packard-veterans-meet-22oldtimers-will-open-reunion-at-rye-club.html | PACKARD VETERANS MEET; 22Old-Timers' Will Open Reunion at Rye Club Tomorrow. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/regarding-fritz-mahler.html | REGARDING FRITZ MAHLER | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/airport-projects-pushed-by-wpa-506-in-438-places-30-states-costing.html | AIRPORT PROJECTS PUSHED BY WPA; 506 in 438 Places, 30 States, Costing $71,540,999, Get $40,690,290 Federal Funds. $2,081,040 IN THIS CITY $1,169,859 Being Spent in Rest of State -- Most of Work Is Modernizing for Safety. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mary-f-ryan-wed-to-c-b-bainger-ceremony-is-performed-at-her-home-by.html | MARY F. RYAN WED TO C,. B. BASINGER; Ceremony Is Performed at Her Home by the Rev. Frederick Cooper. GOWN IS OF IVORY SATIN Mrs. Samuel Gilbert Ryan Acts as Attendant -- Mr. Ryan Is Best Man. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/conferees-tackle-pacific-problems-250-delegates-of-8-countries.html | CONFEREES TACKLE PACIFIC PROBLEMS; 250 Delegates of 8 Countries Gather for Discussions at Yosemite, Calif. PARLEY HAS PRACTICAL AIM Solutions of Issues Under Study to Be Proposed to Officials of Nations Represented. CONFEREES TACKLE PACIFIC PROBLEMS | True | Special to THE NEW YORK TIMES.By Sterling Fisher Jr. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/lawyer-killed-by-shot-rifle-is-found-beside-ew-perkins-at-norwich.html | LAWYER KILLED BY SHOT; Rifle Is Found Beside E.W. Perkins at Norwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/philadelphia-mayor-hits-gambling.html | PHILADELPHIA MAYOR HITS GAMBLING | True | Special Correspondence, THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/a-curb-on-shark-fishing-is-urged-on-nicaragua.html | A Curb on Shark Fishing Is Urged on Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/big-gain-seen-in-south-largest-retail-volume-since-1929-expected-in.html | BIG GAIN SEEN IN SOUTH; Largest Retail Volume Since 1929 Expected in Richmond Area. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/taxi-beer-strikes-hit-austria.html | Taxi, Beer Strikes Hit Austria | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/legion-membership-near-peak.html | Legion Membership Near Peak | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/no-coast-rains-upstate-that-is-reason-fee-prolongation-of-drought.html | NO COAST RAINS UP-STATE; That Is Reason fee Prolongation of Drought in Region. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/corine-clendinning-wed-jersey-girl-becomes-thbrlde-of-willim-duncan.html | CORINE CLENDINNING WED; Jersey Girl Becomes th"Brlde of Willi-m Duncan Wilson, | True | pecial to THg NZW YORE TIME8. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/scout-campers-study-nature.html | SCOUT CAMPERS STUDY NATURE | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/extends-weavers-drive-family-silk-loom-group-will-widen-its.html | EXTENDS WEAVERS' DRIVE; Family Silk Loom Group Will Widen Its Organization. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/at-asbury-park.html | AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/labor-board-sets-officers-hearings-summons-united-association-to.html | LABOR BOARD SETS OFFICERS HEARINGS; Summons United Association to Defend Right to Act in Contracts With 2 Lines. CLAIMS BY 3 RIVAL GROUPS Action Expected to Clarify the Situation in Dealings on Wage and Hour Agreements. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/melvin-crook-to-defend-outboard-title-in-red-bank-regatta-next.html | Melvin Crook to Defend Outboard Title in Red Bank Regatta Next Week-End; MANY STARS ENTER NATIONAL CONTEST Crook Among Leading Pilots to Compete in Single Engine Motor Boat Test. RUTHERFURD WILL DRIVE Red Bank Is Making Elaborate Preparations for Regatta Opening Saturday. | True | By Clarence E. Lovejoy | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/eugene-8-senear-i-mayor-of-salamanca-n-y-stricken-while-casting-for.html | EUGENE 8. SENEAR; I Mayor of Salamanca, N. Y., Stricken While Casting for Bass. I | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-treasurys-position.html | THE TREASURY'S POSITION | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/farmers.html | Farmers | True | HENRY WARE ALLEN | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/nordica-day-at-farmington.html | NORDICA DAY AT FARMINGTON | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/wild-flowers-utilized-to-vacationists-and-summer-renters-they.html | WILD FLOWERS UTILIZED; To Vacationists and Summer Renters They Provide Material for Charming Designs | True | By Esther C. Grayson | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/golden-wedding-marked.html | Golden Wedding Marked | True | Special to THE iEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/women-to-report-on-landon-drive-republican-leaders-in-east-rally.html | WOMEN TO REPORT ON LANDON DRIVE; Republican Leaders in East Rally Here Tomorrow for Discussion of Issues. SEVERAL INDICATE GAINS Pennsylvania, New Jersey and New York Said to Be Leaning to Party Nominees. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/delayed-deliveries-hit-cotton-industry-most-difficult-situation-in.html | DELAYED DELIVERIES HIT COTTON INDUSTRY; Most Difficult Situation in Years Is Foreseen Here as Orders for Fabrics Gain. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/boats-name-honors-first-border-guard-operations-of-oneman-patrol-in.html | BOAT'S NAME HONORS FIRST BORDER GUARD; Operations of 'One-Man Patrol' in the Eighties Recalled by Immigration Officials. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/nations-first-colony-for-aged-will-be-opened-soon-in-jersey-homes.html | Nation's First Colony for Aged Will Be Opened Soon in Jersey; Homes for 20 Pensioners at Millville Rushed by the WPA -- Rents to Be $5 and $7 a Month -- Expansion to 300 Dwellings Is Planned in Model Project. COLONY FOR AGED PROVIDED BY WPA | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/isabel-cowles-is-bride-she-is-married-in-glens-falls-to-james.html | ISABEL COWLES IS BRIDE; She Is Married in Glens Falls to James Barkley Owen, | True | Special to T iN'row YORK Txs. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/plans-formulated-for-fall-meetings-spaniel-and-retriever-field.html | PLANS FORMULATED FOR FALL MEETINGS; Spaniel and Retriever Field Trial Contests Claim the Attention of Fanciers. IMPORTANT EVENTS LISTED Obedience Tests Featured on North Shore Show Program--Other News of Dogs. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/sports-of-the-times-life-at-too-many-miles-per-hour.html | Sports of the Times; Life at Too Many Miles Per Hour | True | Reg. U.S. Pat. Off.By John Kieran | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/premier-voices-sympathy.html | Premier Voices Sympathy | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/stores-build-up-stocks-of-furniture-and-rugs.html | Stores Build Up Stocks Of Furniture and Rugs | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/mrs-c-g-humphreys-wed-in-washington-daughter-of-w-j-oarnetts-is.html | MRS. C. G. HUMPHREYS WED IN WASHINGTON; Daughter of W. J. oarnetts Is Married to Henry S. Wheeler, Mayor of Newport. | True | Special to THE NEW YdtRK TIIIE8. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/in-glacier-park-high-trails-of-glacier-national-park-by-margaret.html | In Glacier Park; HIGH TRAILS OF GLACIER NATIONAL PARK. By Margaret Thompson. With photographs and maps. 167 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $3.00. | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/miss-beatrice-wood-wed-in-hanover-n-h-daughter-of-the-late-mrs-ida.html | MISS BEATRICE WOOD WED IN HANOVER, N. H.; Daughter of the late Mrs. Ida B. Wood of Pusadena Becomes Bride of Ronald Olmstead. | True | pecta] (o TI N° YORK TI,.ES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/allons-s-boat-victor.html | Allons S Boat Victor | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/masses.html | Masses | True | TOM DICKANHARRY | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/revue-given-in-madison-conn.html | Revue Given in Madison, Conn. | True | Special to THE NEW YORK TIMES. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/ezar-wins-golf-match.html | Ezar Wins Golf Match | True | | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/monetary-value-power-of-congress-to-change-the-dollar-is-denied.html | MONETARY VALUE; Power of Congress to Change the Dollar Is Denied | True | JAMES BALSAM | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/the-week-in-science-speeding-up-plant-growth-a-russian-lays-down.html | THE WEEK IN SCIENCE: SPEEDING UP PLANT GROWTH; A Russian Lays Down Rules for Juggling Light and Heat to Expedite Fruition | True | By Waldemar Kaempffert | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-16 | 1936-08-16 | https://www.nytimes.com/1936/08/16/archives/allen-schumacher.html | Allen -- Schumacher | True | Special to THg lw Yoa TIS. | C1B 310451,C1B 310452,C1B 310453,C1B 310454,C1B 310455,C1B 310456,C1B 310457,C1B 310458 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/charles-t-kellogg-exmerhant-register-of-deeds-in-southern-berkshire.html | CHARLES T. KELLOGG; Ex-Merhant Register of Deeds in Southern Berkshire District. | True | peciai to H NEW YORK TIMEg. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/america-on-the-map.html | "AMERICA" ON THE MAP | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/george-bull-gives-party-in-saratoga-entertains-large-group-at-a.html | GEORGE BULL GIVES PARTY IN SARATOGA; Entertains Large Group at a Luncheon at Golf Club -- Guests Attend Lecture. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/enrolling-roosevelt-backers.html | Enrolling Roosevelt Backers | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/two-soviet-fliers-land-san-pedrotomoscow-aviators-arrive-at-welen.html | TWO SOVIET FLIERS LAND; San Pedro-to-Moscow Aviators Arrive at Welen in Siberia. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/motorcycle-races-carded.html | Motorcycle Races Carded | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/would-aid-nazi-captive-film-producer-says-he-tried-vainly-to-free.html | WOULD AID NAZI CAPTIVE; Film Producer Says He Tried Vainly to Free American Seaman. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/new-brokerage-firms-conroy-co-and-ullman-brothers-are-announced-as.html | NEW BROKERAGE FIRMS; Conroy & Co. and Ullman Brothers Are Announced as Formed. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/faiths-urged-to-unite-must-stand-together-to-save-liberty-dr.html | FAITHS URGED TO UNITE; Must Stand Together to Save Liberty, Dr. Macfarland Says. | True | Special to THE NEW YORK TIMES. | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/to-urge-licensed-drivers-roper-conference-will-ask-all-states-to.html | TO URGE LICENSED DRIVERS; Roper Conference Will Ask All States to Coordinate Auto Laws. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/southworth-is-operated-on.html | Southworth Is Operated On | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/nonintervention-seen-as-failure-war-materials-pouring-into-spain.html | NON-INTERVENTION SEEN AS FAILURE; War Materials Pouring Into Spain for Both Government and Rebel Forces. | True | By Augur | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/amsterdam-sees-us-shortage.html | Amsterdam Sees U.S. Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/open-interest-in-corn-up-increase-of-6582000-bushels-last-week.html | OPEN INTEREST IN CORN UP; Increase of 6,582,000 Bushels Last Week -- Wheat Lower. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/virgin-islands-hail-king-utah-senator-publicly-acclaimed-on-arrival.html | VIRGIN ISLANDS HAIL KING; Utah Senator Publicly Acclaimed on Arrival at St. Thomas. | True | Special Cable to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/news-of-the-screen-goldwyn-buys-molnars-angel-making-music.html | NEWS OF THE SCREEN; Goldwyn Buys Molnar's 'Angel Making Music' -- Astaire-Rogers Next to Be 'Stepping Toes.' | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/the-rialto-offers-id-give-my-life-a-new-version-of-the-noose.html | The Rialto Offers 'I'd Give My Life,' a New Version of 'The Noose' -- 'Shakedown' at the Globe. | True | By Frank S. Nugent | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/heads-new-panama-guard-expolice-chief-is-picked-as-commander-by.html | HEADS NEW PANAMA GUARD; Ex-Police Chief Is Picked as Commander by Revolutionary Party. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/tolosa-rebels-in-manoeuvre.html | Tolosa Rebels in Manoeuvre | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/vote-strike-for-closed-shop.html | Vote Strike for Closed Shop | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/teachers-union-gains-federation-membership-up-5000-for-philadelphia.html | TEACHERS UNION GAINS; Federation Membership Up 5,000 for Philadelphia Meeting. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/mayor-is-scornful-of-ricksha-racing-declining-to-start-contest-by.html | MAYOR IS SCORNFUL OF RICKSHA RACING; Declining to Start Contest by College Athletes, He Calls It Symbol of Slavery. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/virginia-bird-betrothed-bethlehem-girl-will-be-married-to-alfred.html | VIRGINIA BIRD BETROTHED; Bethlehem Girl Will Be Married to Alfred LeRoy Helms. | True | Special to TKE NKW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/rebels-threaten-malaga-northern-column-wins-way-through-mountains.html | REBELS THREATEN MALAGA; Northern Column Wins Way Through Mountains With Artillery. | True | By Frank L. Kluckhohn | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/miss-bixby-takes-final-beats-miss-wandelt-by-75-61-in-sagamore.html | MISS BIXBY TAKES FINAL; Beats Miss Wandelt by 7-5, 6-1, in Sagamore Tennis Event. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/sale-to-aid-greek-exiles-benefit-in-new-hampshire-will-be-held-on.html | SALE TO AID GREEK EXILES; Benefit In New Hampshire Will Be Held on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/hunter-to-give-film-course.html | Hunter to Give Film Course | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/old-seventh-pays-homage-to-colors-new-york-regiment-revives.html | 'OLD SEVENTH' PAYS HOMAGE TO COLORS; New York Regiment Revives Consecration Ceremony Last Used by Unit in 1831. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/james-franklin-wright.html | JAMES FRANKLIN WRIGHT | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/committee-to-aid-streit-citizens-group-formed-for-tammany-judgeship.html | COMMITTEE TO AID STREIT; Citizens' Group Formed for Tammany Judgeship Candidate. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/bullfight-fees-go-to-army.html | Bullfight Fees Go to Army | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/germanys-cereal-yields.html | Germany's Cereal Yields | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/olympic-flame-is-extinguished-in-picturesque-ceremony-under.html | Olympic Flame Is Extinguished in Picturesque, Ceremony Under Floodlights; GAMES IN BERLIN CLOSE AMID POMP | True | By Frederick T. Birchall | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/stimulants-held-curb-on-recovery-unhealthy-nationalism-and-arms.html | 'STIMULANTS' HELD CURB ON RECOVERY; 'Unhealthy' Nationalism and Arms Costs to Blame, Says W. W. Case of Annalist. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/templeton-beats-aurora-four-85-builds-up-lead-in-first-two-periods.html | TEMPLETON BEATS AURORA FOUR, 8-5; Builds Up Lead in First Two Periods to Gain Victory on Bostwick Field. | True | By Kingsley Childs | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/althouse-sings-in-resort-tenor-appears-in-white-mountain-music.html | ALTHOUSE SINGS IN RESORT; Tenor Appears in White Mountain Music Festival. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/towns-bombed-by-loyal-planes.html | Towns Bombed by Loyal Planes | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/pool-lines-seek-bernstein-audit-act-after-brussels-court-confirms.html | POOL LINES SEEK BERNSTEIN AUDIT; Act After Brussels Court Confirms Claims for Excess Freight Payments. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/money-tight-in-berlin.html | Money Tight in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/mrs-stavisky-files-plea-would-change-surname-of-her-children-to.html | MRS. STAVISKY FILES PLEA; Would Change Surname of Her Children to Lions. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/francis-r-eden.html | FRANCIS R. EDEN | True | Special to T lw Yot T&Ss. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/brunner-denies-staff-is-too-big-replies-to-blanshard-charges-that.html | BRUNNER DENIES STAFF IS TOO BIG; Replies to Blanshard Charges That Sheriffs' Offices Are Wastefully Overmanned. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/11-negroes-shot-down.html | 11 Negroes Shot Down | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/dictatorship-of-christ-world-urged-to-christian-goal-under-banner.html | 'DICTATORSHIP OF CHRIST'; World Urged to Christian Goal Under Banner of Jesus. | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/derek-oldham-arrives.html | Derek Oldham Arrives | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/robert-b-walker.html | ROBERT B. WALKER | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/wholesale-price-index-in-britain-at-936-highest-in-six-years-and-up.html | Wholesale Price Index in Britain at 93.6, Highest in Six Years and Up 6.2% in Year | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/5-drowned-214-saved-after-crash-of-ships-british-vessel-reaches.html | 5 DROWNED, 214 SAVED AFTER CRASH OF SHIPS; British Vessel Reaches Uruguay With the 178 Passengers and Crew of French Liner Eubee. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/parties-feature-newport-sunday-mr-and-mrs-leonard-thomas-entertain.html | PARTIES FEATURE NEWPORT SUNDAY; Mr. and Mrs. Leonard Thomas Entertain Many Guests at Clambake Club. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/lawfer-reinhard.html | Lawfer -- Reinhard | True | Special to THE i'W YORK Tgs. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/fliers-body-is-found-in-sea.html | Flier's Body Is Found in Sea | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/officials-visit-camp.html | Officials Visit Camp | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/sports-of-the-times-short-shots-in-all-directions.html | Sports of the Times; Short Shots in All Directions | True | Reg. U.S. Pat. Off. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/british-mark-time-on-grain-situation-trade-took-us-reports-in-its.html | BRITISH MARK TIME ON GRAIN SITUATION; Trade Took U.S. Reports in Its Stride, but Notes Good Threshing Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/north-shore-sets-record-in-building-property-valuation-in-town-of.html | NORTH SHORE SETS RECORD IN BUILDING; Property Valuation in Town of North Hempstead Rises $5,000,000 in Year. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/armstrong-cork-increses-income-reports-1676399-for-first-half-of.html | ARMSTRONG CORK INCRESES INCOME; Reports $1,676,399 for First Half of the Year, Against $1,523,295 in 1935. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/drought-of-spirit-in-nation-decried-undue-emphasis-is-placed-on.html | 'DROUGHT' OF SPIRIT IN NATION DECRIED; Undue Emphasis Is Placed on Economic Security, Dr. Lee, Visiting Bishop, Says. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/helen-h-wax-bride-of-dr-n-t-sherman-ceremony-held-in.html | HELEN H. WAX BRIDE OF DR. N. T. SHERMAN; Ceremony Held in Montclalr-Bridegroom's Sister Acts as Matron of Honor. | True | Special to THE NEW YORK TLAIES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/498000-employed-record-for-steel-total-payrolls-and-hourly-wage.html | 498,000 EMPLOYED, RECORD FOR STEEL; Total Payrolls and Hourly Wage Rates Also at Peaks, Institute Announces. | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/rackets-in-1500-bc-bared-by-tablets-mayor-in-mesopotamia-was-tried.html | RACKETS IN 1,500 B.C. BARED BY TABLETS; Mayor in Mesopotamia Was Tried for Bribe-Taking, Tax Graft and Intimidation. | True | By Lawrence E. Davies | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/army-training-plane-tested.html | Army Training Plane Tested | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/dancers-at-mohawk-fete-1200-see-mary-hutchinson-and-phyllis-marmein.html | DANCERS AT MOHAWK FETE; 1,200 See Mary Hutchinson and Phyllis Marmein In Recital. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/asbury-park-hotel-held-up.html | Asbury Park Hotel Held Up | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/faith-seen-as-warrior-it-brings-victory-over-evil-not-safety-from.html | FAITH SEEN AS WARRIOR; It Brings Victory Over Evil, Not Safety From It, Dr. Davidson Says. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/subsidizing-exports.html | SUBSIDIZING EXPORTS | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/i-services-held-here-for-rogers-and-post-memorial-observance-marks.html | I SERVICES HELD HERE FOR ROGERS AND POST; Memorial Observance Marks the First Anniversary of Their Fatal Airplane Crash. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/young-republican-aides-named.html | Young Republican Aides Named | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/reichs-olympians-guests-of-hitler-team-and-committee-received-in.html | REICH'S OLYMPIANS GUESTS OF HITLER; Team and Committee, Received in Chancellery, Get Thanks for Achievements. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/leadership-of-god-is-urged-for-masses-people-vainly-seeking.html | LEADERSHIP OF GOD IS URGED FOR MASSES; People Vainly Seeking Guidance While Saviour Stands Ready, Dr. Hart-Davies Declares. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/franco-visits-mola.html | Franco Visits Mola | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/dance-in-berkshires-is-attended-by-200-lm-clucases-john-m-deelys.html | DANCE IN BERKSHIRES IS ATTENDED BY 200; L.M. Clucases, John M. Deelys and Ramsay Hogaets Give Dinners Before Event. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/100-gold-rings-sent-to-rebels.html | 100 Gold Rings Sent to Rebels | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/aerial-bombing-practice.html | Aerial Bombing Practice | True | L.U. REAVIS | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/held-driving-to-hospital-philadelphian-speeding-with-son-is-stopped.html | HELD DRIVING TO HOSPITAL; Philadelphian Speeding With Son Is Stopped and Fined in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/antelopes-to-fly-ocean-two-will-be-carried-by-hindenburg-come-here.html | ANTELOPES TO FLY OCEAN; Two Will Be Carried by Hindenburg -- Come Here in Plane. | True | Copyright, 1936, by Nana Inc. | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/lewis-symons-is-killed-new-york-antique-dealer-falls-down-ledge-in.html | LEWIS SYMONS IS KILLED; New York Antique Dealer Falls Down Ledge in British Columbia. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/ecuador-plans-charter-paez-orders-new-constitution-and-presidential.html | ECUADOR PLANS CHARTER; Paez Orders New Constitution and Presidential Elections in Fall. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/dewey-in-murder-inquiry-his-detectives-investigate-slaying-of.html | DEWEY IN MURDER INQUIRY; His Detectives Investigate Slaying of Waiters' Union Leader. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/prospective-brides-honored-at-party-mr-and-mrs-julian-gonzalez-of.html | PROSPECTIVE BRIDES HONORED AT PARTY; Mr. and Mrs. Julian Gonzalez of Greenwich Hosts for Carolyn Wagner and Milda Wickett. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/nevins-schildt.html | Nevins -- Schildt | True | Bpecial to THN lqw YORK :S. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/evergreen-four-on-top-turns-back-fort-hamilton-by-83-combs-tallying.html | EVERGREEN FOUR ON TOP; Turns Back Fort Hamilton by 8-3, Combs Tallying Eight Times. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/frances-gain-in-gold-preceded-flow-here-so-central-banks-next.html | FRANCE'S GAIN IN GOLD PRECEDED FLOW HERE; So Central Bank's Next Report, Not Latest One of Aug. 7, Will Reflect Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/rodzinski-hailed-at-salzburg-fete-cleveland-conductor-cheered-in.html | RODZINSKI HAILED AT SALZBURG FETE; Cleveland Conductor Cheered in Program of New and Unfamiliar Music. | True | By Herbert F. Peyser | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/us-craft-on-luzon-reef-crew-is-held-safe.html | U.S. Craft on Luzon Reef, Crew Is Held Safe | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/lehman-encourages-seaway-sponsors-governors-telegram-favoring-st.html | LEHMAN ENCOURAGES SEAWAY SPONSORS; Governor's Telegram Favoring St. Lawrence Project Read at Cornwall, Ont., Meeting. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/the-financial-week-markets-and-the-crop-report-industrial-activity.html | THE FINANCIAL WEEK; Markets and the Crop Report -- Industrial Activity Continues to Be Sustained. | True | By Alexander D. Noyes | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/tel-aviv-jew-killed-by-bomb-from-train-boy-of-8-loses-life-and-19.html | TEL AVIV JEW KILLED BY BOMB FROM TRAIN; Boy of 8 Loses Life and 19 Are Injured When Arab Hurls Explosive Into Street. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/tigers-annex-pair-from-white-sox-triumph-64-and-86-to-make-sweep-of.html | TIGERS ANNEX PAIR FROM WHITE SOX; Triumph, 6-4 and 8-6, to Make Sweep of 4-Game Series Before 20,000. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/rumour-outsails-ardabi.html | Rumour Outsails Ardabi | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/stock-offering.html | STOCK OFFERING | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/k-of-c-pays-prizes-on-reduced-basis-checks-for-22500-mailed-to.html | K. OF C. PAYS PRIZES ON REDUCED BASIS; Checks for $22,500 Mailed to Winners to Close 'Title Sweepstakes' Contest. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/uniting-under-lemke.html | UNITING UNDER LEMKE | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/the-efficacy-of-prayer.html | The Efficacy of Prayer | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/wpa-jobs-all-filled-relief-rolls-will-provide-all-future-workers.html | WPA JOBS ALL FILLED; Relief Rolls Will Provide All Future Workers, Somervell Says. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/john-t-sherhan.html | JOHN T. SHERHAN | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/premier-blums-position.html | Premier Blum's Position | True | WILLIAM DAITSMAN | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/government-maturities-4156484800-in-year.html | Government Maturities $4,156,484,800 in Year | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/son-for-dr-and-mrs-f-e-adair.html | Son for Dr. and Mrs. F. E. Adair | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/goodness-is-not-passive-dr-adams-also-says-divine-approval-is.html | GOODNESS IS NOT PASSIVE; Dr. Adams Also Says Divine Approval Is Highest Goal. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/foreign-exchange-rates-yveiik-ended-auc-15-1936.html | FOREIGN EXCHANGE RATES; YVEl;I.K ENDED AUC, 15,. 1936 | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/french-trade-uncertain-financial-circles-weigh-effect-of-new.html | FRENCH TRADE UNCERTAIN; Financial Circles Weigh Effect of New Changes on Business. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/frank-m-graff-coal-operator-and-banker-former-trustee-of-lafayette.html | FRANK M. GRAFF; Coal Operator and Banker Former Trustee of Lafayette College. | True | ,pec[at to THe 'Nlw YORK Tl['g | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/suspect-leaps-to-death-wrestler-plunges-from-window-as-police-ask.html | SUSPECT LEAPS TO DEATH; Wrestler Plunges From Window as Police Ask About Bogus Note. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/6razadiledda60-nobel-winner-dies-italian-woman-novelist-who-wrote.html | 6RAZ!ADILEDDA,60, NOBEL WINNER, DIES; Italian Woman Novelist, Who Wrote 28 Books, Received 1926 Literature Prize, | True | Wireless to THS NEW Yoa. T[ES, | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/lemke-promises-a-remade-nation-coughlin-stricken-crowd-of-25000.html | LEMKE PROMISES A REMADE NATION; COUGHLIN STRICKEN; Crowd of 25,000 Cheers Union Party Candidate Speaking in Cleveland Stadium. | True | By F. Raymond Daniell | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/resident-offices-report-on-trade-fewer-buyers-visit-markets-but.html | RESIDENT OFFICES REPORT ON TRADE; Fewer Buyers Visit Markets, but Reorders are Heavy for Fall Apparel. | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/yankees-blast-a-102-triumph-then-fall-before-athletics-21-kelley.html | Yankees Blast a 10-2 Triumph, Then Fall Before Athletics, 2-1; Kelley Checks Leaders With Five Hits After Gehrig, With Two Homers, DiMaggio and Powell With One Each, Thrill Throng of 29,000 -- Rolfe Gets One in Second. | True | By John Drebinger | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/plans-revealed-for-building-of-allsteel-yacht-to-defend-americas.html | Plans Revealed for Building of All-Steel Yacht to Defend America's Cup; N.Y.Y.C. SYNDICATE TO BUILD CUP BOAT | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/title-to-harry-kasabach-michigan-student-beats-kapigian-to-regain.html | TITLE TO HARRY KASABACH; Michigan Student Beats Kapigian to Regain Armenian Net Honors. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/brookhart-to-make-tour-for-roosevelt-he-announces-drive-to-unite.html | BROOKHART TO MAKE TOUR FOR ROOSEVELT; He Announces Drive to Unite 'Progressive Elements' for President' Re-election. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/san-sebastian-massacre-feared-as-fascists-advance-on-coast-irun.html | San Sebastian Massacre Feared As Fascists Advance on Coast; Irun Also Is Expected to Fall Soon -- Rebel Airplane Bombs Fall on a French Town -- Generals Franco and Mola Plan Joint Drive on Madrid at Burgos Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/dodgers-take-third-in-row-52-then-play-22-tie-against-bees-darkness.html | Dodgers Take Third in Row, 5-2, Then Play 2-2 Tie Against Bees; Darkness Ends Second Game Shortly After Double Play on Line Drive Spoils Brooklyn's Chance in Ninth --18,000 See Jeffcoat Give Only Three Hits in Opener. | True | By Roscoe McGowen | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/dr-miner-to-head-south-seas-expedition-to-get-natural-history.html | Dr. Miner to Head South Seas Expedition To Get Natural History Museum Exhibits | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/tylor-vanquishes-flohr-in-96-moves-blunder-in-ending-is-costly-to.html | TYLOR VANQUISHES FLOHR IN 96 MOVES; Blunder in Ending Is Costly to Czechoslovak Master in Nottingham Chess. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/boerse-prices-off-as-turnover-shrinks-leading-industrials-even.html | BOERSE PRICES OFF AS TURNOVER SHRINKS; Leading Industrials Even Lacked Quotations in Berlin -- Reichsbank Down 4. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/sought-in-sloop-killing-fishing-boat-captain-missing-in-staten.html | SOUGHT IN SLOOP KILLING; Fishing Boat Captain Missing In Staten Island Mystery. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/car-hits-bridge-3-die-secret-bride-is-killed-in-another-crash.html | CAR HITS BRIDGE, 3 DIE; Secret Bride Is Killed in Another Crash -- Husband Hurt. | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/news-of-the-stage-billy-rose-to-put-worlds-fair-on-wheels-casting.html | NEWS OF THE STAGE; Billy Rose to Put 'World's Fair on Wheels' -- Casting Notes -- New Musical Comedy in progress | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/eternal-love-hailed.html | Eternal Love Hailed | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/lake-placid-party-ends-horse-show-exhibitors-are-entertained-on.html | LAKE PLACID PARTY ENDS HORSE SHOW; Exhibitors Are Entertained on Cruise After the Final Session in Ring. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/corn-price-rise-buoys-argentina-business-impetus-looked-for-in.html | CORN PRICE RISE BUOYS ARGENTINA; Business Impetus Looked For in Delayed Exports to U.S. at Higher Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/to-head-costa-rican-delegation.html | To Head Costa Rican Delegation | True | Special Cable to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/chausson-work-played-features-philharmonicsymphony-concert-at.html | CHAUSSON WORK PLAYED; Features Philharmonic-Symphony Concert at Lewisohn Stadium. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H.T.S. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/fascism-an-issue-in-quebec-election-separatist-and-fascist-views.html | FASCISM AN ISSUE IN QUEBEC ELECTION; Separatist and Fascist Views Held in Duplessis Group, Rivals of Godbout. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/landon-to-speed-campaign-in-state-visit-to-western-new-york-is.html | LANDON TO SPEED CAMPAIGN IN STATE; Visit to Western New York Is Expected to Give Greater Impetus to Drive. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/new-cartels-in-reich-schachts-paper-fears-they-spell-an-end-to.html | NEW CARTELS IN REICH; Schacht's Paper Fears They Spell an End to Price Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/carrie-clauser-engaged.html | Carrie Clauser Engaged | True | SCJaJ tO THE I'EW YOR. TES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/police-team-wins-pistol-match.html | Police Team Wins Pistol Match | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/spanish-colony-rebels-garrison-revolts-against-madrid-at-small.html | SPANISH COLONY REBELS; Garrison Revolts Against Madrid at Small African Post of Ifni. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/god-defined-as-mind-rabbi-llchtenstein-says-logic-does-not-lead-to.html | GOD DEFINED AS MIND; Rabbi Llchtenstein Says .Logic Does Not Lead to Faith. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/lew-richie-dead-once-noted-pitcher-while-with-chicago-was-known-as.html | LEW RICHIE DEAD; ONCE NOTED PITCHER; While With Chicago Was Known as 'Giant Killer' for His Work Against New York. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/premium-now-paid-for-cash-wheat-short-sellers-and-hedgers-put-at.html | PREMIUM NOW PAID FOR CASH WHEAT; Short Sellers and Hedgers Put at Disadvantage in Grain Market. | True | Special to THE NEW YORK TIMES. | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/norma-millen-married-widow-of-executed-slayer-has-midnight-wedding.html | NORMA MILLEN MARRIED; Widow of Executed Slayer Has Midnight Wedding at Armonk. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/priest-ejects-girl-in-slacks-from-church-warns-halfnaked-morons-to.html | Priest Ejects Girl in Slacks From Church; Warns 'Half-Naked Morons' to Stay Away | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/h-b-gheney-dies-of-auto-injuries-retired-silk-firm-officer-was-hurt.html | H. B. GHENEY DIES OF AUTO INJURIES; Retired Silk Firm Officer Was Hurt in Accident at Santa Fe, N. M., on Saturday. | True | [D:\2w3\b40a3t19.2w30003.BMP] | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/paris-hails-adjournment-senate-changes-in-governments-bills-held.html | PARIS HAILS ADJOURNMENT; Senate Changes in Government's Bills Held for the Better. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/steel-mills-using-preslump-system-orders-lumped-for-economical.html | STEEL MILLS USING PRE-SLUMP SYSTEM; Orders Lumped for Economical Output Instead of Filling Each as It Arrives. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/few-communities-use-jersey-relief-fund-only-100-of-564.html | FEW COMMUNITIES USE JERSEY RELIEF FUND; Only 100 of 564 Municipalities Ask Share of $6,000,000 Available for Aid. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/the-straight-course.html | THE STRAIGHT COURSE | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/cards-score-twice-to-lengthen-lead-come-from-behind-in-both-to-top.html | CARDS SCORE TWICE TO LENGTHEN LEAD; Come From Behind in Both to Top the Pirates, 4-3 and 7-2, Before 35,000. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/reich-steel-sales-quiet-but-trend-in-prices-stimulates-some-foreign.html | REICH STEEL SALES QUIET; But Trend In Prices Stimulates Some Foreign Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/passenger-agents-to-convene.html | Passenger Agents to Convene | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/traffic-light-wanted.html | Traffic Light Wanted | True | S. LEIGHTON FROOKS | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/idle-imprison-mayor-french-jobless-at-guines-force-him-and-council.html | IDLE 'IMPRISON' MAYOR; French Jobless at Guines Force Him and Council to Act. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/brookss-sue-wins-star-class-event-nick-nack-sailed-by-kline.html | BROOKS'S SUE WINS STAR CLASS EVENT; Nick Nack, Sailed by Kline, Runner-Up, 1:57 Back, in Seaside Park Regatta. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/midwest-parched-as-heat-above-100-moves-on-the-city-mercury-up-to.html | MIDWEST PARCHED AS HEAT ABOVE 100 MOVES ON THE CITY; Mercury Up to 106 in New Wave Creeping East, but Intensity May Be Dissipated. | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/state-buys-a-camp-site-711-acres-of-cook-estate-at-lake-george-to.html | STATE BUYS A CAMP SITE; 711 Acres of Cook Estate at Lake George to Be Developed. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/a-a-titsworth-831-educator-is-dead-member-of-faculty-at-rutgers.html | A. A. TITSWORTH, 83,1 EDUCATOR, IS DEAD]; Member of Faculty at Rutgers Half Century Was Professor of Mathematics 42 Years. | True | Special to THE NSW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/tax-history.html | Tax History | True | C.M. GANDY | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/would-christianize-society.html | Would Christianize Society | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/goldman-closes-season-on-mall-30000-applaud-band-in-its-final.html | GOLDMAN CLOSES SEASON ON MALL; 30,000 Applaud Band in Its Final Concert, Completing Nineteenth Summer. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/coughlin-aide-quits-westchester-post-wagner-back-from-convention.html | COUGHLIN AIDE QUITS WESTCHESTER POST; Wagner, Back From Convention, Refuses to Explain Stand -Group Fought Lemke. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/labor-party-growing-unions-with-more-than-100000-members-reported.html | LABOR PARTY GROWING; Unions With More Than 100,000 Members Reported Enrolled. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/british-steel-output-up-july-production-973100-tons-pig-iron-best.html | BRITISH STEEL OUTPUT UP; July Production 973,100 Tons - - Pig Iron Best Since 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/poughkeepsie-bond-sale-today.html | Poughkeepsie Bond Sale Today | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/book-notes.html | BOOK NOTES | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/capitalism-purging-itself.html | CAPITALISM PURGING ITSELF | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/eastern-grass-court-tennis-championship-goes-to-budge-in-fourset.html | Eastern Grass Court Tennis Championship Goes to Budge in Four-Set Match; BUDGE TURNS BACK RIGGS IN NET FINAL | True | By Allison Danzig | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/hog-prices-rise-as-receipts-fall-sharp-decline-in-arrivals-due-to.html | HOG PRICES RISE AS RECEIPTS FALL; Sharp Decline in Arrivals Due to the More Favorable Weather Conditions. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/landon-to-greet-babyhood-friends-time-will-be-taken-at-pennsylvania.html | LANDON TO GREET BABYHOOD FRIENDS; Time Will Be Taken at Pennsylvania Birthplace for a Reunion With 4 Elderly Women. | True | By James A. Hagerty | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/managua-has-fire-department.html | Managua Has Fire Department | True | Special Cable to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/tax-average-per-auto-put-at-50-for-1935.html | Tax Average Per Auto Put at $50 for 1935 | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/nyac-nine-victor-21-downs-fire-department-in-annual-game-as-hines.html | N.Y.A.C. NINE VICTOR, 2-1; Downs Fire Department in Annual Game as Hines Excels. | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/fewer-transient-camps-those-in-state-have-been-cut-75-in-year-under.html | FEWER TRANSIENT CAMPS; Those in State Have Been Cut 75% in Year, Under WPA Policy. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/zeppelin-on-sixth-trip-to-us.html | Zeppelin on Sixth Trip to U.S. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/reception-is-held-at-southampton-mrs-wv-booth-is-honored-by-mrs-hl.html | RECEPTION IS HELD AT SOUTHAMPTON; Mrs. W.V. Booth Is Honored by Mrs, H.L. Cammann and Miss Louise Willard. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/smith-calls-on-catholics-to-war-on-isms-and-to-preserve-rights.html | Smith Calls on Catholics to War on 'Isms' And to Preserve Rights Under Constitution | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/ernest-romero-gains-final.html | Ernest Romero Gains Final | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/cotton-steadied-by-consumption-domestic-and-world-figures-tend-to.html | COTTON STEADIED BY CONSUMPTION; Domestic and World Figures Tend to Offset Crop Data Unsettlement. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/elected-to-ao-smith-posts.html | Elected to A.O. Smith Posts | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/dies-under-bus-wheel.html | Dies Under Bus Wheel | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/lehman-to-be-honored-at-dinner-here-sept-19.html | Lehman to Be Honored At Dinner Here Sept. 19 | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/christ-a-realist-dean-weigle-holds-airy-examples-of-wishful.html | CHRIST A REALIST, DEAN WEIGLE HOLDS; 'Airy Examples of Wishful Thinking' Were Distasteful to Him, Educator Says. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/roosevelt-drive-begun-republicans-backing-president-start-drive-to.html | ROOSEVELT DRIVE BEGUN; Republicans Backing President Start Drive to Enroll 15,000. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/deacon-captures-snipe-class-cup-triumphs-twice-in-hempstead-harbor.html | DEACON CAPTURES SNIPE CLASS CUP; Triumphs Twice in Hempstead Harbor in Series Held by Seacliff Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/firmer-tone-on-bourse-important-buying-noted-for-first-time-in.html | FIRMER TONE ON BOURSE; Important Buying Noted for First Time in Several Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/harry-m-libby-67-i-a-broker-is-deadi-resident-nuey-nj-for-42-years.html | HARRY M. LIBBY, 67, I A BROKER, IS DEADI; Resident Nu-,ey, N..'J., for 42/ Years, Long Was Active in Civic Affairs. | True | [D:\2w3\b40a3t19.2w30004.BMP] | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/president-is-told-of-politics-in-wpa-civil-service-group-says-aide.html | PRESIDENT IS TOLD OF 'POLITICS IN WPA; Civil Service Group Says Aide to Hopkins Asked Jobseeker for Congressional Sponsor. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/jersey-peach-crop-ample-growers-report-best-harvest-of-fruit-in.html | JERSEY PEACH CROP AMPLE; Growers Report Best Harvest of Fruit in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/railroads-repay-64325436-to-rfc-total-to-july-31-exceeds-the.html | RAILROADS REPAY $64,325,436 TO RFC; Total to July 31 Exceeds the Liquidations in Each of 3 Preceding Years. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/j-k-rice-3d-host-in-bretton-woods-entertains-for-twenty-at-white.html | J. K. RICE 3D HOST IN BRETTON WOODS; Entertains for Twenty at White Mountains Resort - - Haynes Sparks Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/purge-of-city-functionaries-begun.html | Purge of City Functionaries Begun | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/reds-capture-two-from-cubs-48-54-victors-have-one-big-inning-in.html | REDS CAPTURE TWO FROM CUBS, 4-8, 5-4; Victors Have One Big Inning in Each Game to Top Rivals as 16,600 Look On. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/mayor-promises-pier-investigation-merchants-association-tells-of.html | MAYOR PROMISES PIER INVESTIGATION; Merchants Association Tells of Steps Taken in Fight on Freight Loading 'Racket.' | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/girl-killed-in-overturn.html | Girl Killed in Overturn | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/miss-hewitt-denies-having-role-in-plot-agrees-conspiracy-has.html | MISS HEWITT DENIES HAVING ROLE IN 'PLOT'; Agrees Conspiracy Has Existed, but Says Opposing Lawyer Wrongly Names Members. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/bomber-completes-training-program-aggressive-spirit-is-displayed-by.html | BOMBER COMPLETES TRAINING PROGRAM; Aggressive Spirit is Displayed by Louis in Five Rounds at Pompton Lakes. | True | By Joseph C. Nichols | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/dr-william-h-barr.html | DR. WILLIAM H, BARR | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/harpo-marx-breaks-silence.html | Harpo Marx Breaks Silence | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/hopi-priests-begin-snake-dance-for-rain-nineday-ceremony-revives.html | HOPI PRIESTS BEGIN SNAKE DANCE FOR RAIN; Nine-Day Ceremony Revives 1,000-Year-Old Magic Said to Have Never Failed. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/navy-to-open-bids-for-18-war-craft-12-destroyers-and-6-submarines.html | NAVY TO OPEN BIDS FOR 18 WAR CRAFT; 12 Destroyers and 6 Submarines Will Be Built at Once, Half in Private Yards. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/joseph-levys-have-son.html | Joseph Levys Have Son | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/57-english-students-here-to-tour-canada-54-schoolgirls-and-3-boys.html | 57 ENGLISH STUDENTS HERE TO TOUR CANADA; 54 Schoolgirls and 3 Boys Will Leave Tonight for Montreal After Day of Sightseeing. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/us-bows-at-field-handball.html | U.S. Bows at Field Handball | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/vandalism-on-rise-at-palisades-park-patrol-is-started-to-prevent.html | VANDALISM ON RISE AT PALISADES PARK; Patrol Is Started to Prevent Damage to Shelters on Bear Mountain Trails. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/at-the-globe.html | At the Globe | True | F.S.N. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/maine-fugitive-held.html | Maine Fugitive Held | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/brooklyn-man-killed-in-maine.html | Brooklyn Man Killed in Maine | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/new-curb-exchange-firm-has-woman-as-partner.html | New Curb Exchange Firm Has Woman as Partner | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/many-casualties-at-oviedo.html | Many Casualties at Oviedo | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/at-the-cineroma.html | At the Cine-Roma | True | H.T.S. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/commodity-average-fractionally-lower-follows-two-weeks-of-advance.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Follows Two Weeks of Advance -- British Commodity Index Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/fine-vault-of-14-feet-4-14-inches-wins-for-varoff-in-world-labor.html | Fine Vault of 14 Feet 4 1/4 Inches Wins for Varoff in World Labor Carnival; VAROFF IS CLOSE TO VAULT RECORD | True | By Louis Effrat | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/paris-scans-our-outlook-immediate-peak-of-purchasing-power-seen.html | PARIS SCANS OUR OUTLOOK; Immediate Peak of Purchasing Power Seen Reached Here. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/exonerates-wife-slayer-missouri-convict-says-he-killed-woman-whose.html | EXONERATES WIFE 'SLAYER'; Missouri Convict Says He Killed Woman Whose Husband Got Life. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/greentree-riders-rout-hurricanes-provide-smashing-display-for-a-152.html | GREENTREE RIDERS ROUT HURRICANES; Provide Smashing Display for a 15-2 Victory as Balding Returns to Line-Up. | True | By Robert F. Kelley | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/top-honors-captured-by-germany-as-olympic-games-are-concluded-reich.html | Top Honors Captured by Germany As Olympic Games Are Concluded; Reich Gained More Medals in Berlin Than Any Other Country -- Intense Nationalism Gave Its Entries Inspirational Lift -- U.S. Made Best Showing in Men's Track in 12 Years. | True | By Arthur J. Daley | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/new-support-for-hitler-frederick-the-great-had-fuehrer-personality.html | NEW SUPPORT FOR HITLER; Frederick the Great Had 'Fuehrer Personality,' Too, Book Finds. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/americans-beaten-by-toronto-team-lose-31-in-international-soccer.html | AMERICANS BEATEN BY TORONTO TEAM; Lose, 3-1, in International Soccer Match With Ulster United Aggregation. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/young-thug-is-slain-resisting-capture-camden-gangster-shot-down-by.html | YOUNG THUG IS SLAIN RESISTING CAPTURE; Camden Gangster Shot Down by Policeman as He Flees From Foiled Burglary. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/london-sees-resumption-of-capital-offerings.html | London Sees Resumption Of Capital Offerings | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/carl-holliday.html | CARL HOLLIDAY | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/hosiery-imports-hit-japanese-price-declared-under-cost-of.html | HOSIERY IMPORTS HIT; Japanese Price Declared Under Cost of Production Here. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/four-die-plane-crash-brushing-of-tree-on-takeoff-causes-tragedy-at.html | FOUR DIE PLANE CRASH; Brushing of Tree on Take-Off Causes Tragedy at Phoenix. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/alexander-downing-atlantic-city-hotel-owner-was-active-in-fraternal.html | ALEXANDER DOWNING !; Atlantic City Hotel Owner Was Active in Fraternal Affairs. | True | Special to THS NIEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/study-of-city-noises-to-become-a-course-school-of-architecture.html | STUDY OF CITY NOISES TO BECOME A COURSE; School of Architecture Offers It in Recognition of Growing Demand for More Quiet. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/british-sympathy-for-new-deal-seen-speaker-at-yosemite-parley-says.html | BRITISH SYMPATHY FOR NEW DEAL SEEN; Speaker at Yosemite Parley Says TVA Outranks Other Projects in Interest. | True | By Sterling Fisher Jr. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/corpses-litter-badajoz-defenders-shot-down-in-streets-invaders-kill.html | CORPSES LITTER BADAJOZ; Defenders Shot Down in Streets -- Invaders Kill Two in Cathedral. | True | Special Cable to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/edward-fitzgerald.html | EDWARD FITZGERALD | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/prejudice-called-drag-on-progress-faith-greatest-asset-in-work-for.html | PREJUDICE CALLED DRAG ON PROGRESS; Faith Greatest Asset in Work for Economic Stability, Bishop Keeler Says. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/nixie-home-first-in-interclub-race-loomiss-craft-leads-jester-to.html | NIXIE HOME FIRST IN INTERCLUB RACE; Loomis's Craft Leads Jester to Finish in Manhasset Y.C. Special Regatta. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/financial-paris-sees-less-cause-for-fear-diplomatic-exchanges-of.html | FINANCIAL PARIS SEES LESS CAUSE FOR FEAR; Diplomatic Exchanges of Views on Spanish War Regarded as a Turn to the Better. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/rites-for-elmer-e-conrath.html | Rites for Elmer E. Conrath | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/us-yacht-winner-in-contest-at-kiel-indian-scout-leads-sixmeter.html | U.S. YACHT WINNER IN CONTEST AT KIEL; Indian Scout Leads Six-Meter Fleet as Week of International Racing Begins. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/naval-orders-laid-to-bowers-in-spain-service-journal-says-envoy.html | NAVAL ORDERS LAID TO BOWERS IN SPAIN; Service Journal Says Envoy Exceeded His Authority and Was Sent Ashore. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/uruguay-asks-americas-to-be-mediators-in-spain.html | Uruguay Asks Americas To Be Mediators in Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/financial-london-bullish-but-wary-short-rather-than-long-term-views.html | FINANCIAL LONDON BULLISH, BUT WARY; Short Rather Than Long Term Views of Economic Picture Are Taken. | True | By Lewis L. Nettleton | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/governors-island-wins-halts-cedarhurst-four-86-to-gain-second-place.html | GOVERNORS ISLAND WINS; Halts Cedarhurst Four, 8-6, to Gain Second Place in Tourney. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/boys-and-men-of-50-guard-madrid-road-sentries-examine-passports.html | BOYS AND MEN OF 50 GUARD MADRID ROAD; Sentries Examine Passports Closely of Those Going to See Defense Forces of Capital. | True | By William P. Carney | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/proof-of-a-plot-expected.html | Proof of a Plot Expected | True | By Walter Duranty | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/festival-is-ended-in-the-berkshires-koussevitzky-and-the-boston.html | FESTIVAL IS ENDED IN THE BERKSHIRES; Koussevitzky and the Boston Symphony Present Final Concert Before 5,000. | True | By Olin Downes | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/beatrice-undercuffler-to-wed.html | Beatrice Undercuffler to Wed | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/the-right-to-work-need-seen-for-legislation-to-regulate-labor-for.html | THE RIGHT TO WORK; Need Seen for Legislation to Regulate Labor for Benefit of All. | True | CHARLES J. NASMYTH | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/rev-john-f-kelleher-of-haverhill-65-dies-pasgor-of-sacred-hearg.html | REV. JOHN F. KELLEHER OF HAVERHILL, 65, DIES; Pasgor of Sacred Hearg Church in Bradford for 23 Years ..-.Ordained in 1895. | True | [D:\2w3\b40a3t19.2w30005.BMP] | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/wins-soapbox-derby-st-louis-boy-captures-final-white-plains-lad-is.html | WINS SOAP-BOX DERBY; St, Louis Boy Captures Final -- White Plains Lad Is Second. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/young-wife-is-slain-in-a-chicago-hotel-body-is-found-by-husband-on.html | YOUNG WIFE IS SLAIN IN A CHICAGO HOTEL; Body Is Found by Husband on Return From Rail Run -- Crime Is Third of Kind in 4 Months. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/policeman-guiding-blind-man-is-hit-by-auto-but-pushes-his-charge.html | Policeman Guiding Blind Man Is Hit by Auto, But Pushes His Charge Out of Path of Car | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/i-gertrude-weidner-wed-i-scardale-girl-becomes-bride-of-matthew-j.html | I GERTRUDE WEIDNER WED; I Scardale Girl Becomes Bride of Matthew J. Siano, | True | Special to TH NW YORK TImS. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/nuptials-are-held-for-thelma-toone-brooklyn-girl-wed-in-chapel-of.html | NUPTIALS ARE HELD FOR THELMA TOONE; Brooklyn Girl Wed in Chapel of Muhlenberg College to Harold H. Hieter. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/british-firms-selling-planes.html | British Firms Selling Planes | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/children-found-hazy-about-laws-on-crime-pupils-ignorant-of.html | CHILDREN FOUND HAZY ABOUT LAWS ON CRIME; Pupils Ignorant of Difference Between Homicide, Murder and Manslaughter. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/light-through-gloom.html | Light Through Gloom | True | A.C.N. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/cotton-in-south-lower-hedging-movement-in-new-orleans-cuts-earlier.html | COTTON IN SOUTH LOWER; Hedging Movement in New Orleans Cuts Earlier Gains. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/turkey-acts-to-recognize-the-conquest-of-ethiopia.html | Turkey Acts to Recognize The Conquest of Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/frederick-c-hunter-former-member-of-the-law-firm-of-mcreynoldi.html | FREDERICK C. HUNTER; Former Member of the Law Firm of McReynoldi & Hunter, | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/buffalo-legion-nine-victor.html | Buffalo Legion Nine Victor | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/the-permanent-revolutionary.html | THE PERMANENT REVOLUTIONARY | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/black-yankees-triumph-philadelphia-stars-also-score-before-15000-at.html | BLACK YANKEES TRIUMPH; Philadelphia Stars Also Score Before 15,000 at Stadium. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/lemke-shows-gain-in-farm-vote-poll-farm-journal-says-the-union.html | LEMKE SHOWS GAIN IN FARM VOTE POLL; Farm Journal Says the Union Party Candidate Betters His Position Steadily. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/4018-marks-to-dollar-new-rate-for-conversion-of-funds-by-germans.html | 4.018 MARKS TO DOLLAR; New Rate for Conversion of Funds by Germans Returning to Reich. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/advertising-news.html | Advertising News | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/78th-honors-its-dead-veterans-of-wartime-division-also-elect-new.html | 78TH HONORS ITS DEAD; Veterans of War-Time Division Also Elect New Leader. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/german-prices-harden-wholesale-index-1047-on-aug-5-against-1045-a.html | GERMAN PRICES HARDEN; Wholesale Index 104.7 on Aug 5, Against 104.5 a Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/cullinanes-canoe-is-first.html | Cullinane's Canoe Is First | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/argentine-owner-scores-unzuess-horses-capture-two-rich-stakes-at.html | ARGENTINE OWNER SCORES; Unzues's Horses Capture Two Rich Stakes at Deauville. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/600pound-tuna-caught-by-new-york-woman.html | 600-Pound Tuna Caught By New York Woman | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/jews-to-form-new-group-world-congress-to-incorporate-in-switzerland.html | JEWS TO FORM NEW GROUP; World Congress to Incorporate In Switzerland -- 3 Offices Planned. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/4500000-admissions-were-sold-in-berlin-official-report-shows.html | 4,500,000 Admissions Were Sold In Berlin, Official Report Shows; Receipts From Olympic Tickets 7,500,000 Marks, Leaving the German Committee With a Surplus of 1,000,000 -- Reich Produced Champions No One Knew That It Had. | True | By Albion Ross | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/russian-harvesting-twothirds-finished-ukraine-crops-reported-to-be.html | RUSSIAN HARVESTING TWO-THIRDS FINISHED; Ukraine Crops Reported to Be Generally Excellent -- Some Yields Are Huge. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/throws-self-under-train-dennis-coffey-new-london-merchant-is-killed.html | THROWS SELF UNDER TRAIN; Dennis Coffey, New London Merchant, Is Killed in Early Morning. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/john-j-ioewer.html | JOHN J. I-OEWER | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/monmouth-poloists-win-olivers-overtime-goal-tops-first-division-in.html | MONMOUTH POLOISTS WIN; Oliver's Overtime Goal Tops First Division in League, 9-8. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/circulation-peak-passed-in-britain-smaller-decline-than-in-1935.html | CIRCULATION PEAK PASSED IN BRITAIN; Smaller Decline Than in 1935 Held to Indicate Possible Brisker Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/lewis-c-kellogg.html | LEWIS C. KELLOGG | True | Specia[ to T[s Nsw YORK Trz, | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/socialists-secede-in-pennsylvania-state-party-breaks-from-national.html | SOCIALISTS SECEDE IN PENNSYLVANIA; State Party Breaks From National Group and Assails Invasion of Communists. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/thomas-h-cullens-hosts-at-montauk-j-russel-sprague-entertains-at.html | THOMAS H. CULLENS HOSTS AT MONTAUK; J. Russel Sprague Entertains at Dinner for Republican Leaders of the State. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/10000-italians-at-fete-pledge-loyalty-to-fascist-regime-at-jersey.html | 10,000 ITALIANS AT FETE; Pledge Loyalty to Fascist Regime at Jersey Celebration. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/dutch-optimistic-on-outlook-here-amsterdam-looks-for-further.html | DUTCH OPTIMISTIC ON OUTLOOK HERE; Amsterdam Looks for Further Recovery, Despite Drought and Elections. | True | By Paul Catz | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/community-sins-assailed-through-isaiahs-words.html | Community Sins Assailed Through Isaiah's Words | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/early-drive-helps-giants-down-phils-three-tallies-in-third-settle.html | EARLY DRIVE HELPS GIANTS DOWN PHILS; Three Tallies in Third Settle Outcome as New York Takes Sixth Straight, 6-3. | True | By James P. Dawson | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/roosevelts-team-loses-despite-aid-gameayear-white-hopes-bow-to.html | ROOSEVELT'S TEAM LOSES DESPITE AID; Game-a-Year White Hopes Bow to Lowell Thomas's Debtors and Creditors. | True | By Charles W. Hurd | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/1320000-houses-held-annual-need-af-of-l-forecasts-yearly-demand-to.html | 1,320,000 HOUSES HELD ANNUAL NEED; A.F. of L. Forecasts Yearly Demand to 1945 to Prevent 'Serious Shortage.' | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/corn-sentiment-bullish-speculators-heavy-buyers-at-rising-prices.html | CORN SENTIMENT BULLISH; Speculators Heavy Buyers at Rising Prices Last Week. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/john-b-obrien-dies-exmovie-director-credited-with-making-the-first.html | JOHN B. O'BRIEN DIES; EX-MOVIE DIRECTOR; Credited With Making the First Five. Reel Feature in America -- Appeared on Stage. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/rothritter-b.html | RothRitter B | True | pecfal to Tg'qL'w YO T/zg. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/senators-vanquish-red-sox-76-and-32-washington-sweeps-double-bill.html | SENATORS VANQUISH RED SOX, 7-6 AND 3-2; Washington Sweeps Double Bill Before 16,500 and Virtually Ties Boston for Fifth. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/t-j-quick.html | T. J. QUICK | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/record-british-deposits-total-for-clearing-banks-in-july-was.html | RECORD BRITISH DEPOSITS; Total for Clearing Banks In July Was u2,243,644,000. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/japanese-ponder-a-deal-with-russia-conciliatory-policy-will-be.html | JAPANESE PONDER A DEAL WITH RUSSIA; Conciliatory Policy Will Be Discussed at Diplomatic and Army Parley. | True | By Hugh Byas | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/japans-natators-first-us-team-second-europe-third-in.html | JAPAN'S NATATORS FIRST; U.S. Team Second, Europe Third in Intercontinental Relay. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/church-decay-held-sign-of-a-waning-civilization.html | Church Decay Held Sign Of a Waning Civilization | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/upstate-farmers-favor-milk-strike-5000-at-meeting-shout-their.html | UP-STATE FARMERS FAVOR MILK STRIKE; 5,000 at Meeting Shout Their Readiness to Force Demand for Higher Prices. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/fleming-proposal-termed-shocking-mgr-mcintyre-sees-plea-for-twoyear.html | FLEMING PROPOSAL TERMED 'SHOCKING'; Mgr. McIntyre Sees Plea for Two-Year Preaching Ban as Indicating Neglect of God. | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/yacht-club-holds-dance-175-at-riverside-party-many-members-give.html | YACHT CLUB HOLDS DANCE; 175 at Riverside Party -- Many Members Give Dinners. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/woman-marks-102d-birthday.html | Woman Marks 102d Birthday | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/forecast-of-weather-over-the-nation-and-abroad.html | FORECAST OF WEATHER OVER THE NATION AND ABROAD | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/eastern-germany-asks-concessions-wants-more-special-low-rail-rates.html | EASTERN GERMANY ASKS CONCESSIONS; Wants More Special Low Rail Rates So as to Cut Rotterdam and Antwerp Trade. | True | By Robert Crozier Long | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/prof-frankfurter-back-from-europe-silent-on-foreign-affairs-bishop.html | PROF. FRANKFURTER BACK FROM EUROPE; Silent on Foreign Affairs -- Bishop Perry and Whalen Also on Britannic. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/paris-money-market-steady.html | Paris Money Market Steady | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/ephpheta-sunday-marked-fifty-deaf-mutes-hear-sermon-preached-in.html | EPHPHETA SUNDAY MARKED; Fifty Deaf Mutes Hear Sermon Preached in Sign Language. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/thrown-from-rumble-seat.html | Thrown From Rumble Seat | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/browns-stop-indians-score-by-92-as-andrews-holds-opponents-to-6.html | BROWNS STOP INDIANS; Score by 9-2 as Andrews Holds Opponents to 6 Safeties. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/de-valera-man-wins-in-big-galway-vote-fianna-fail-candidate-beats.html | DE VALERA MAN WINS IN BIG GALWAY VOTE; Fianna Fail Candidate Beats Cosgraveite by 16,718 - Plunkett, Separatist, Routed. | True | Special Cable to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/salvador-dollar-is-disappearing.html | Salvador Dollar Is Disappearing | True | Special Cable to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/fort-jay-poloists-score-beat-south-shore-team-by-65-as-eager.html | FORT JAY POLOISTS SCORE; Beat South Shore Team by 6-5 as Eager Tallies at Close. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/safe-robbers-routed-by-8th-av-jeweler-lookout-in-auto-warns-three.html | SAFE ROBBERS ROUTED BY 8TH AV. JEWELER; Lookout in Auto Warns Three Thugs When Owner Returns to Put Light in Store. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/house-in-16th-st-sold-to-syndicate-deals-in-the-suburbs-reveal.html | HOUSE IN 16TH ST. SOLD TO SYNDICATE; Deals in the Suburbs Reveal Steadily Rising Interest in Home Ownership. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/margaret-clarkmacmillin-of-greenwich-engaged-to-marry-andrew.html | Margaret Clark-MacMillin of Greenwich Engaged to Marry Andrew McNally 3d | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/newark-sets-back-rochester-twice-scores-53-and-81-for-its-2d.html | NEWARK SETS BACK ROCHESTER TWICE; Scores, 5-3 and 8-1, for Its 2d Double-Header Sweep Over the Red Wings. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/inner-calm-cited-as-aid-to-busy-life-dr-gilkey-declares-that-it.html | INNER CALM CITED AS AID TO BUSY LIFE; Dr. Gilkey Declares That It Helped John Wesley to Combat Outside Strain. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/runaway-elephant-biggest-thrill-to-keeper-37-years-at-zoo-here-jj.html | Runaway Elephant Biggest Thrill To Keeper 37 Years at Zoo Here; J.J. Toomey of Bronx Menagerie Recalls Wild Day in 1908 When 'Alice' Broke Loose -- Man Who Subdued Her Was Rewarded With a Job He Still Holds. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/transvaal-gold-output-rises.html | Transvaal Gold Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/french-prices-higher-rise-in-index-in-july-from-372-to-388-due.html | FRENCH PRICES HIGHER; Rise in Index in July From 372 to 388 Due Largely to Food. | True | Wireless to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/bomb-damages-catholic-college.html | Bomb Damages Catholic College | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/the-new-maritime-laws-despite-objections-gain-is-seen-for-american.html | THE NEW MARITIME LAWS; Despite Objections, Gain Is Seen for American Seamen. | True | R.L. M'ALL | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/staten-island-woman-killed.html | Staten Island Woman Killed | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/father-and-son-wed-sisters.html | Father and Son Wed Sisters | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/norwood-four-bows-98-loses-to-harmony-hollow-team-in-overtime.html | NORWOOD FOUR BOWS, 9-8; Loses to Harmony Hollow Team in Overtime Encounter. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/hunter-title-won-by-cliftons-beau-guggenheim-gelding-defeats.html | HUNTER TITLE WON BY CLIFTON'S BEAU; Guggenheim Gelding Defeats Firenze Red Tape, Stable-Mate, for the Honors. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/child-victim-in-collision.html | Child Victim in Collision | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/operations-put-at-70-12-down-1-point-with-fall-in-auto-output.html | OPERATIONS PUT AT 70 1/2%; Down 1 Point With Fall in Auto Output, Magazine Steel Says. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/son-born-to-r-a-stevensons-jr.html | Son Born to R. A. Stevensons Jr. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/picket-hurt-in-seattle-strike.html | Picket Hurt in Seattle Strike | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/warning-on-lead-danger-returning-vacationists-told-to-let-water-run.html | WARNING ON LEAD DANGER; Returning Vacationists Told to Let Water Run Before Drinking. | True | | C1B 310440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/craft-union-head-sees-cio-defeat-e-j-volz-of-photoengravers-holds.html | CRAFT UNION HEAD SEES C.I.O. DEFEAT; E. J. Volz of Photo-Engravers Holds A.F. of L. Will Survive Any Final Split. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/chess-play-progresses-second-round-completed-in-open-title-play-at.html | CHESS PLAY PROGRESSES; Second Round Completed In Open Title Play at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/odor-in-water-sends-thirsty-to-hydrants-long-island-householders.html | ODOR IN WATER SENDS THIRSTY TO HYDRANTS; Long Island Householders Spurn Home Supply, Treated With Chemicals to Kill Fungus. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/scores-sins-of-omission-dr-cf-myers-says-it-is-better-to-err-than.html | SCORES SINS OF OMISSION; Dr. C.F. Myers Says It Is Better to Err Than to Do Nothing. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/net-loss-for-irt-rises-in-12-months-5580821-to-june-30-this-year.html | NET LOSS FOR I.R.T. RISES IN 12 MONTHS; $5,580,821 to June 30 This Year Compares With $4,867,309 in 1935. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/fatal-crash-ends-wild-auto-chase-youth-pursued-two-miles-in-bronx.html | FATAL CRASH ENDS WILD AUTO CHASE; Youth, Pursued Two Miles in Bronx and Harlem, Careens Into Stoop, Injuring 3. | True | | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/forming-a-labor-party-nonpartisan-group-does-not-confine-membership.html | FORMING A LABOR PARTY; Non-Partisan Group Does Not Confine Membership to Workingmen. | True | GEORGE FIELD, Executive Secretary, Trade Union Institute | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/name-irks-west-orange-fairmount-urged-instead.html | Name Irks West Orange; Fairmount Urged Instead | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/fights-unbanlance-in-federal-powers-liberty-league-in-pamphlet.html | FIGHTS 'UNBANLANCE IN FEDERAL POWERS; Liberty League, in Pamphlet, Assails Transfer of Authority to the Executive. | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/soviet-plot-hunt-hits-trade-chiefs-many-industrial-executives.html | SOVIET PLOT HUNT HITS TRADE CHIEFS; Many Industrial Executives Dismissed in a General Purge of 'Trotskyists.' | True | By Harold Denny | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/d2w3b40a3t19.html | [D:\2w3\b40a3t19 | True | .2w30002.BMP] | C1B 310440 |
| 1936-08-17 | 1936-08-17 | https://www.nytimes.com/1936/08/17/archives/nutmeg-star-class-victor.html | Nutmeg Star Class Victor | True | Special to THE NEW YORK TIMES. | C1B 310440 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/jailed-for-defacing-documents.html | Jailed for Defacing Documents | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/plane-wrecked-in-crash-but-army-flier-is-unhurt.html | Plane Wrecked in Crash, But Army Flier Is Unhurt | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/earle-wagers-on-roosevelt.html | Earle Wagers on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/monitor-veteran-hailed-at-92.html | Monitor Veteran Hailed at 92 | True | Special to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/americans-in-spain-continue-to-leave-37-taken-from-alicante-by-the.html | AMERICANS IN SPAIN CONTINUE TO LEAVE; 37 Taken From Alicante by the Quincy -- Others Land at Marseilles From Barcelona. TWO DESTROYERS ON WAY Hatfield and Kane Leave Herb to Relieve the Oklahoma in Helping Evacuate Refugees. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/another-baby-enters-500000-stork-derby-toronto-parents-had-hoped.html | ANOTHER BABY ENTERS $500,000 STORK DERBY; Toronto Parents Had Hoped for Twins So They Could Tie for First Place in Contest. | True | By The Canadian Press | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/suggested-to-secretary-wallace.html | Suggested to Secretary Wallace | True | A.F. GRUBER. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/2705051-claims-filed-missourikansas-pipe-line-petitions-are-filed.html | $2,705,051 CLAIMS FILED; Missouri-Kansas Pipe Line Petitions Are Filed In Wilmington. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/cotton-exchange-holiday-asked.html | Cotton Exchange Holiday Asked | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/stock-changes-proposed.html | STOCK CHANGES PROPOSED | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/americans-ring-victors-olympic-boxers-take-3-of-5-bouts-with-german.html | AMERICANS RING VICTORS; Olympic Boxers Take 3 of 5 Bouts With German Opponents. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/40000-at-opening-of-red-hook-pool-most-of-areas-residents-turn-out.html | 40,000 AT OPENING OF RED HOOK POOL; Most of Area's Residents Turn Out to Cheer the Mayor and Officials at Dedication. PRESIDENT'S NAME HAILED All Speakers Stress Benefits of WPA Spending in Making Slums More Livable. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/student-shoots-himself-dartmouth-junior-worried-over-studies-wounds.html | STUDENT SHOOTS HIMSELF; Dartmouth Junior, Worried Over Studies, Wounds Himself in Head. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/commodity-markets-most-futures-rise-in-fairly-active-trading-rubber.html | COMMODITY MARKETS; Most Futures Rise in Fairly Active Trading -- Rubber, Silk and Copper Are Easier. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/fourth-autocrash-victim-dies.html | Fourth Auto-Crash Victim Dies | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/book-notes.html | BOOK NOTES | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/retail-ads-top-35-for-24-weeks.html | Retail Ads Top '35 for 24 Weeks | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/warship-evacuates-germans.html | Warship Evacuates Germans | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/curbing-auto-horns.html | Curbing Auto Horns | True | BERNARD EISLER. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/spanish-submarine-halts-american-ship-excambion-is-allowed-to-go.html | SPANISH SUBMARINE HALTS AMERICAN SHIP; Excambion Is Allowed to Go After Inspection, Her Captain Reports at Boston. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/knox-to-speak-in-new-jersey.html | Knox to Speak in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/orders-dredging-in-the-delaware.html | Orders Dredging in the Delaware | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/blockade-of-province-studied.html | Blockade of Province Studied | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/new-plan-proposed-in-the-prudence-case-special-master-would-replace.html | NEW PLAN PROPOSED IN THE PRUDENCE CASE; Special Master Would Replace 5 1/2% Bonds With Others of $550 Value, Same Rate. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/frederick-g-seib.html | FREDERICK G. SEIB | True | Special to THE NgW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/woman-plans-to-fly-west.html | Woman Plans to Fly West | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/fierce-fighting-in-west-20000-loyalists-engage-rebels-in-handtohand.html | FIERCE FIGHTING IN WEST 20,000 Loyalists Engage Rebels in Hand-to-Hand Clashes Near Merida.; FRANCO'S ADVANCE HALTED Government Snipers Endanger His Communications and He Is Still Short of Troops. MASS EXECUTIONS GO ON Victims of Insurgents Rise to 1,500 in Badajoz -- Junction of 2 Armies Not Yet Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/factors-in-milk-prices-unbalanced-retail-cost-laid-to-high-wages-of.html | FACTORS IN MILK PRICES; Unbalanced Retail Cost Laid to High Wages of Handlers. | True | HELEN S.K. WILLCOX. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/federal-savings-unit-formed.html | Federal Savings Unit Formed | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mrs-yei-bride-civil-oeremohy-former-louise-fleischmann-is-married.html | MRS. YEIS BRIDE CIVIL OEREMOh'Y ;; Former Louise Fleischmann is Married in Rhode Island to Benjamin Tare. , WILL TAKE A MOTOR TRIP Her Father, Once Head of Yeast Company, Is Former Mayor of Cincinnati. | True | Special to THE Nsw YORK TrES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/4500000-offering-for-allied-stores-banking-syndicate-to-put.html | $4,500,000 OFFERING FOR ALLIED STORES; Banking Syndicate to Put Debenture 4 1/2s on the Market Today. $1,500,000 TO CLEAR NOTES Balance for Corporate Use and Expansion -- Issue Is Part of a $10,000,000 Loan. | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/charter-is-filed-with-few-changes-for-vote-in-fall-5-main.html | CHARTER IS FILED WITH FEW CHANGES FOR VOTE IN FALL; 5 Main Variations From First Draft Include Modification of Pay-as-You-Go Policy. CONTROLLER KEEPS POWER Proposed City Council Enlarged With Borough Chiefs Having No Voice at Sessions. CHARTER IS FILED WITH FEW CHANGES | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/painters-strike-vote-set-12000-will-ballot-tomorrow-night-at-12.html | PAINTERS' STRIKE VOTE SET; 12,000 Will Ballot Tomorrow Night at 12 Polling Places. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/advertising-news.html | Advertising News | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/sugar-loans-lead-trading-in-bonds-brisk-demand-for-issues-of.html | SUGAR LOANS LEAD TRADING IN BONDS; Brisk Demand for Issues of Leading Companies Marks Otherwise Routine Market. DAY'S TURNOVER $6,179,500 Three Treasury Loans Reach New High Records -- Others Are Quiet and Mixed. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/miss-marble-wins-in-straight-sets-beats-miss-lawrence-without-loss.html | MISS MARBLE WINS IN STRAIGHT SETS; Beats Miss Lawrence Without Loss of Game in Net Play at Manchester, Mass. MISS JACOBS DRAWS BYE Miss Stammers to Compete Only in Doubles -- Miss Kallos Vanquishes Miss Sears. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/davy-crockett-honored-tennesseeans-present-pageantry-where-pioneer.html | DAVY CROCKETT HONORED; Tennesseeans Present Pageantry Where Pioneer Was Born. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/caddie-title-goes-to-sanok-with-153-forest-hill-entry-triumphs-by.html | CADDIE TITLE GOES TO SANOK, WITH 153; Forest Hill Entry Triumphs by Eight Strokes in Metropolitan Tournament. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/70000-hear-rudy-vallee-he-leads-the-chicago-civic-opera-orchestra.html | 70,000 HEAR RUDY VALLEE; He Leads the Chicago Civic Opera Orchestra in Grant Park. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/owens-not-barred-in-college-tests-still-is-eligible-for-big-ten-and.html | OWENS NOT BARRED IN COLLEGE TESTS; Still Is Eligible for Big Ten and N.C.A.A. Competition, Griffith Declares. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/auto-deaths-in-city-drop-during-week-but-accidents-and-injuries.html | AUTO DEATHS IN CITY DROP DURING WEEK; But Accidents and Injuries Show an Increase Over 1935, the Police Report. | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/albany-tops-newark-triumphs-by-5-to-3-as-phebus-excels-on-the-mound.html | ALBANY TOPS NEWARK; Triumphs by 5 to 3 as Phebus Excels on the Mound. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/bloomingdale-filing-voluntary.html | Bloomingdale Filing Voluntary | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/reserve-balances-show-an-increase-gain-of-69000000-reported-by.html | RESERVE BALANCES SHOW AN INCREASE; Gain of $69,000,000 Reported by Member Baks in 101 Leading Cities. DEMAND DEPOSITS RISE Secured Loans to Brokers Drop $6,000,000 at Federal Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/jews-assail-coughlin-editorial-in-the-day-says-challenge-was-appeal.html | JEWS ASSAIL COUGHLIN; Editorial In The Day Says 'Challenge' Was 'Appeal to Prejudice.' | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/bobbe-arnst-sues-for-divorce.html | Bobbe Arnst Sues for Divorce | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/dance-in-saratoga-assists-golf-club-mrs-chauncey-olcott-serves-as.html | DANCE IN SARATOGA ASSISTS GOLF CLUB; Mrs. Chauncey Olcott Serves as Chairman of Event at Which Many Entertain. LUTHER A. WAITS HOSTS George Ostranders, George Bull and Charles S. Bromleys Also Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/gonzalo-bulnes-chilean-diplomat-85-opponent-of-league-of-nations.html | GONZALO BULNES; Chilean Diplomat, 85, Opponent of League of Nations. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/watchwords-of-the-parties.html | Watchwords of the Parties | True | By the Canadian Press. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/tire-production-gains-june-output-put-at-5609789-against-3909832-in.html | TIRE PRODUCTION GAINS; June Output Put at 5,609,789, Against 3,909,832 in 1935. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/joseph-f-flattery-services.html | Joseph F. Flattery Services | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/swing-to-landon-seen-by-women-leaders-in-16-eastern-states-report.html | SWING TO LANDON SEEN BY WOMEN; Leaders in 16 Eastern States Report on Conditions in Their Own Sections. ALL HIGHLY OPTIMISTIC Miss Couch Tells Conference That 40 Per Cent of Kansas Employes Are Women. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/justice-jw-chinn-of-virginia-70-dies-member-of-pioneer-southern.html | JUSTICE J.W. CHINN OF VIRGINIA, 70, DIES; Member of Pioneer Southern Family Served on Bench of Supreme Court of Appeals. FORMER BANK PRESIDENT Ex-Chairman of State Board of Fisheries and a Commonwealth's Attorney of Richmond County, | True | Special to TH lq=w YORK TIS. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/samuel-c-ruh.html | SAMUEL C. RUH | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/briton-reports-massacre-by-the-reds-in-cartagena.html | Briton Reports Massacre By the Reds in Cartagena | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/bolivian-tin-exports-rise.html | Bolivian Tin Exports Rise | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/dig-up-head-of-a-triceratops.html | Dig Up Head of a Triceratops | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/henry-radcliffe-noyes-i-lawyer-a-classmate-of-coolidge-and-morrow-a.html | HENRY RADCLIFFE NOYES; I Lawyer a Classmate of Coolidge and Morrow at Amherst, | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/will-contest-is-weighed-brooklyn-woman-seeks-share-of-fortune-of.html | WILL CONTEST IS WEIGHED; Brooklyn Woman Seeks Share of Fortune of Sister. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/white-sox-score-over-indians-73-profit-by-11-bases-on-balls-by.html | WHITE SOX SCORE OVER INDIANS, 7-3; Profit by 11 Bases on Balls by Allen and Lee, With Three Errors Afield. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/arctic-ice-is-absent-off-greenland-coast-bartlett-finds-unusual.html | ARCTIC ICE IS ABSENT OFF GREENLAND COAST; Bartlett Finds Unusual Weather -- Boys on Schooner Hardened to Long Period at Sea. | True | By Captain Bob Bartlettwireless To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/german-ships-evacuate-6500.html | German Ships Evacuate 6,500 | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/party-to-be-given-in-newport-today-tennis-players-to-be-guests-of.html | PARTY TO BE GIVEN IN NEWPORT TODAY; Tennis Players to Be Guests of Count and Countess Laszlo Szechenyi. MANY ENTERTAIN AT MEET Mrs. Skirvin Adams Is Hostess for Children -- Mrs. Sheldon Whitehouse Has Party. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/plots-shorter-route-for-ships-to-japan-coast-and-geodetic-survey.html | PLOTS SHORTER ROUTE FOR SHIPS TO JAPAN; Coast and Geodetic Survey Plans Lane North of Aleutians Through Bering Sea. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/driver-held-on-9-charges-cases-run-from-traffic-violation-to.html | DRIVER HELD ON 9 CHARGES; Cases Run From Traffic Violation to Homicide In Record List. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/the-new-charter.html | THE NEW CHARTER | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/sentenced-in-fare-fraud-man-admits-bermuda-ticket-swindle-term-is.html | SENTENCED IN FARE FRAUD; Man Admits Bermuda Ticket Swindle -- Term Is Suspended. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/4306-aged-in-city-file-pension-pleas-group-from-65-to-70-years-old.html | 4,306 AGED IN CITY FILE PENSION PLEAS; Group From 65 to 70 Years Old Will Become Eligible for Aid on Oct. 1. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/invest-in-cooperatives-farmers-have-bought-10000000-production.html | INVEST IN COOPERATIVES; Farmers Have Bought $10,000,000 Production Credit Stock. | True | Special to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/annenberg-heads-paper-philadelphia-inquirer-board-elects-him.html | ANNENBERG HEADS PAPER; Philadelphia Inquirer Board Elects Him Chairman. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mink-trap-is-set-in-store-in-bronx-strange-animal-ransacks-radio.html | MINK TRAP IS SET IN STORE IN BRONX; Strange Animal Ransacks Radio Shop, Scatters Parts and Mines Inside Walls. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/germany-delays-reply.html | Germany Delays Reply | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/news-of-the-stage-opening-of-daughters-of-atreus-by-robert-turney.html | NEWS OF THE STAGE; Opening of 'Daughters of Atreus,' by Robert Turney, Set for Oct. 14 -- Jack Kirkland Arrives. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/typhoon-hits-china-at-least-14-are-dead-3-chinese-killed-as.html | TYPHOON HITS CHINA; AT LEAST 14 ARE DEAD; 3 Chinese Killed as Landslide Wrecks Huts Near Hongkong -- 150 on British Ship Saved. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mrs-j-m-jones-jr.html | MRS.' J. M. JONES JR. | True | Special to THE Ngw YORK TIMS. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/weakness-on-the-boerse.html | Weakness on the Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/great-neck-lots-sold-sixty-in-weybridge-section-taken-at-auction.html | GREAT NECK LOTS SOLD; Sixty in Weybridge Section Taken at Auction. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/sister-mary.html | SISTER MARY | True | Special to TH NSW NoR Txss. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/four-teams-tie-for-first-at-65-in-long-island-amateurpro-golf.html | Four Teams Tie for First at 65 In Long Island Amateur-Pro Golf; Cavanagh and Brosch, Brachman and Lacey, Alcock and Phillips, McDonnell and Doyle All Deadlocked at Oakland -- Ernie and Ferdy Catropa Pro-Pro Victors With 65. | True | By William J. Briordy | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/hogs-at-1185-best-price-in-a-year-level-is-225-above-the-low-point.html | Hogs at $11.85, Best Price in a Year; Level Is $2.25 Above the Low Point in May | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/tarrytown-bridge-approved-by-army-span-proposed-in-revised-plans.html | TARRYTOWN BRIDGE APPROVED BY ARMY; Span Proposed in Revised Plans Will Not Harm Navigation, Engineers Hold. SOME OPPOSITION REMAINS Structure to Extend 3 Miles to Jersey -- New York Must Alter Staten Island Bridge. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/raccoon-raids-goldfish.html | Raccoon Raids Goldfish | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/liberals-crushed-in-quebec-polling-party-is-defeated-first-time-in.html | LIBERALS CRUSHED IN QUEBEC POLLING; Party Is Defeated First Time in 39 Years as Conservative-Insurgent Group Wins. DUPLESSIS NEXT PREMIER Union Nationale Sweeps Out Godbout -- Result Traced to Taschereau Scandals. LIBERALS CRUSHED IN QUEBEC ELECTION | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/boyle-jenkins.html | Boyle -- Jenkins | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/defers-railtruck-date-icc-to-study-keeshin-and-chicago-great.html | DEFERS RAIL-TRUCK DATE; I.C.C. to Study Keeshin and Chicago Great Western Plan Further. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/rebels-claim-majorca-victory.html | Rebels Claim Majorca Victory | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/rebel-generals-son-saved-seville-welcomes-italians-as-allies.html | Rebel General's Son Saved; SEVILLE WELCOMES ITALIANS AS ALLIES | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/stench-bombs-in-childs-three-restaurants-raided-but-diners-are-not.html | STENCH BOMBS IN CHILDS; Three Restaurants Raided, but Diners Are Not Affected. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/sunday-law-dying-magistrate-says-like-old-blue-statutes-it-will-not.html | SUNDAY LAW DYING, MAGISTRATE SAYS; Like Old 'Blue' Statutes, It Will Not Be Enforced Much Longer, Ford Predicts. IN TILT WITH CRUSADER Movies, Baseball and Liquor All Legal on the Sabbath, He Points Out to Bowlby. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/troth-is-announced-of-dorothy-c-rauch-mount-vernon-girl-fiancee-of.html | TROTH IS ANNOUNCED OF DOROTHY C. RAUCH; Mount Vernon Girl Fiancee of Frederick Stockhausen, a Naval Architect. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/duplessis-a-bachelor-first-to-win-quebec-helm.html | Duplessis a Bachelor, First to Win Quebec Helm | True | By the Canadian Press. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/bourse-extremely-quiet.html | Bourse Extremely Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/louis-is-31-favorite-to-conquer-sharkey-in-yankee-stadium-bout.html | Louis Is 3-1 Favorite to Conquer Sharkey in Yankee Stadium Bout Tonight; RING RIVALS READY FOR STADIUM CLASH Louis and Sharkey, Both in Comeback Roles, Expected to Draw Over 30,000. BOMBER HEAVILY FAVORED Punch Gives Him Edge Over Ex-Champion -- Notables Will Attend Tonight. | True | By James P. Dawson | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/benefit-planned-at-southampton-mrs-arthur-b-claflin-heads-group.html | BENEFIT PLANNED AT SOUTHAMPTON; Mrs. Arthur B. Claflin Heads Group Arranging Bridge for Roosevelt House. EMMELINE THORP HONORED Mrs. Adrian Larkin Entertains for Her -- Mrs. Albert F. Jaeckel Has Reception. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/bond-offerings-by-municipalities-missouri-sells-5000000-of-2-12s-on.html | BOND OFFERINGS BY MUNICIPALITIES; Missouri Sells $5,000,000 of 2 1/2s on Bid of 102.579 to Banking Group. TO MATURE 1955 TO 1957 $130,000 of Red Bank, N.J., 4s on the Market Today -- South Carolina 4s on Sale. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/brogan-oconnell.html | Brogan -- O'Connell | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mrs-cahill-dies-of-burns-mother-of-federal-legal-aide-was-79-years.html | MRS. CAHILL DIES OF BURNS; Mother of Federal Legal Aide Was 79 Years Old. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/democrats-open-chicago-offices.html | Democrats Open Chicago Offices | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/rebels-in-kwangsi-get-final-warning-punitive-invasion-threatened-if.html | REBELS IN KWANGSI GET FINAL WARNING; Punitive Invasion Threatened if Generals Do Not Yield to Nanking Within 3 Days. NEW STRIFE IN THE NORTH Prince Shih Flees His Mongolian Area After His Uncle Attacks Suiyuan -- Japanese Accused. | True | By Hallett Abendwireless To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/dr-henry-r-freeman-retired-rector-dies-uormer-pastor-of-st-johns-in.html | DR. HENRY R. FREEMAN, RETIRED RECTOR, DIES; uormer Pastor of St. John's in Troy Had Served on Council of Diocese of Albany. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/negro-arraigned-in-clevenger-case-action-follows-promptly-his.html | NEGRO ARRAIGNED IN CLEVENGER CASE; Action Follows Promptly His Indictment in Asheville Hotel Murder. TRIAL OPENS TOMORROW Quashing Plea Is Possible on Ground That No Negro Was on Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/stocks-in-london-paris-and-berlin-british-stocks-firm-on-bright.html | STOCKS IN LONDON, PARIS AND BERLIN; British Stocks Firm on Bright Trade News -- Government Issues Hold Well. BOURSE UNUSUALLY CALM Prices Are Maintained -- German Market Weak, With Losses as Large as 4 1/2 Points. | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/car-equipped-for-speeches.html | Car Equipped for Speeches | True | Special to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/news-of-the-screen-maria-marten-classic-melodrama-at-the-world.html | NEWS OF THE SCREEN; ' Maria Marten,' Classic Melodrama, at the World Cinema -- Bette Davis Seeks British Film Role. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/new-curban-suit-filed-strike-leader-seeks-200000-damages-from-ship.html | NEW CURBAN SUIT FILED; Strike Leader Seeks $200,000 Damages From Ship Line. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/de-rosas-145-wins-medal-essex-parks-golfer-sets-pace-in-new-jersey.html | DE ROSA'S 145 WINS MEDAL; Essex Parks Golfer Sets Pace In New Jersey Public Links Play. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/sales-of-travel-checks-are-highest-since-1925.html | Sales of Travel Checks Are Highest Since 1925 | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/drive-mapped-to-win-veterans-for-landon-new-deal-called-heartless.html | Drive Mapped to Win Veterans for Landon; New Deal Called 'Heartless' on War Claims | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/3-seized-in-union-row-brooklyn-men-accused-in-raid-by-37-on-jersey.html | 3 SEIZED IN UNION ROW; Brooklyn Men Accused in Raid by 37 on Jersey Knitting Mill. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/farm-editors-aid-republicans.html | Farm Editors Aid Republicans | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/republican-phone-chain-begun-to-aid-broadcasts.html | Republican Phone Chain Begun to Aid Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/hoffman-defends-arrest-replies-to-governor-earles-protest-on.html | HOFFMAN DEFENDS ARREST; Replies to Governor Earle's Protest on Halting of Speeder. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/madrid-said-to-distrust-men-in-the-air-force-fear-of-desertions.html | Madrid Said to Distrust Men in the Air Force; Fear of Desertions Limits Attacks by Plane | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/stockbridge-group-elects-miss-kobbe-she-heads-the-committee-for.html | STOCKBRIDGE GROUP ELECTS MISS KOBBE; She Heads the Committee for Exhibition That Will Open There on Sept. 16. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/uzcudun-reported-wounded.html | Uzcudun Reported Wounded | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/underworked-official.html | UNDERWORKED OFFICIAL | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/japan-gets-nicaraguan-cargo.html | Japan Gets Nicaraguan Cargo | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/flees-typhoid-ward-patient-hunted-by-police-after-leaving-bellevue.html | FLEES TYPHOID WARD; Patient Hunted by Police After Leaving Bellevue. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/prosecutor-badly-hurt-jf-robbins-of-ocean-county-is-victim-of-auto.html | PROSECUTOR BADLY HURT; J.F. Robbins of Ocean County Is Victim of Auto Mishap. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/missing-fliers-are-safe.html | Missing Fliers Are Safe | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/italy-fails-to-reply.html | Italy Fails to Reply | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/defends-norris-plan-for-rosenbaum-unit-harker-committee-assails.html | DEFENDS NORRIS PLAN FOR ROSENBAUM UNIT; Harker Committee Assails Price Group's Tactics in Chicago Elevator Properties Case. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/lindegren-us-wins-in-freestyle-swim-beats-german-rivals-at-200.html | LINDEGREN, U.S., WINS IN FREE-STYLE SWIM; Beats German Rivals at 200 Meters in Frankfort -- Water Poloists Triumph. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/arizona-gains-reported.html | Arizona Gains Reported | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/injury-to-braddock-threatens-to-put-title-bout-off-till-1937.html | Injury to Braddock Threatens To Put Title Bout Off Till 1937; Champion Is Advised to Have Operation on Finger and Remain Idle Four Months -- Commission to Examine Him Today -- Cancellation Is Expected to Be Approved. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/wpa-auto-owner-jailed-situation-is-laughable-court-says-in-holding.html | WPA AUTO OWNER JAILED; Situation Is 'Laughable,' Court Says in Holding Worker. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/grounds-in-buzzards-bay-steamship-thomas-p-beal-obtains-coast-guard.html | GROUNDS IN BUZZARDS BAY; Steamship Thomas P. Beal Obtains Coast Guard Assistance. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/three-convicted-in-bannister-case-lawyers-and-movie-operator.html | THREE CONVICTED IN BANNISTER CASE; Lawyers and Movie Operator Extorted $1,800 From Former Husband of Ann Harding JUDGE PRAISES THE JURY Koenig to Sentence Defendants on Sept. 3 -- Two Face 5-Year Terms and One 10 Years. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/wilmot-manchester.html | Wilmot -- Manchester | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/6eh-guy-wilson-war-hero-is-dead-decorated-for-callantry-n.html | 6EH. GUY WILSON, WAR HERO, IS DEAD; Decorated for Callantry :n FranceLater Commanded National Guard Division. WAS WOUNDED IN ACTION Leader in Michigan Politics for Ycas -- Activo in Forming the American Legion. | True | Spee'a[ to THE NW YORK TiES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/all-grains-rise-corn-at-new-top-puzzling-movement-in-wheat-lifts.html | ALL GRAINS RISE; CORN AT NEW TOP; Puzzling Movement in Wheat Lifts Price 1 3/4 to 2c -- Mills Buy Canadian Futures. MINOR CEREAL AT $1.12 Cash Article Reaches $1.30, Best Since 1925 -- Oats Up 5/8 to 7/8, Rye 3/4 to 1 7/8, ALL GRAINS RISE; CORN AT NEW TOP | True | Special to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/bullheaded-says-brunner.html | Bullheaded," Says Brunner | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/hoffman-in-favor-of-relief-session-but-he-will-not-call-it-he-says.html | HOFFMAN IN FAVOR OF RELIEF SESSION; But He Will Not Call It, He Says, Until Jersey Legislators Agree They Must Act. SEES 'FISCAL CHAOS AHEAD Governor Decries Borrowing and Holds 'Tax of Some Kind' Must Meet Emergency. HOFFMAN IN FAVOR OF RELIEF SESSION | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/french-franc-rises-gold-exodus-halts-slight-gains-also-for-dutch.html | FRENCH FRANC RISES; GOLD EXODUS HALTS; Slight Gains Also for Dutch, Swiss and British Moneys -- Exchange Market Dull. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/picketing-lawyer-seized-attorney-for-market-arrested-twice-in-labor.html | PICKETING LAWYER SEIZED; Attorney for Market Arrested Twice in Labor Dispute. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/two-fire-sirens-whee-wearies-puzzled-vamps.html | Two Fire Sirens' 'Whee' Wearies Puzzled Vamps | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/roosevelt-views-antiaircraft-gun-artillery-unit-exhibits-to.html | ROOSEVELT VIEWS ANTI-AIRCRAFT GUN; Artillery Unit Exhibits to President Nation's Most Powerful Weapon in Air Defense. HE WISHES ARMY HAD MORE Display Is Given at Hyde Park as 62d Regiment Passes on Its Way to Fort Ontario. | True | By Charles W. Hurdspecial To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/fox-brokers-subpoenaed-four-called-by-court-in-search-for-assets.html | FOX BROKERS SUBPOENAED; Four Called by Court In Search for Assets. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/concert-at-jones-beach-nassau-philharmonic-applauded-by-audience-of.html | CONCERT AT JONES BEACH; Nassau Philharmonic Applauded by Audience of 3,000. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/two-show-dogs-stolen-pets-of-mrs-ep-shattuck-hunted-by-huntington.html | TWO SHOW DOGS STOLEN; Pets of Mrs. E.P. Shattuck Hunted by Huntington Police. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/60000000000-income-predicted-by-draper-but-assistant-secretary-of.html | $60,000,000,000 INCOME PREDICTED BY DRAPER; But Assistant Secretary of Commerce Says 'It Is Difficult to Give Any Definite Figures.' | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/elevator-kills-plant-official.html | Elevator Kills Plant Official | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/seattle-paper-puts-strike-up-to-people-community-must-decide.html | SEATTLE PAPER PUTS STRIKE UP TO PEOPLE; Community Must Decide Whether Publication Is to Resume, Says the Management. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mother-visits-murder-suspect.html | Mother Visits Murder Suspect | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/state-committee-to-meet-call-for-convention-among-the-items-to-be.html | STATE COMMITTEE TO MEET; Call for Convention Among the Items to Be Acted Upon. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/janis-auction-date-set-actress-to-open-sale-of-effects-in-her-home.html | JANIS AUCTION DATE SET; Actress to Open Sale of Effects In Her Home on Labor Day. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/canada-has-excess-over-us-in-trade-treaty-turns-the-balance-in.html | CANADA HAS EXCESS OVER U.S. IN TRADE; Treaty Turns the Balance in Favor of Dominion in Year to June 30 by $32,000,000. ITEMS LISTED IN PACT GAIN Total Two-Way Business Up by $85,000,000 -- Wheat Sales to Us Rise $7,000,000. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/aaa-gives-its-plan-for-sugarbeet-aid-payments-are-to-be-made-at-12.html | AAA GIVES ITS PLAN FOR SUGAR-BEET AID; Payments Are to Be Made at 12 1/2c for 100 Pounds of Sugar Recoverable. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/grocer-milling-gold-from-his-own-mine-san-francisco-paper-reports.html | GROCER MILLING GOLD FROM HIS OWN MINE; San Francisco Paper Reports $500 a Day Output at Jungo, Nev. -- Hoover a Visitor. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/regatta-date-changed-metropolitan-rowing-titles-will-be-decided-on.html | REGATTA DATE CHANGED; Metropolitan Rowing Titles Will Be Decided on Sept. 13. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/new-deal-on-the-coast.html | NEW DEAL ON THE COAST | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/new-attack-on-suiyuan.html | New Attack on Suiyuan | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/rand-to-guard-plant-says-he-will-hire-1000-men-if-necessary-in-ohio.html | RAND TO GUARD PLANT; Says He Will Hire 1,000 Men if Necessary in Ohio Dispute. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/predicts-maine-victory-martin-insists-landon-will-carry-state-by.html | PREDICTS MAINE VICTORY; Martin Insists Landon Will Carry State by 60,000. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/buildings-for-europe-at-1939-fair-asked-whalen-tells-sponsors-they.html | BUILDINGS FOR EUROPE AT 1939 FAIR ASKED; Whalen Tells Sponsors They Must Provide Halls or Else Get 'Class B' Exhibits. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/hopper-conquers-simons-at-tennis-tulsa-youth-18-tops-seeded-player.html | HOPPER CONQUERS SIMONS AT TENNIS; Tulsa Youth, 18, Tops Seeded Player in National Public Parks Tourney. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/oconnor-scores-71-for-links-triumph-branch-brook-pro-capture-the.html | O'CONNOR SCORES 71 FOR LINKS TRIUMPH; Branch Brook Pro Capture the Sweepstakes in Tourney at Manasquan River. | True | Special to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/price-act-weighed-at-sales-session-representative-celler-holds-it.html | PRICE ACT WEIGHED AT SALES SESSION; Representative Celler Holds It Unconstitutional and Sees Living Cost Raised. INGERSOLL UPHOLDS LAW Believes Prices Will Be Lowered on Most Goods -- Retailers Aided, He Maintains. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/trotskyists-face-trial-as-bandits-zinovieff-and-kameneff-will-not.html | TROTSKYISTS FACE TRIAL AS BANDITS; Zinovieff and Kameneff Will Not Go to Court Tomorrow as Political Offenders. 200 TO WITNESS HEARING Chief Figures of Government and Communist Party Are Expected to Attend. | True | By Harold Dennywireless To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/discredit-lake-george-change.html | Discredit Lake George Change | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/edwin-s-newdick-served-as-an-arbitrator-in-the-new-england-shoe.html | EDWIN S. NEWDICK; Served as an Arbitrator in the New England Shoe Industry, I | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/girls-body-found-in-lake-wisconsin-fiance-says-they-dived-from-boat.html | GIRL'S BODY FOUND IN LAKE; Wisconsin Fiance Says They Dived From Boat and She Sank. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/new-mayor-is-sworn-in-successor-to-walmsley-at-new-orleans-pledges.html | NEW MAYOR IS SWORN IN; Successor to Walmsley at New Orleans Pledges Business Regime. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/terrible-jesses-wife-says.html | Terrible," Jesse's Wife Says | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | By the Canadian Press. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/3-hurt-7-arrested-in-strike-skirmish-knitgoods-workers-pursuing.html | 3 HURT, 7 ARRESTED IN STRIKE SKIRMISH; Knitgoods Workers, Pursuing Strike-Breakers, Push 2 Bystanders Through Window. ONE MAN IS BEATEN BY SIX Four Women Accused of Causing Crowd to Collect -- Police Quell Sixth Avenue Fighting. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/utilities-to-merge-on-noprofit-basis-empire-gas-elmira-light-and-ny.html | UTILITIES TO MERGE ON NO-PROFIT BASIS; Empire Gas, Elmira Light and N.Y. Central Electric to Join N.Y. State Electric. PURPOSE OF ACT APPLIED Federal Commission, Approving Deals, Cites It as First Case on Such Terms. | True | Special to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/upsets-mark-opening-day-of-play-in-newport-invitation-tennis.html | Upsets Mark Opening Day of Play in Newport Invitation Tennis Tournament; UNDERWOOD HALTS MANGIN BY 6-4, 11-9 Stanford Sophomore's Strong Service Conquers National Indoor Tennis Champion. PODESTA DEFEATS CULLEY Hendrix, Welsh, Hartman and Hall Also Bow in Upsets as Newport Tourney Starts. | True | By Allison Danzigspecial To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/trade-rules-issued-for-handbag-makers-commission-outlines-practices.html | TRADE RULES ISSUED FOR HANDBAG MAKERS; Commission Outlines Practices for Industry With Sales of $33,000,000. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/puerto-ricans-nominate-liberals-name-former-new-york-surgeon-for.html | PUERTO RICANS NOMINATE; Liberals Name Former New York Surgeon for Washington Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/foreign-exchange-monday-aug-17-1936.html | FOREIGN EXCHANGE; Monday, Aug. 17, 1936. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/calza-and-field-draw-wrestlers-fall-from-ring-at-1247-in-coliseum.html | CALZA AND FIELD DRAW; Wrestlers Fall From Ring at 12:47 in Coliseum Feature. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/toronto-reds-aid-madrid-5000-at-meeting-donate-1000-to-help-crush.html | TORONTO REDS AID MADRID; 5,000 at Meeting Donate $1,000 to Help Crush Insurgents. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/special-bankers-trains-ny-central-and-prr-to-run-them-to-san.html | SPECIAL BANKERS' TRAINS; N.Y. Central and P.R.R. to Run Them to San Francisco Meeting. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/failures-at-16year-low-but-total-rose-slightly-to-149-dun.html | FAILURES AT 16-YEAR LOW; But Total Rose Slightly to 149, Dun & Bradstreet Reports. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/rev-angus-macdonald.html | REV. ANGUS MACDONALD | True | Special to THE NEW YOKK TIIES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/sales-and-leases-in-three-boroughs-savings-bank-disposes-of-a.html | SALES AND LEASES IN THREE BOROUGHS; Savings Bank Disposes of a Dwelling on West Side of Manhattan. LONDON FIRM RENTS HOUSE Institute for Blind Sells Flat in Bronx for Cash -- Paper Firm Rents in Brooklyn. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/city-to-open-new-chapel-for-marriages-today.html | City to Open New Chapel For Marriages Today | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/second-planecrash-victim-dies.html | Second Plane-Crash Victim Dies | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/bank-sells-in-westchester.html | Bank Sells in Westchester | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/chilean-regime-stronger-election-of-rightist-to-senate-gives.html | CHILEAN REGIME STRONGER; Election of Rightist to Senate Gives Government Majority of 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/rebels-fall-back-in-majorca-clash-loyalists-claim-several-towns-and.html | REBELS FALL BACK IN MAJORCA CLASH; Loyalists Claim Several Towns and Large Strip of Coast of Balearic Island. COSTLY AMBUSH REPORTED London Hears That 500 Invaders Were Slain -- Major Battle for Palma Believed Near. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/girl-19-is-accused-of-three-holdups-police-say-jobless-housemaid.html | GIRL, 19, IS ACCUSED OF THREE HOLD-UPS; Police Say Jobless Housemaid Admits Brooklyn Robberies With a Toy Pistol. CAUGHT FLEEING A HOME Diminutive Prisoner Said to Have Lured Victims by Ringing Doorbells. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/vulcan-loses-right-arm-eleventon-section-of-birmingham-statue.html | VULCAN LOSES RIGHT ARM; Eleven-Ton Section of Birmingham Statue Crashes to Ground. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/3-city-officals-take-oaths-on-new-jobs-mcgahen-mcdermott-and-dayton.html | 3 CITY OFFICALS TAKE OATHS ON NEW JOBS; McGahen, McDermott and Dayton, Appointed Last Week, Sworn In by La Guardia. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/this-weeks-steel-rate-best-bug-one-in-1936.html | This Week's Steel Rate Best bug One in 1936 | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/sports-of-the-times-handling-a-topic-with-gloves.html | Sports of the Times; Handling a Topic With Gloves | True | Reg. U.S. Pat. Off.By John Kieran | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/reich-cuts-deficit-in-trade-with-us-german-exports-generally-rise.html | REICH CUTS DEFICIT IN TRADE WITH U.S.; German Exports Generally Rise 14.3 Per Cent in 1936 -- Biggest Gains in Latin America. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/luggage-workers-strike-1000-employes-of-75-plants-ask-pay-rise-and.html | LUGGAGE WORKERS STRIKE; 1,000 Employes of 75 Plants Ask Pay Rise and Reduced Hours. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/garment-firms-lead-in-business-leasing-lofts-and-stores-in-good.html | GARMENT FIRMS LEAD IN BUSINESS LEASING; Lofts and Stores in Good Demand -- Manufacturers Rent Space in Brooklyn. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/probation-decision-invoked-by-convict-narcotic-seller-seeks-to-cut.html | PROBATION DECISION INVOKED BY CONVICT; Narcotic Seller Seeks to Cut Off Surveillance But Judge May Add to Prison Term. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/holly-sugar-building-a-new-mill.html | Holly Sugar Building a New Mill | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/ecuador-drops-tariff-on-flour.html | Ecuador Drops Tariff on Flour | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/15000-fire-sweeps-church.html | $15,000 Fire Sweeps Church | True | Special to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/appeal-to-the-gullible.html | APPEAL TO THE GULLIBLE | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/foster-sons-arrest-rouses-ire-of-ickes-secretary-asserts-politics.html | FOSTER SON'S ARREST ROUSES IRE OF ICKES; Secretary Asserts Politics Influenced Act, but Massachusetts Policeman Denies Charge. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/paterson-gets-pentathlon.html | Paterson Gets Pentathlon | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/secret-service-official-dies.html | Secret Service Official Dies | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/regime-of-murder-in-barcelona-told-french-refugee-says-rival.html | REGIME OF MURDER IN BARCELONA TOLD; French Refugee Says Rival Syndicalist Factions Shoot Each Other in Streets. ARMY COMMAND DISRUPTED Youths Hastily Trained as Pilots to Repel Feared Air Raid -- Shells Fail to Fit Guns. | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/eight-girl-guides-here-from-france-greeted-by-scouts-on-their.html | EIGHT GIRL GUIDES HERE FROM FRANCE; Greeted by Scouts on Their Arrival for a Month's Tour of the United States. GO TO WESTCHESTER CAMP Will Return to City to Be the Guests for a Week of Nuns in Franciscan Convent. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/r-hoe-minority-hearing-court-to-reserve-decision-in-company.html | R. HOE MINORITY HEARING; Court to Reserve Decision in Company Election Dispute. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/wynne-predicts-milk-price-rise-farmers-strike-threat-likely-to.html | WYNNE PREDICTS MILK PRICE RISE; Farmers' Strike Threat Likely to Bring Increase in Cities of Cent a Quart, He Says. DISTRIBUTORS TO CONFER Will Fix Course Today -- Rate to Consumers Put Up in the Schenectady Area. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/2-relief-is-increased-mother-of-malnutrition-victim-to-get-wpa.html | $2 RELIEF IS INCREASED; Mother of Malnutrition Victim to Get WPA Sewing Job. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/capt-henry-pearson-british-officer-saved-cruiser-in-samoa-hurricane.html | CAPT. HENRY PEARSON; British Officer Saved Cruiser in Samoa Hurricane of 1889. | True | Special Cable to THE NEW YORE TS. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/1500-sons-of-italy-to-sail.html | 1,500 Sons of Italy to Sail | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mrs-charles-e-dillon.html | MRS. CHARLES E. DILLON | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/business-world.html | Business World | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/europes-wheat-crop-off-washington-officials-say-it-is-smallest-in-3.html | EUROPE'S WHEAT CROP OFF; Washington Officials Say It Is Smallest in 3 or 4 Years. | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/disclaims-stock-trading-deiselwemmergilbert-head-finds-manipulation.html | DISCLAIMS STOCK TRADING; Deisel-Wemmer-Gilbert Head Finds Manipulation Charge Unfounded. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/arabs-slay-three-jews-two-nurses-among-victims-13-wounded-by.html | ARABS SLAY THREE JEWS; Two Nurses Among Victims -- 13 Wounded by Palestine Snipers. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/beavers-aid-firefighters-by-damming-park-water.html | Beavers Aid Fire-Fighters By Damming Park Water | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/like-a-slaughter-house-war-zone-described-by-jersey-boy-writing.html | LIKE A 'SLAUGHTER HOUSE'; War Zone Described by Jersey Boy Writing From Spain. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/cio-held-a-usurper-voiz-tells-photoengravers-it-is-taking-af-of-l.html | C.I.O. HELD A 'USURPER'; Voiz Tells Photo-Engravers It Is Taking A.F. of L. Functions. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/boy-who-slew-chum-escapes-murder-trial-grand-jury-indicts-him-for.html | BOY WHO SLEW CHUM ESCAPES MURDER TRIAL; Grand Jury Indicts Him for Involuntary Manslaughter and Pointing Firearms. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/dixievortex-writeoff-company-modifies-plan-because-of-new-tax-on.html | DIXIE-VORTEX WRITE-OFF; Company Modifies Plan Because of New Tax on Retained Profits. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/suspension-was-automatic.html | Suspension Was Automatic | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/du-pont-votes-extra-of-70-cents-a-share-similar-dividend-was-paid.html | DU PONT VOTES EXTRA OF 70 CENTS A SHARE; Similar Dividend Was Paid on June 15 -- 75c Declaration by General Motors a Factor. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/4-injured-in-auto-fire-two-are-trapped-under-car-as-it-overturns.html | 4 INJURED IN AUTO FIRE; Two Are Trapped Under Car as It Overturns After Crash. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/coughlin-to-rest-ten-days-on-return-to-detroit-he-cancels-all.html | COUGHLIN TO REST TEN DAYS; On Return to Detroit He Cancels All Engagements, Secludes Self. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/guest-returns-from-play-abroad-argentine-polo-ponies-due-today.html | Guest Returns From Play Abroad; Argentine Polo Ponies Due Today; American Star Eager to Get Into Action With Templeton Team, One of the Favorites for U.S. Open -- South American Riders, Olympic Champions, to Arrive Thursday. | True | By Robert F. Kelley | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/smith-jr-income-argued-items-in-wifes-diary-say-it-reached-30000-a.html | SMITH JR. INCOME ARGUED; Items in Wife's Diary Say It Reached $30,000 a Month. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/crawford-sold-by-bears.html | Crawford Sold by Bears | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/kaufman-motor-cycle-victor.html | Kaufman Motor Cycle Victor | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/cooperatives-men-impress-us-body-roosevelt-commission-finds-high.html | COOPERATIVES MEN IMPRESS U.S. BODY; Roosevelt Commission Finds High Type of Leaders on Tour of Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/banks-will-be-sponsors-for-musical-broadcasts.html | Banks Will Be Sponsors For Musical Broadcasts | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mayors-rebuke-fails-to-bar-ricksha-race-asbury-park-legionnaires.html | MAYOR'S REBUKE FAILS TO BAR RICKSHA RACE; Asbury Park Legionnaires Plan to Invite Japanese Envoy to Take La Guardia's Place. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mexico-has-press-bureau-new-department-to-serve-for-propaganda-and.html | MEXICO HAS PRESS BUREAU; New Department to Serve for Propaganda and Publicity. | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/thomas-f-maher-exdeputy-city-clerk-in-brooklyn-marriage-license.html | THOMAS F. MAHER; Ex-Deputy City Clerk in Brooklyn Marriage License Bureau. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/cold-spring-harbor-yacht-takes-first-race-in-junior-title-series.html | Cold Spring Harbor Yacht Takes First Race in Junior Title Series; Rumbough Sails Pastime to Triumph by 43 Seconds, With Stetson Second in Pequot Y.C. Craft and Hurd Third in Seawanhaka Entry -- Kunhardt Is Far Behind. | True | By Thomas J. Deeganspecial To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/boy-13-drowns-as-canoe-upsets-companion-9-is-saved-from-homemade.html | BOY, 13, DROWNS AS CANOE UPSETS; Companion, 9, Is Saved From Home-Made Craft in Creek in East Rockaway. 2 STRICKEN BATHERS DIE Girl in Jersey and Man in Nassau Are Victims -- Fall From Boat Fatal to One. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/kashdan-annexes-third-game-in-row-new-york-state-titleholder-keeps.html | KASHDAN ANNEXES THIRD GAME IN ROW; New York State Titleholder Keeps Slate Clean in Open Chess Tournament. SANTASIERE ALSO SCORES Holds Place With Leaders in Fourth Section -- Four Other Players Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/police-at-harvard-for-traffic-school-picked-men-from-48-department.html | POLICE AT HARVARD FOR TRAFFIC SCHOOL; Picked Men From 48 Department in 14 States Are Enrolled for 2 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/seville-welcomes-italians-as-allies-joyous-throngs-in-spanish-rebel.html | SEVILLE WELCOMES ITALIANS AS ALLIES; Joyous Throngs in Spanish Rebel City Fete Sailors From Visiting Warship. GERMAN MARINES LAND Evacuate 50 Foreigners From Iviza as Destroyer Trains Guns on Balearic Island. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/wind-upsets-19-girls-in-canoes.html | Wind Upsets 19 Girls in Canoes | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/salaries-are-reported-two-companies-file-with-sec-without.html | SALARIES ARE REPORTED; Two Companies File With SEC Without Reservation. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/leaders-of-revolt-in-madrid-are-shot-gen-fanjul-and-col-quintana.html | LEADERS OF REVOLT IN MADRID ARE SHOT; Gen. Fanjul and Col. Quintana Executed by Firing Squad in Patio of Model Prison. PREMIER SEES 'LONG WAR' Government Continues Seizure of Currency, Gold and Jewelry -- Capital Is Calm. | True | By William P. Carneywireless To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/townsend-also-ill-delaying-inquiry-cleveland-judge-bars-writ-for.html | TOWNSEND ALSO ILL, DELAYING INQUIRY; Cleveland Judge Bars Writ for Arrest After Telephoning to Chicago About Absence. HE PROMISES TO APPEAR Coughlin, Back in Detroit, Will Rest 10 Days at Mother's Home, Canceling Engagements. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/franco-checked-by-loyalists-new-battle-rages-in-badajoz-region.html | Franco Checked by Loyalists; NEW BATTLE RAGES IN BADAJOZ REGION | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/woman-96-saw-lincoln-shot.html | Woman, 96, Saw Lincoln Shot | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mrs-ida-w-shepard-clubwoman-is-dead-served-two-terms-as-president.html | MRS. IDA W. SHEPARD, CLUBWOMAN, IS DEAD; Served Two Terms as President of the Nagional Society of New England Women. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/1000-attend-rites-ifor-father-lonargan-services-held-at-st-patricks.html | 1,000 ATTEND RITES iFOR FATHER LONARGAN; Services Held at St. Patrick's Cathedral for the Chaplain of Calvary Cemegery. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/seek-standard-drug-practices.html | Seek Standard Drug Practices | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/richman-and-pilot-begin-flight-east-singer-leaves-los-angeles-on.html | RICHMAN AND PILOT BEGIN FLIGHT EAST; Singer Leaves Los Angeles on First Leg of New York-London Round Trip. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/park-error-on-dogs-corrected.html | Park Error on Dogs Corrected | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/longterm-housing-urged-by-pwa-body-committee-report-proposes-cities.html | LONG-TERM HOUSING URGED BY PWA BODY; Committee Report Proposes Cities Bear Part of Outlay on Basis of Highway Grants. HIGH LAND COSTS OPPOSED Ickes Declares Necessity Will Force Continuation of a 'Valid Program.' | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/four-burned-in-brooklyn-fire.html | Four Burned in Brooklyn Fire | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mary-mustard-married-baltimore-girl-becomes-the-bride-of-moylan-l.html | MARY MUSTARD MARRIED; Baltimore Girl Becomes the Bride of Moylan L, Du Val, | True | Specie] to TH Nv NOK TIdiES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/janet-r-goldmark-to-be-wed-on-sept-4-daughter-of-rock-ridge-couple.html | JANET R. GOLDMARK TO BE WED ON SEPT. 4; Daughter of Rock Ridge Couple Plans Her Marriage to Thomas M. Reilly. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/autoists-kill-racketeer-bullets-from-car-fatal-to-philadelphia.html | AUTOISTS KILL RACKETEER; Bullets From Car Fatal to Philadelphia Numbers Chief and Pal. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/campaign-outlays-face-fourway-check-lonergan-group-to-give-close.html | CAMPAIGN OUTLAYS FACE FOUR-WAY CHECK; Lonergan Group to Give Close Scrutiny to Spending by Major Candidates. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/can-whip-drought-experts-declare-fivestate-group-lays-plans-for.html | CAN WHIP DROUGHT, EXPERTS DECLARE; Five-State Group Lays Plans for Conservation Before Tugwell at Amarillo. HE HITS 'DEPOPULATION' Terming Such Talk 'Foolish,' He Calls for 'Fortifying' Great Plains Against Aridity. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/navy-office-in-tokyo-plans-capital-ships-funds-for-construction-are.html | NAVY OFFICE IN TOKYO PLANS CAPITAL SHIPS; Funds for Construction Are Said to Have Been Asked in the Budget for 1937-38. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/proctor-triumphs-twice-gains-in-westchesterfairfield-junior-tennis.html | PROCTOR TRIUMPHS TWICE; Gains In Westchester-Fairfield Junior Tennis. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/oxman-kalugin.html | Oxman -- Kalugin | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/us-scores-at-soccer-comes-from-behind-to-take-rough-game-in-bremen.html | U.S. SCORES AT SOCCER; Comes From Behind to Take Rough Game in Bremen, 3-2. | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/governor-appoints-two-as-advisers-in-geoghan-inquiry-selects-ck.html | GOVERNOR APPOINTS TWO AS ADVISERS IN GEOGHAN INQUIRY; Selects C.K. Burdick, Dean of Cornell Law School, and Ex-Justice J.C. Coffey. PUBLIC TRIAL IS LIKELY Lehman Expected to Disclose Exact Plans to Counsel at Conference Tomorrow. 2 WILL AID LEHMAN IN GEOGHAN INQUIRY | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/rain-dispels-humidity-and-cools-the-city-wave-moving-in-from.html | Rain Dispels Humidity and Cools the City; Wave Moving In From Midwest May Break Up | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/public-to-help-pick-anthem-for-the-city-judges-will-select-6-from.html | PUBLIC TO HELP PICK ANTHEM FOR THE CITY; Judges Will Select 6 From the 748 Submitted and Present Them at a Musicale. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/shortterm-loans-to-farmers-up-20-128000000-lent-since-jan-1-by.html | SHORT-TERM LOANS TO FARMERS UP 20%; $128,000,000 Lent Since Jan. 1 by Credit Groups Now 12% Owned by Borrowers. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/officials-silent-on-plan.html | Officials Silent on Plan | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/hamilton-assails-aaa-in-southwest-tells-new-mexico-convention-that.html | HAMILTON ASSAILS AAA IN SOUTHWEST; Tells New Mexico Convention That Cattlemen Are Taxed to Subsidize Competitors. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/government-reports-advances.html | Government Reports Advances | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/carol-whltney-van-etten-to-become-bride-of-paolo-dattimis-of-italy.html | Carol Whltney Van Etten to Become Bride Of Paolo d'Attimis of Italy in the Autumn | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/quebecs-gold-output-up-56.html | Quebec's Gold Output Up 56% | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mrs-mgarrys-82-takes-golf-medal-steady-play-enables-her-to-pace-the.html | MRS. M'GARRY'S 82 TAKES GOLF MEDAL; Steady Play Enables Her to Pace the Field in Briar Hills Invitation Event. TWO IN TIE FOR SECOND Mrs. Dietrich and Mrs. Robbins Trail With 84s -- Low Net to Mrs. Steinkampf. | True | By Louis Effratspecial To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/philip-i-heuisler-emerson-drug-company-chairman-head-of-maryland.html | PHILIP I. HEUISLER; Emerson Drug Company Chairman Head of Maryland Glass Corp. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/3-firemen-are-killed-at-montreal-blaze-35-others-hurt-election.html | 3 FIREMEN ARE KILLED AT MONTREAL BLAZE; 35 Others Hurt -- Election Night Crowds See Downtown Dry Goods Store Burn. | True | Special to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/eaton-sees-proof-of-wpa-patronage-points-to-civil-service-league.html | EATON SEES PROOF OF WPA PATRONAGE; Points to Civil Service League Report as Refuting Denials of Politics in Agency. ASKS PRESIDENT NOT TO ACT Order Banning a Democratic Endorsement as Requirement for Job Is Demanded. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/plan-for-bank-offered-counsel-for-group-in-boston-would-cut.html | PLAN FOR BANK OFFERED; Counsel for Group in Boston Would Cut Assessment. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/gman-student-and-girl-killed.html | G-Man Student and Girl Killed | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/federal-buying-declines-purchases-of-securities-for-investment-in.html | FEDERAL BUYING DECLINES; Purchases of Securities for Investment in July $15,466,700. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/attend-potsdam-festivities.html | Attend Potsdam Festivities | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/girl-in-church-row-defends-her-attire-worshiper-ejected-by-priest.html | GIRL IN CHURCH ROW DEFENDS HER ATTIRE; Worshiper Ejected by Priest Denies 'Sacrilege' in Beach Garb, But Regrets Incident. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/planes-for-rebels-held-up-by-britain-five-fast-new-ships-detained.html | PLANES FOR REBELS HELD UP BY BRITAIN; Five Fast, New Ships Detained -- Owners Ordered Not to Let Them Leave Country. EDEN WILL RETURN TODAY Memorandum Is Sent to Paris by French Ambassador After Talk With von Neurath. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/joan-warner-hurt-in-crash.html | Joan Warner Hurt in Crash | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/radios-for-pacific-isles-stations-on-baker-howland-and-jarvis-to.html | RADIOS FOR PACIFIC ISLES; Stations on Baker, Howland and Jarvis to Give Aerological Data. | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/speedboat-fire-kills-woman.html | Speedboat Fire Kills Woman | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/olson-is-rushed-to-clinic-but-mayo-bulletin-reports-condition-of.html | OLSON IS RUSHED TO CLINIC; But Mayo Bulletin Reports Condition of 'Governor 'Not Critical.' | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/defense-in-san-francisco.html | Defense in San Francisco | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/wight-vogt.html | Wight -- Vogt | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/albert-c-alden.html | ALBERT C. ALDEN | True | Special'to THE NIW YORK TrME. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/will-buy-30-new-buses-new-haven-unit-gets-permission-to-replace.html | WILL BUY 30 NEW BUSES; New Haven Unit Gets Permission to Replace Obsolete Vehicles. | True | Special to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/reichs-soldiers-gave-strong-aid-von-blomberg-tells-army-it-won-12.html | REICH'S SOLDIERS GAVE STRONG AID; Von Blomberg Tells Army It Won 12 of Germany's 33 Olympic Gold Medals. FIVE VICTORS REWARDED Hendrick Among Those to Receive Higher Rank -- Ten Were on Field Handball Team. | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/taschereaus-brother-in-inquiry.html | Taschereau's Brother in Inquiry | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/bankers-bills-in-july-show-only-slight-decline.html | Bankers' Bills in July Show Only Slight Decline | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/curb-seat-30000-unchanged.html | Curb Seat $30,000; Unchanged | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/ws-culbertson-back-from-london-trial-former-ambassador-says-he-will.html | W.S. CULBERTSON BACK FROM LONDON TRIAL; Former Ambassador Says He Will Start at Once to Campaign for Governor Landon. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/reserve-increase-attacked-in-suit-los-angeles-publisher-says-it.html | RESERVE INCREASE ATTACKED IN SUIT; Los Angeles Publisher Says It Will Destroy $15,000,000,000 of Potential Bank Credits. SECRET POLICY' SCORED Deflation Move Is Charged in Action to Enjoin the San Francisco Reserve Bank. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/open-philadelphia-drive-republican-leaders-endorse-landon-and-set.html | OPEN PHILADELPHIA DRIVE; Republican Leaders Endorse Landon and Set Taxation as Issue. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/ends-life-by-gas-at-58.html | Ends Life by Gas at 58 | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/magnus-with-convention-bureau.html | Magnus With Convention Bureau | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/disabled-soviet-ship-seized-by-japanese-all-officers-arrested-for.html | DISABLED SOVIET SHIP SEIZED BY JAPANESE; All Officers Arrested for Entering Closed Port of Toko on the Island of Formosa. | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/indian-scout-is-sixth-american-yacht-trails-in-6meter-race-won-by.html | INDIAN SCOUT IS SIXTH; American Yacht Trails in 6-Meter Race Won by Denmark. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/ccc-to-convert-leiter-estate.html | CCC to Convert Leiter Estate | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/jockey-robertson-shows-way-with-sunset-girl-in-feature-race-at.html | Jockey Robertson Shows Way With Sunset Girl in Feature Race at Saratoga; SUNSET GIRL WINS KENTUCKY STAKES Milky Way Juveniles' Streak Continues as 7-to-1 Shot Scores at Saratoga. MAEQUITA 3 LENGTHS BACK Betty Byrne Annexes Show -- Jaber Gets Camera Verdict Over Captain Jinks. | True | By Bryan Fieldspecial To the New York Times. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/lightning-takes-his-trousers.html | Lightning Takes His Trousers | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/teacher-dies-in-plunge.html | Teacher Dies in Plunge | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/postcard-on-its-way-7-years.html | Postcard on Its Way 7 Years | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/lake-placid-golf-today-manero-and-farrell-arrive-for-start-of-open.html | LAKE PLACID GOLF TODAY; Manero and Farrell Arrive for Start of Open Tourney. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/openair-library-marks-birthday-cake-and-one-red-candle-add-color-to.html | OPEN-AIR LIBRARY MARKS BIRTHDAY; Cake and One Red Candle Add Color to Celebration in Bryant Park. A SUCCESSFUL FIRST YEAR Only 34 Books Vanish Despite Informal Procedure and a Boom in Circulation. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/yanks-lose-75-as-gomez-falters-senators-reach-southpaw-for-5-hits.html | YANKS LOSE, 7-5, AS GOMEZ FALTERS; Senators Reach Southpaw for 5 Hits and Pass in First for Quintet of Tallies. WICKER SHINES AS RELIEF Rookie Effective for Rest of Game -- DiMaggio Strokes Long Homer in Ninth. | True | By John Drebingerspecial To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/russet-mantle-is-given-dorothy-gish-stars-in-westports-country.html | RUSSET MANTLE IS GIVEN; Dorothy Gish Stars in Westport's Country Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/rhodes-scholar-at-64-mahmoud-second-choice-at-112-in-st-leger-sept.html | RHODES SCHOLAR AT 6-4; Mahmoud Second Choice at 11-2 In St. Leger Sept. 9. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/5-red-pickets-seized-at-landon-quarters-police-act-when-exservice.html | 5 RED PICKETS SEIZED AT LANDON QUARTERS; Police Act When Ex-Service Men in Crowd Threaten to Strip Uniform From One. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/august-copper-sales.html | August Copper Sales | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mrs-ellen-8-quarles-one-of-first-women-executives-of-the-bell.html | MRS. ELLEN 8. QUARLES; One of First Women Executives of the Bell Telephone Company. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/girl-plunges-3-stories-her-spine-is-injured-when-rope-of-stockings.html | GIRL PLUNGES 3 STORIES; Her Spine Is Injured When Rope of Stockings Breaks in Boston. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/george-w-gardner.html | GEORGE W. GARDNER | True | Special to THE NEW NOR TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/in-the-nation-the-internal-struggle-in-tva-group.html | In The Nation; The Internal Struggle in TVA Group | True | By Arthur Krock | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/phillip-morris-extends-offer.html | Phillip Morris Extends Offer | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/11-hurt-as-bus-hits-truck-hear-easton-greyhound-coach-carrying-13.html | 11 HURT AS BUS HITS TRUCK HEAR EASTON; Greyhound Coach Carrying 13 Leaves Highway When Other Car Starts to Make Turn. BOTH VEHICLES BURNED Fuel Tanks Burst, Hurling Debris -- Driver, Badly Injured, Helped His Passengers to Get Out. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/seven-seas-first-in-stormy-run-that-stops-americas-cup-yachts-half.html | Seven Seas First in Stormy Run That Stops America's Cup Yachts; Half a Gale, Choppy Waves and Thunderstorm Mark New York Yacht Club Cruise From Edgartown -- Big Craft Resort to Storm Rig -- Saraband and Mandoo II Win in Their Classes. | True | By James Robbinsspecial To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/income-increased-by-goodyear-tire-3598683-in-first-half-of-the-year.html | INCOME INCREASED BY GOODYEAR TIRE; $3,598,683 in First Half of the Year Compares With $2,404,778 in 1935. NET SALES RISE SHARPLY Operating Results Announced by Other Corporations, With Comparative Data. INCOME INCREASED BY GOODYEAR TIRE | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/us-olympians-anxious-to-catch-early-boat-home-from-germany-rush-for.html | U.S. Olympians Anxious to Catch Early Boat Home From Germany; Rush for Reservations on President Roosevelt, Which Sails Tomorrow, After Canceling Later Passage on the Manhattan -- Brundage Will Tour Europe for Several Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/roosevelt-backed-by-glass-and-byrd-new-deal-critics-will-give.html | ROOSEVELT BACKED BY GLASS AND BYRD; New Deal Critics Will Give Active Support, Farley Says -- Virginia Listed as Safe. SWEEP SEEN IN INDIANA Mayor of Baltimore Less Sure of Outlook in His State Because of Labor Controversy. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/camden-city-taxes-up-receipts-for-seven-months-to-july-31-put-at.html | CAMDEN CITY TAXES UP; Receipts for Seven Months to July 31 Put at $2,472,657. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/india-requires-93-to-avoid-defeat-gets-222-and-156-for-3-in-reply.html | INDIA REQUIRES 93 TO AVOID DEFEAT; Gets 222 and 156 for 3 In Reply to English Cricketers' 471 for 8 Declared. 15,000 WATCH THE PLAY Sims, Middlesex Professional Bowler, Takes Five Wickets for 73 Runs, | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/buys-carolina-stables.html | Buys Carolina Stables | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/cleared-in-dancing-on-ship.html | Cleared in Dancing on Ship | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/landon-advisers-named-for-tour-governor-rejects-old-guard.html | LANDON ADVISERS NAMED FOR TOUR; Governor Rejects Old Guard, Corporation and Former Official Names Offered. RESISTED MUCH PRESSURE Party for Trip East Was Picked From Personal Friends in Kansas and Missouri. | True | By James A. Hagertyspecial To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/listing-pleas-give-merger-details-tennessee-corporation-tells-stock.html | LISTING PLEAS GIVE MERGER DETAILS; Tennessee Corporation Tells Stock Exchange How It Is to Buy Ducktown Assets. 6% DEBENTURES APPROVED Pennsylvania Glass Sand Gets Certificates on Board for Tavern Glass Sand Deal. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/audience-of-13000-hears-zimbalist-violinist-offers-tchaikovsky-and.html | AUDIENCE OF 13,000 HEARS ZIMBALIST; Violinist Offers Tchaikovsky and Sibelius Concertos in Lewisohn Amphitheatre. WINS GENEROUS APPLAUSE Soloist Responds by Playing Own 'Polish Dance' and the 'Oriental' as Encores. | True | I.S. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/johnson-returns-from-europe-with-ideas-for-opera-expansion-american.html | Johnson Returns From Europe With Ideas for Opera Expansion; American Soprano Who Made Name Abroad Is Among Singers Signed for Metropolitan. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/stock-market-indices-international-average-rises-in-week-from-569.html | STOCK MARKET INDICES; International Average Rises In Week From 56.9 to 57.6. | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/madrids-defenders-active.html | Madrid's Defenders Active | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/would-ease-entry-into-panama.html | Would Ease Entry Into Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/midget-auto-races-tomorrow.html | Midget Auto Races Tomorrow | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/joins-delaware-senate-race.html | Joins Delaware Senate Race | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/says-doctor-denied-hewitt-operation-lawyer-for-girl-takes-stand-at.html | SAYS DOCTOR DENIED HEWITT OPERATION; Lawyer for Girl Takes Stand at Los Angeles -- Settled Mother's Gambling Debt. | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/state-republicans-face-vital-parley-expect-meeting-tomorrow-at.html | STATE REPUBLICANS FACE VITAL PARLEY; Expect Meeting Tomorrow at Syracuse to Bring Showdown on Governorship. FEARON LEADER IN RACE Claims Support in 40 Counties -- He Attacks Brain Trust in Radio Address. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/100-style-experts-return-from-paris-buyers-and-milliners-visited.html | 100 STYLE EXPERTS RETURN FROM PARIS; Buyers and Milliners Visited Shows -- Frances Clyne Predicts Japanese Influence. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/seeking-faults-in-housing-law.html | Seeking Faults in Housing Law | True | JOSEPH H. FINK, Secretary Housing Committee, Brooklyn Bureau of Charities. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/girls-rescue-woman-85-brooklyn-sisters-14-and-9-beat-out-fire-in.html | GIRLS RESCUE WOMAN, 85; Brooklyn Sisters, 14 and 9, Beat Out Fire in Dress and Bed. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/evelyn-wolfe-betrothed.html | Evelyn Wolfe Betrothed | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/germanys-olympic-triumph.html | GERMANY'S OLYMPIC TRIUMPH | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/football-giants-hold-first-drill-danowski-heads-squad-opening.html | FOOTBALL GIANTS HOLD FIRST DRILL; Danowski Heads Squad Opening Training Drive at Blue Hill Country Club. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/sues-to-halt-power-plan-nebraskan-seeks-to-block-pwa-project-in.html | SUES TO HALT POWER PLAN; Nebraskan Seeks to Block PWA Project in Platte River Valley. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/theatre-safety-laid-to-rigid-inspection-moss-defending-his.html | THEATRE SAFETY LAID TO RIGID INSPECTION; Moss, Defending His Licensing Power in Court, Points to Absence of Disasters. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/son-born-to-paul-haveners.html | Son Born to Paul Haveners | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/democrats-at-peak-in-california-count-alltime-record-on.html | DEMOCRATS AT PEAK IN CALIFORNIA COUNT; All-Time Record on Registration Set, With 50 of 58 Counties Showing Party Majority. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/bunke-will-aids-charity-coal-mans-widow-left-34000-to-lutheran.html | BUNKE WILL AIDS CHARITY; Coal Man's Widow Left $34,000 to Lutheran Organizations. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/hague-back-from-europe-new-jersey-democratic-leader-defers.html | HAGUE BACK FROM EUROPE; New Jersey Democratic Leader Defers Political Comment. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/edna-brewer-first-on-grand-circuit-mare-captures-2000-added-pace-at.html | EDNA BREWER FIRST ON GRAND CIRCUIT; Mare Captures $2,000 Added Pace at the Illinois Fair, Qualifying in 2:00. JANE ALLEN WINS TROT Ruth Abbe and Zinawin Take Other Events on Opening Card at Springfield. | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/aaron-l-stix.html | AARON L, STIX | True | Special to THE NW YORK Tn8. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/financial-markets-stocks-drift-lower-trading-slowest-since-june-30.html | FINANCIAL MARKETS; Stocks Drift Lower; Trading Slowest Since June 30 -- Bonds Irregular and Dull -- Commodities Advance. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/gets-first-idle-insurance-aid.html | Gets First Idle Insurance Aid | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/germans-honor-monarch-rites-for-frederick-the-great-held-on-150th.html | GERMANS HONOR MONARCH; Rites for Frederick the Great Held on 150th Anniversary of Death. | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/barely-misses-record-carpenter-hurls-discus-174-feet-13164-inches.html | BARELY MISSES RECORD; Carpenter Hurls Discus 174 Feet 131-64 Inches at Prague. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/2000000-on-farms-expected-to-need-relief-in-drought-direct-federal.html | 2,000,000 ON FARMS EXPECTED TO NEED RELIEF IN DROUGHT; Direct Federal Aid Rise Forecast for Winter When Snow Blocks WPA Projects. FUNDS HELD INADEQUATE RA, With $85,000,000 to Take Over Part of Load, Faces a $9,000,000 Monthly Outlay. 75% INCREASE IN DAKOTAS Destitution of 120,000 by Fall Predicted There -- Shortage of Water Grows in Midwest. 2,000,000 ON FARMS WILL NEED RELIEF | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/notchland-group-presents-3-plays-program-at-bretton-woods-hotel.html | NOTCHLAND GROUP PRESENTS 3 PLAYS; Program at Bretton Woods Hotel Includes 'Fixins' and 'A Marriage Proposal.' NINA STRUTHERS HONORED Mr. and Mrs. Herbert H. Dean Entertain at Tea for 14 at Pecketts, Sugar Hill. | True | Special to THE NEW YORK. TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/fine-beats-winter-in-masters-chess-us-expert-conquers-british.html | FINE BEATS WINTER IN MASTERS' CHESS; U.S. Expert Conquers British Champion and Takes Third Place at Nottingham. RESHEVSKY PLAYS WELL Captures Pawn in Adjourned Game With Alekhine -- Euwe and Botwinnik Draw. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/would-abandon-road-across-florida-keys-east-coast-railway-applies.html | WOULD ABANDON ROAD ACROSS FLORIDA KEYS; East Coast Railway Applies to I.C.C. to Drop Service on Line Wrecked by Hurricane. | True | Special to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/800-meet-tomorrow-at-fairbanks-home-the-descendants-of-jonathan.html | 800 MEET TOMORROW AT FAIRBANKS HOME; The Descendants of Jonathan Fairbanks Will Hold Reunion at Homestead Built in 1636. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/increase-in-bread-price-forecast-in-city-report.html | Increase in Bread Price Forecast in City Report | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mexican-robbers-escape-daylight-holdup-of-rail-delivery-car-nets.html | MEXICAN ROBBERS ESCAPE; Daylight Hold-Up of Rail Delivery Car Nets $10,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/police-plan-boys-boxing-match.html | Police Plan Boys' Boxing Match | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/bars-pwa-park-project-appellate-court-restrains-work-on-st-louis.html | BARS PWA PARK PROJECT; Appellate Court Restrains Work on St. Louis Memorial. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/meyer-horn.html | MEYER HORN | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/bilbo-stops-speech-to-fight-assailant-senator-continues-talk-to.html | BILBO STOPS SPEECH TO FIGHT ASSAILANT; Senator Continues Talk to Mississippi Crowd When 'Red' Favre Is Led Away. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/republicans-deny-publicity-shakeup-kirckhofer-is-absent-from.html | REPUBLICANS DENY PUBLICITY SHAKE-UP; Kirckhofer Is Absent From Chicago, but Press Chief's Aide Scoffs at Report He Is Quitting. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/japanese-favor-philippines-pact-delegates-to-the-institute-of.html | JAPANESE FAVOR PHILIPPINES PACT; Delegates to the Institute of Pacific Relations Urge a Guarantee of Freedom. AMERICANS SUPPORT PLAN Islanders, However, Show No Eagerness for the Removal of U.S. Guns in 1945. | True | By Sterling Fisher Jr.special To the New York Times. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/futrell-plan-meets-sharecropper-doubt-tenant-union-challenges.html | FUTRELL PLAN MEETS SHARECROPPER DOUBT; Tenant Union Challenges Governor's Sincerity, But Pledges Cooperation. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/faith-in-fu-tsoyi-is-voiced.html | Faith in Fu Tso-yi Is Voiced | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/yellow-light-for-safety-change-in-traffic-signals-urged-for-benefit.html | YELLOW LIGHT FOR SAFETY; Change in Traffic Signals Urged for Benefit of Pedestrians. | True | L.M. FISHER. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/girtin-m-swan.html | GIRTIN M. SWAN | True | -qpecial to THE NZW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/sale-in-white-plains-twostory-building-to-replace-sixstory-office.html | SALE IN WHITE PLAINS; Two-Story Building to Replace Six-Story Office Structure. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/italian-compromise-sought.html | Italian Compromise Sought | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/soviet-food-chief-here-will-study-american-industries-especially.html | SOVIET FOOD CHIEF HERE; Will Study American Industries, Especially Ice-Cream Making. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/girl-dies-in-jersey-surf.html | Girl Dies in Jersey Surf | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/treasury-bills-sold-bids-for-50064000-accepted-of-182740000.html | TREASURY BILLS SOLD; Bids for $50,064,000 Accepted of $182,740,000 Tendered. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/victim-of-ambush-dies-paroled-prisoner-held-in-shooting-of-rca-aide.html | VICTIM OF AMBUSH DIES; Paroled Prisoner Held in Shooting of R.C.A. Aide at Camden. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/housing-included-in-building-plans-multifamily-units-projected-for.html | HOUSING INCLUDED IN BUILDING PLANS; Multi-Family Units Projected for Sites in Manhattan and the Bronx. THEATRE FOR EAST SIDE Filings in Brooklyn and Queens Call for Single Dwellings and Groups. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/k-of-c-head-warns-of-inroads-by-reds-urges-that-canada-and-this.html | K. OF C. HEAD WARNS OF INROADS BY REDS; Urges That Canada and This Country Unite to Defend Government and Religion. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/two-brothers-die-on-the-same-day-kin-of-city-court-justice-ijp.html | TWO BROTHERS DIE ON THE SAME DAY; Kin of City Court Justice I.J.P. Adlerman Succumb in Different Parts of World. BOTH RESIDENTS OF CITY Theodore D., a Physician, Is Stricken in Honolulu; Mitchel, an Insurance Man, Here. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/prosperity-sales-rise-spurt-in-sporting-goods-and-luggage-reported.html | PROSPERITY SALES RISE; Spurt in Sporting Goods and Luggage Reported for Quarter. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/seized-in-assault-at-sea-officials-say-arrest-of-three-is-aftermath.html | SEIZED IN ASSAULT AT SEA; Officials Say Arrest of Three Is Aftermath of Strike Last Spring. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/new-crop-damage-lifts-cotton-here-list-moves-up-9-to-14-points-to.html | NEW CROP DAMAGE LIFTS COTTON HERE; List Moves Up 9 to 14 Points to End at Best Levels -- No Relief for Wide Area. LIVERPOOL ALSO HIGHER Foreign Buying Urgent on Reports of Unfavorable Weather Conditions in the Belt. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/missing-child-found-in-swamp.html | Missing Child Found in Swamp | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/deruyter-bank-in-the-reserve.html | DeRuyter Bank in the Reserve | True | | C1B 309468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/margaret-simpson-picks-attendants-ceremony-uniting-her-to-j-b.html | MARGARET SIMPSON PICKS ATTENDANTS; Ceremony Uniting Her to J. B. Johnston to Take Place in Vincennes, Ind., Church. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mobile-refunding-plan-consummation-expected-soon-in-view-of-many.html | MOBILE REFUNDING PLAN; Consummation Expected Soon in View of Many Assents. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/vincent-sheean-is-ill-writer-flies-from-dublin-to-go-to-swiss.html | VINCENT SHEEAN IS ILL; Writer Flies From Dublin to Go to Swiss Sanitarium. | True | Wireless to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/rebels-list-more-victories.html | Rebels List More Victories | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/3-testify-for-state-in-fake-claim-case-4200-fraud-suit-involving-a.html | 3 TESTIFY FOR STATE IN FAKE CLAIM CASE; $4,200 Fraud Suit Involving a $900 'Consideration' Opens -- Two Officials Accused. | True | | C1B 309468 |
| 1936-08-18 | 1936-08-18 | https://www.nytimes.com/1936/08/18/archives/mrs-stephen-w-gaines-retired-huntington-teacher-and-librarian-was.html | MRS. STEPHEN W. GAINES; Retired Huntington Teacher and Librarian Was 97. | True | Special to THE NEW YORK TIMES. | C1B 309468 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/the-play-edgar-lee-masterss-moroni-has-its-opening-at-the-mohawk.html | THE PLAY; Edgar Lee Masters's 'Moroni' Has Its Opening At the Mohawk Drama Festival | True | Special to THE NEW YORK TIMES.L.N. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/soviet-plot-proof-promised-at-trial-kalinin-says-the-evidence-will.html | SOVIET PLOT PROOF PROMISED AT TRIAL; Kalinin Says the Evidence Will Show That Conspirators Joined Nation's Foes. CASE WILL OPEN TODAY German Embassy, Professing No Interest in It, Will Not Send Observer to Court. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/youth-sentenced-in-bank-theft.html | Youth Sentenced in Bank Theft | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sues-liberty-league-boston-stationery-store-alleges-failure-to-pay.html | SUES LIBERTY LEAGUE; Boston Stationery Store Alleges Failure to Pay for Goods. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/auditing-ordered-in-fox-bankruptcy-examination-of-allcontinents.html | AUDITING ORDERED IN FOX BANKRUPTCY; Examination of All-Continent's Books by Trustee Called For by Referee. COUNSEL REQUESTS STAY Attorney for Mrs. Fox to Petition for Review of Order Exposing $6,000,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/glen-cove-grievance-day-marked-by-few-protests.html | Glen Cove Grievance Day Marked by Few Protests | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/alfred-h-brown-dies-a-retired-clergyman-once-rector-of-old-st-paul8.html | ALFRED H. BROWN DIES; A RETIRED CLERGYMAN; Once Rector of Old St. Paul'8 i Church at Tivoli-on-Hudson-Writer and Lecturer. | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/olson-from-bed-backs-roosevelt-he-dictates-statement-in-hospital.html | OLSON, FROM BED, BACKS ROOSEVELT; He Dictates Statement in Hospital Between Periods of Intense Pain. JOINS WITH LA FOLLETTE Endorses Plan to Swing Progressives to the President -- Deplores Lemke Race. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/stout-home-first-with-sir-damion-count-arthur-and-our-reigh-at.html | Stout Home First With Sir Damion, Count Arthur and Our Reigh at Saratoga; COUNT ARTHUR WINS CHAMPLAIN BY NOSE Stout's Fine Ride Helps 11-5 Shot Gain Camera Verdict Over Esposa at Spa. MANTAGNA ANNEXES SHOW Sir Damion Finishes Fast to Triumph, While Our Reigh Holds On to Score. | True | By Bryan Fieldspecial To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/ramapo-four-to-play.html | Ramapo Four to Play | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/advertising-news.html | Advertising News | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/allen-schroeder.html | Allen -- Schroeder | True | Special to THE iW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/bus-employes-strike-greyhound-lines-drivers-and-mechanics-at.html | BUS EMPLOYES STRIKE; Greyhound Lines' Drivers and Mechanics at Pittsburgh Called Out | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/mallett-to-new-pulpit-white-plains-rector-will-go-to-baltimore.html | MALLETT TO NEW PULPIT; White Plains Rector Will Go to Baltimore Church Oct. 15. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/grocery-chain-sales-up.html | Grocery Chain Sales Up | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/mrs-ra-sands-hostess-gives-luncheon-here-john-l-willises-also.html | MRS. R.A. SANDS HOSTESS; Gives Luncheon Here -- John L. Willises Also Entertain. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/icc-approves-bond-plan-action-on-boston-railroad-holding-co.html | I.C.C. APPROVES BOND PLAN; Action on Boston Railroad Holding Co. Committee Made Conditional. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/financial-markets-stocks-irregularly-higher-in-slow-trading.html | FINANCIAL MARKETS; Stocks Irregularly Higher in Slow Trading; Treasury Bonds Strong -- September Corn Above Wheat | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/penny-rummy-game-is-upheld-by-court-jersey-judge-says-arrest-of-six.html | PENNY 'RUMMY' GAME IS UPHELD BY COURT; Jersey Judge Says Arrest of Six Men for 'Gambling' for 40-Cent Fund Is Ridiculous. | True | Special to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/oh-chalkley-heads-philip-morris-co-picked-by-directors-to-succeed.html | O.H. CHALKLEY HEADS PHILIP MORRIS & CO.; Picked by Directors to Succeed L.B. McKitterick as President -- A.E. Lyons Vice President. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/washington-gets-mediation-plea-but-state-department-remains-silent.html | WASHINGTON GETS MEDIATION PLEA; But State Department Remains Silent on Uruguay's Plan to Intervene in Spanish War. HEARS MADRID IS QUIET Barcelona Also Is Reported Approaching Normalcy -- 75 Americans Land in France. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/construction-work-highest-in-5-years-july-total-for-37-states-was.html | CONSTRUCTION WORK HIGHEST IN 5 YEARS; July Total for 37 States Was $294,833,800, Nearly Double Same Month of 1935. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/12000-shoe-workers-to-aid-cio.html | 12,000 Shoe Workers to Aid C.I.O. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/few-big-bets-reported-final-odds-on-fight-favored-the-detroit-negro.html | FEW BIG BETS REPORTED; Final Odds on Fight Favored the Detroit Negro at 4 to 1. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/miss-mary-alsh-becomes-a-bride-whiting-of-new-york-an-uncle.html | MISS MARY ALSH BECOMES A BRIDE; Whiting of New York, AN 'UNCLE OFFIC]ATuS Her Sioter Is Maid of Honor and Her Brother Best Man -- Reception Held at Home, | True | Bpecial to TKZ NI T'oztx Tns, | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/milk-men-warned-not-to-raise-price-are-liable-to-prosecution-by.html | MILK MEN WARNED NOT TO RAISE PRICE; Are Liable to Prosecution by Control Board if They Do, Their Counsel Says. NEW APPEAL TO ALBANY Distributors' Committee Will Seek to Readjust Compact Made 2 Years Ago. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/americans-horrified-by-outrages-in-spain-returning-travelers.html | AMERICANS HORRIFIED BY OUTRAGES IN SPAIN; Returning Travelers Describe the Slaughter in Barcelona, Madrid and Majorca. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/lawyer-freed-in-picket-case.html | Lawyer Freed in Picket Case | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/in-the-nation-political-test-for-new-deal-leader-no-2.html | In The Nation; Political Test for New Deal Leader No. 2 | True | By Arthur Krock | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/brunner-headquarters-opened.html | Brunner Headquarters Opened | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/18foot-shark-caught-in-net.html | 18-Foot Shark Caught in Net | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/hartfield-aids-streit-drive.html | Hartfield Aids Streit Drive | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/lois-mlaughlin-to-wed-sept-25-she-will-become-the-bride-of-william.html | LOIS M'LAUGHLIN TO WED SEPT. 25; She Will Become the Bride of William RogersJessup in Cathedral Ceremony, ATTENDANTS ARE NAMED Her Twin Sister, Ruth, Will Be Maid of Honor mRobert R. Bottome to Be Best Man. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/hedge-sales-hit-cotton-prices-here-list-loses-12-to-17-points-with.html | HEDGE SALES HIT COTTON PRICES HERE; List Loses 12 to 17 Points With Market Under Pressure Most of the Session. MORE DAMAGE IS REPORTED Crop in Texas and Oklahoma Still Suffering From Drought -- Middling at 12 Cents. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/american-feared-killed-in-alps.html | American Feared Killed in Alps | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/dr-t-bi-holloway-eye-doctor-dead-philadelphia-specialist-was-well.html | DR. T. Bi HOLLOWAY, EYE DOCTOR, DEAD; Philadelphia Specialist Was Well Known Here and in Europe for His Work. WAS WRITER AND TEACHER Professor of Ophthalmology at University of Pennsylvania Edited Society's Papers. | True | Special to THE NilW YORK TEdfS9. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/german-embassy-uninterested.html | German Embassy Uninterested | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/puerto-rican-imports-up-island-is-sixth-among-world-buyers-from.html | PUERTO RICAN IMPORTS UP; Island Is Sixth Among World Buyers From United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/jersey-city-woman-killed.html | Jersey City Woman Killed | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/manhattan-game-shifted-football-opener-with-st-bonaventure-at.html | MANHATTAN GAME SHIFTED; Football Opener With St. Bonaventure at Randalls Island. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/francis-h-markoe-is-host-at-supper-entertains-group-at-his-home-in.html | FRANCIS H. MARKOE IS HOST AT SUPPER; Entertains Group at His Home in Water Mill -- Florence Cameron Honored. EMMELINE THORP GUEST Mrs. Joseph Bradley Murray Is Luncheon Hostess at Meadow Club in Southampton. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/fight-showdown-on-fearon-marvin-leaders-move-to-sidetrack-issue-at.html | FIGHT SHOWDOWN ON FEARON, MARVIN; Leaders Move to Sidetrack Issue at State Committee Session Today. KING CONTINUES NEUTRAL Syracuse Meeting Likely to Adhere to Plan for 'Open' Choice at Convention. FIGHT SHOWDOWN ON FEARON, MARVIN | True | By W.a. Warnspecial To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/the-soldiers-vote.html | THE "SOLDIERS' VOTE" | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/doris-henney-betrothed.html | Doris Henney Betrothed | True | pecfal to Tra Nsw NoK Tzars. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/anderson-is-prial-aide-guard-officer-to-head-queens-advisers-in.html | ANDERSON IS PRIAL AIDE; Guard Officer to Head Queens Advisers in Campaign. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/pr00tor-arr-55-an-exeutive-dies-vice-president-of-the-buffalo-bolt.html | PR00TOR (JARR, 55, AN EXE(UTIVE, DIES; Vice President of the Buffalo Bolt Firm Was Shredded Wheat Official, EX-ATHLETE AT HARVARD Noted as a Baseball and Hockey Player -- Was a Classmate of, President Roosevelt, | True | Special to T NEW YOnX TS,, | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/new-pwa-policy-halts-main-plans-financing-from-300000000-fund.html | NEW PWA POLICY HALTS MAIN PLANS; Financing From $300,000,000 Fund Awaits President's Clarification of Change. WORK LET IS UNAFFECTED $22,000,000 Projects in 37 States Need Only Approval of Controller, Ickes Says. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sharkey-declares-rival-hit-too-hard-loser-says-louiss-punching.html | SHARKEY DECLARES RIVAL HIT TOO HARD; Loser Says Louis's Punching Power and Youth Furnished Deciding Factors. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/12000-here-back-spanish-loyalists-garden-mass-meeting-scores.html | 12,000 HERE BACK SPANISH LOYALISTS; Garden Mass Meeting Scores Reactionaries and Pledges Aid to Government. $5,700 IN CASH PROMISED Two Receive Summonses for Soliciting Funds Without Public Welfare Permit. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/old-guard-aides-barred-by-landon-he-refuses-to-add-advisers-so-as.html | OLD GUARD AIDES BARRED BY LANDON; He Refuses to Add Advisers So as to Carry Nationally Known Republicans on Trip. BOARDS TRAIN TOMORROW West Middlesex, Pa., His Birthplace, Is in Furor Over the Impending Visit. OLD GUARD AIDES BARRED BY LANDON | True | By James A. Hagertyspecial To the New York Times. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/morrison-petition-challenged.html | Morrison Petition Challenged | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/miss-terry-fox-fiancee-of-bernard-axelrod-she-is-grnnddaughter-of.html | Miss Terry Fox Fiancee of Bernard Axelrod; She Is Grnnddaughter of Henry orgenthnu | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/elated-with-new-home-jimmy-williams-14-says-mayor-is-swellest-man.html | ELATED WITH NEW HOME; Jimmy Williams, 14, Says Mayor Is 'Swellest Man' He Knows. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/driver-in-truckbus-crash-dies.html | Driver in Truck-Bus Crash Dies | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/plan-parties-for-polo-players.html | Plan Parties for Polo Players | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/haywards-ouster-held-too-severe-commissioner-graves-remands-case-of.html | HAYWARD'S OUSTER HELD 'TOO SEVERE'; Commissioner Graves Remands Case of School Principal to the Board of Education. URGES RETIREMENT PAY He Agrees Evidence Justifies Ending of Active Service, but Points to Good Record. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/earle-rests-swollen-leg.html | Earle Rests Swollen Leg | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/will-withdraw-sec-plan-western-united-had-asked-for-holding-company.html | WILL WITHDRAW SEC PLAN; Western United Had Asked for Holding Company Exemption. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/purse-snatcher-exiled-avoids-jail-by-promising-not-to-return-to.html | PURSE SNATCHER 'EXILED'; Avoids Jail by Promising Not to Return to Fire Island. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/margin-on-corn-raised-minimum-requirement-for-traders-is-set-at-8c.html | MARGIN ON CORN RAISED; Minimum Requirement for Traders Is Set at 8c a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LOUIS I. NEWMAN. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/has-13-grandparents-mckeesport-pa-child-said-to-hold-record-for.html | HAS 13 GRANDPARENTS; McKeesport, Pa., Child Said to Hold Record for Living Ancestors. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/lehman-appeals-for-anticrime-aid-tells-odd-fellows-fraternal-groups.html | LEHMAN APPEALS FOR ANTI-CRIME AID; Tells Odd Fellows Fraternal Groups Should Lead in Social Welfare Work. ASKS GUIDANCE OF YOUTH Government No Substitute for Private Effort, He Warns -- Mayor Greets Visitors. | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/consent-for-merger-of-new-york-utilities-consolidation-of-3.html | CONSENT FOR MERGER OF NEW YORK UTILITIES; Consolidation of 3 Concerns With State Electric and Gas Is First Permitted Under Power Act. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/to-meet-at-council-fire-girls-service-league-will-gather-at-twin.html | TO MEET AT COUNCIL FIRE; Girls Service League Will Gather at Twin Lakes Tonight. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/son-born-to-charles-tathams-jr.html | Son Born to Charles Tathams Jr. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/dangers-of-excess-gold-means-to-govern-output-of-mines-held-to-be.html | DANGERS OF EXCESS GOLD; Means to Govern Output of Mines Held to Be Needed. | True | FRANK CIST. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/fights-nlrb-hearing-kellyspringfield-obtains-show-cause-order.html | FIGHTS NLRB HEARING; Kelly-Springfield Obtains Show Cause Order Against Board. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/votes-capital-reduction-calumet-and-hecla-cuts-par-from-25-to-5-a.html | VOTES CAPITAL REDUCTION; Calumet and Hecla Cuts Par From $25 to $5 a Share. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/c-w-gennet-88-dies-binghamton-banker-chairman-of-board-of-savings.html | C. W. GENNET, 88, DIES; BINGHAMTON BANKER; Chairman of Board of Savings Bank Started His Career as Clerk 68 Years Ago. | True | 8pec.fal to TH NEW YORK TIE.. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/giants-practice-tackling-football-squad-also-drills-on-blocking-at.html | GIANTS PRACTICE TACKLING; Football Squad Also Drills on Blocking at Orangeburg. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/2715200-gold-here-franc-drops-to-658-12c.html | $2,715,200 Gold Here; Franc Drops to 6.58 1/2c | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/primary-changes-listed-substitutions-filed-for-declinations-of.html | PRIMARY CHANGES LISTED; Substitutions Filed for Declinations of Designations. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/tenement-house-inspection.html | Tenement House Inspection | True | JOSEPH H. FINK, Secretary Housing Committee, Brooklyn Bureau of Charities. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/acadia-greets-pilgrims-spokesman-declares-animosity-of-200-years.html | ACADIA GREETS PILGRIMS; Spokesman Declares Animosity of 200 Years Ago Is Dead. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/reich-cut-in-imports-aided-july-balance-reduction-of-4-per-cent.html | REICH CUT IN IMPORTS AIDED JULY BALANCE; Reduction of 4 Per Cent From Previous Month Coincided With 7% Rise in Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/mallory-annexes-title-wins-connecticut-open-golf-with-283-burke-2.html | MALLORY ANNEXES TITLE; Wins Connecticut Open Golf With 283 -- Burke 2 Shots Back. | True | Special to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/italys-reply-expected-today-italys-planes-set-to-aid-the-rebels.html | Italy's Reply Expected Today; ITALY'S PLANES SET TO AID THE REBELS | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/parties-in-spanish-war-issue-it-is-held-is-not-between-communists.html | PARTIES IN SPANISH WAR; Issue, It Is Held, Is Not Between Communists and Anti-Reds. | True | AURELIO PEGO. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/more-massacres-reported.html | More Massacres Reported | True | Copyright. 1936, by Nana, Inc. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/johnson-of-cards-subdues-reds-41-helps-win-contest-with-a.html | JOHNSON OF CARDS SUBDUES REDS, 4-1; Helps Win Contest With a Run-Producing Double in Last 1936 Night Game. TERRY MOORE IS INJURED Forced to Retire After Crash With Thevenow -- 23,742 See Pace-Setters Win. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/seven-state-police-balk-at-life-in-a-dormitory.html | Seven State Police Balk At Life in a Dormitory | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sees-makings-of-dictatorship.html | Sees Makings of Dictatorship | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/queens-transactions-industrial-properties-and-homes-change-hands.html | QUEENS TRANSACTIONS; Industrial Properties and Homes Change Hands. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/us-arms-shipments-chiefly-to-far-east-netherland-india-was-largest.html | U.S. ARMS SHIPMENTS CHIEFLY TO FAR EAST; Netherland India Was Largest Purchaser in July -- China Second and Italy Third. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/mrs-seabury-to-give-tea-in-east-hampton-will-entertain-after.html | MRS. SEABURY TO GIVE TEA IN EAST HAMPTON; Will Entertain After Lecture Today -- E.A. Jamisons Are Hosts at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/tigers-win-by-153-after-107-defeat-browns-take-opener-with-six-in.html | TIGERS WIN BY 15-3 AFTER 10-7 DEFEAT; Browns Take Opener With Six in Eighth, Then Succumb to 20-Hit Attack. AUKER EXCELS ON MOUND Gives 6 Blows in Nightcap -- Detroit Knocks Hogsett Off Mound in Both Games. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/operetta-given-at-jones-beach-8000-attend-the-san-carlo-companys.html | OPERETTA GIVEN AT JONES BEACH; 8,000 Attend the San Carlo Company's Presentation of 'Countess Maritza.' VIVIENNE SEGAL HAS LEAD Gypsy Band Adds Feature at the Intermission -- Ensemble Passes Stands on Float. | True | Special to THE NEW YORK TIMES.I.S. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/fischer-of-detroit-beats-lurie-at-net-favored-new-yorker-upset-by.html | FISCHER OF DETROIT BEATS LURIE AT NET; Favored New Yorker Upset by 1-6, 6-3, 6-0, 6-2 in U.S. Public Parks Tennis. GREENBERG HALTS NOWAK Young Chicagoan Takes 4-Set Match to Gain Quarter-Final Round at St. Louis. | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/steel-scrap-highest-since-1930.html | Steel Scrap Highest Since 1930 | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/henry-denison-cole-political-social-and-civic-leader-in.html | HENRY DENISON COLE; Political, Social and Civic Leader In Williamsburg. Vs., Wa 80. | True | Special to TIIE 177 YOR T,IE. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/herbert-h-deans-entertain-at-tea-fourteen-visitors-in-white.html | HERBERT H. DEANS ENTERTAIN AT TEA; Fourteen Visitors in White Mountains Attend Party at Sugar Hill. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/buys-antique-show-boat-st-paul-man-will-make-it-a-floating.html | BUYS ANTIQUE SHOW BOAT; St. Paul Man Will Make It a Floating Menagerie. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/grand-jury-scans-hoax-upon-court-fake-phone-call-that-took-hofmann.html | GRAND JURY SCANS HOAX UPON COURT; Fake Phone Call That Took Hofmann From Bench Taken Up at Dodge's Request. EDITOR GOES ON STAND Subpoenaed After Demand That He Reveal Who Wrote Stories on Affair. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/two-athletes-convalescing.html | Two Athletes Convalescing | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/steel-employes-reopen-pay-talks-further-requests-made-for-a-group.html | STEEL EMPLOYES REOPEN PAY TALKS; Further Requests Made for a Group to Bargain With Carnegie-Illinois Co. $5-A-DAY RATE SEEN NEAR But Executives Believe Any Increase Will Bring Addition to Prices of Products. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/picks-interstate-group-lehman-names-committee-to-press-legislative.html | PICKS INTERSTATE GROUP; Lehman Names Committee to Press Legislative Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/eaton-refuses-comment.html | Eaton Refuses Comment | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/social-security-act-is-held-to-be-invalid-bar-committee-in-report.html | SOCIAL SECURITY ACT IS HELD TO BE INVALID; Bar Committee in Report Prepared for Boston Meeting Sees Several Flaws. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/jersey-ban-upheld-on-dog-race-betting-court-refuses-to-bar-monmouth.html | JERSEY BAN UPHELD ON DOG RACE BETTING; Court Refuses to Bar Monmouth Officials in Fight on Options at Long Branch Track. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/ina-claire-gets-tax-cut.html | Ina Claire Gets Tax Cut | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/haim-kantorovitch.html | HAIM KANTOROVITCH | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/italy-will-increase-farmers-earnings-mussolini-to-announce-today.html | ITALY WILL INCREASE FARMERS EARNINGS; Mussolini to Announce Today New Contracts for Workers in Reclaimed Marshes. | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/reichsbanks-gold-continues-to-rise-holdings-up-319000-marks-in-week.html | REICHSBANK'S GOLD CONTINUES TO RISE; Holdings Up 319,000 Marks in Week -- Foreign Currency Reserves Rise 277,000. NOTE CIRCULATION DOWN Off 60,000,000 Marks to 4,240,000,000 -- Ratio Advances to 1.83 Per Cent. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/arrest-store-owner-for-montreal-fire-authorities-allege-arson-in.html | ARREST STORE OWNER FOR MONTREAL FIRE; Authorities Allege Arson in Blaze That Caused Death of Three Firemen. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/indian-scout-scores-annexes-second-race-of-series-in-yachting-off.html | INDIAN SCOUT SCORES; Annexes Second Race of Series In Yachting Off Kiel. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/oppose-film-house-for-lower-5th-av-realty-owners-in-washington.html | OPPOSE FILM HOUSE FOR LOWER 5TH AV.; Realty Owners in Washington Square Area Ask License Ban -- Moss Reserves Decision. BLOT ON SECTION FEARED Pedrick Says Proposed Theatre Might Cheapen Neighborhood -- Many Groups Join Plea. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/macargee-cook.html | Macargee -- Cook | True | Special to TH NZW YORK TIMS. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/corn-rises-the-limit-in-chicago.html | Corn Rises the Limit in Chicago | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/park-avenue-houses-draw-new-tenants-buildings-on-west-end-avenue.html | PARK AVENUE HOUSES DRAW NEW TENANTS; Buildings on West End Avenue Also Report Activity in Apartment Renting. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/pushes-copper-output-kennecott-corporation-mines-to-increase.html | PUSHES COPPER OUTPUT; Kennecott Corporation Mines to Increase Production 25%. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/speers-makes-hole-in-one.html | Speers Makes Hole in One | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/110000000-bmt-bonds-sold.html | $110,000,000 B.M.T. Bonds Sold | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/bond-offerings-by-municipalities-lee-higginson-bidding-for-morgans.html | BOND OFFERINGS BY MUNICIPALITIES; Lee Higginson, Bidding for Morgans, Wins $6,000,000 Massachusetts Notes. CALIFORNIA BIDS REJECTED Los Angeles County to Reoffer $5,594,000 of Flood-Control Issue Next Week. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/nathan-b-goldsmith-manufacturer-and-retired-banker-stricken-here-at.html | NATHAN B. GOLDSMITH; Manufacturer and Retired Banker Stricken Here at 55, | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/marriage-chapel-opens-nine-couples-on-hand-as-cruise-arrives-to.html | MARRIAGE CHAPEL OPENS; Nine Couples on Hand as Cruise Arrives to Officiate. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/mine-fire-traps-4-rescuers-at-work-several-thousand-gather-near-top.html | MINE FIRE TRAPS 4; RESCUERS AT WORK; Several Thousand Gather Near Top of Missouri Shaft as Diggers Strive to Make Entrance. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/failures-up-in-3-groups-retail-defaults-under-average-for-33-weeks.html | FAILURES UP IN 3 GROUPS; Retail Defaults Under Average for 33 Weeks This Year. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/cuba-to-consider-the-appeal.html | Cuba to Consider the Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/cohen-to-play-goldstein.html | Cohen to Play Goldstein | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/bail-denied-girl-robber-companion-also-held-as-aide-in-toypistol.html | BAIL DENIED GIRL ROBBER; Companion Also Held as Aide in Toy-Pistol Hold-ups. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/premium-show-space-sold-out.html | Premium Show Space Sold Out | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/evergreen-farms-on-top-106-victory-over-monmouth-puts-poloists-in.html | EVERGREEN FARMS ON TOP; 10-6 Victory Over Monmouth Puts Poloists In Rumson Final. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/224-class-trot-to-guy-scotland-bay-gelding-takes-final-two-heats.html | 2:24 CLASS TROT TO GUY SCOTLAND; Bay Gelding Takes Final Two Heats After Losing First on Grand Circuit. CALUMET CASSIDY SCORES Sunberg Pilots Chestnut Mare to a Decisive Victory in Event at Springfield. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/railway-statements-reports-of-earnings-with-comparisons-items-from.html | RAILWAY STATEMENTS; Reports of Earnings With Comparisons -- Items From Balance Sheets. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/fur-seal-catch-drops-governments-total-this-year-is-only-52446.html | FUR SEAL CATCH DROPS; Government's Total This Year Is Only 52,446 Skins. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/7000000-bond-issue-of-vermont-utility-approved-by-sec-after-2.html | $7,000,000 Bond Issue of Vermont Utility Approved by SEC After 2 States Act on It | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/pequot-now-leads-in-junior-sailing-skipper-stetsons-boat-gains-top.html | PEQUOT NOW LEADS IN JUNIOR SAILING; Skipper Stetson's Boat Gains Top With 34 1/4 Points in Sound Championship. HE ANNEXES SECOND RACE But Third Event of Series Is Won by Indian Harbor Craft Piloted by Kunhardt. | True | By Thomas J. Deeganspecial To the New York Times. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/snell-skeptical-of-no-new-taxes-roosevelt-makes-pledge-year-after.html | SNELL SKEPTICAL OF 'NO NEW TAXES'; Roosevelt Makes Pledge 'Year After Year,' Only to Break It, Representative Says. ASSAILS INSPECTION TRIPS President Accused of Political Aim in Tours -- Ives Opens Assembly Campaign. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/news-of-the-screen-yours-for-the-asking-today-at-the-paramount-von.html | NEWS OF THE SCREEN; ' Yours for the Asking' Today at the Paramount -- Von Sternberg With Grand National | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/quits-australian-office-philip-collier-resigns-as-premier-of-west.html | QUITS AUSTRALIAN OFFICE; Philip Collier Resigns as Premier of West Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/counsel-in-clash-on-coal-mens-bail-dodge-aide-fights-release-of.html | COUNSEL IN CLASH ON COAL MEN'S BAIL; Dodge Aide Fights Release of Witnesses on Ground They Will Not Return. ASSAILED BY MARCANTONIO Drivers Jailed Here in Inquiry Into Anthracite Bootlegging May Be Freed Today. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/robbins-dies-of-injuries.html | Robbins Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/curb-on-low-wages-pledged-by-lehman-state-will-find-way-to-guard.html | CURB ON LOW WAGES PLEDGED BY LEHMAN; State Will Find Way to Guard Minimum Standards, He Tells Union Session. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/denis-conan-doyle-weds-married-nina-mdivani-huberich-sister-of.html | DENIS CONAN DOYLE WEDS; Married Nina Mdivani Huberich, Sister of Alexis Mdivani. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/mrs-hc-thayer-dies-in-auto-crash-widow-of-philadelphia-broker-who.html | MRS. H.C. THAYER DIES IN AUTO CRASH; Widow of Philadelphia Broker, Who Died Aug. 3, Is Victim of Collision in Jersey. HER SISTER IS INJURED Mrs. Lois F. Umbsen Was Driving Car in Accident With Auto of Son of Margate Chief. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/admiral-shoemaker-hurt-retired-navy-officer-is-hit-by-auto-in-san.html | ADMIRAL SHOEMAKER HURT; Retired Navy Officer Is Hit by Auto In San Francisco. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/825340acre-monument-set-up-for-joshua-tree.html | 825,340-Acre Monument Set Up for Joshua Tree | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/rebel-navy-loses-at-san-sebastian-cruiser-hit-by-loyalist-shell-is.html | REBEL NAVY LOSES AT SAN SEBASTIAN; Cruiser, Hit by Loyalist Shell, Is Forced to End Attack -- Another Reported Sunk. POLICE FORBID MASSACRE Refugees Tell of Slaughter of Biscay Coast Prisoners -- Mola Gets Legion Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/holds-up-earles-radio-bill.html | Holds Up Earle's Radio Bill | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/divorces-n-tyler-jr-former-janet-lord-of-short-hills-wins-decree-at.html | DIVORCES N. TYLER JR.; Former Janet Lord of Short Hills Wins Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/americans-win-in-ring-beat-german-team-41-as-clark-stops-foe-in.html | AMERICANS WIN IN RING; Beat German Team, 4-1, as Clark Stops Foe in Bremerhaven. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/madrid-claims-gains.html | Madrid Claims Gains | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/kernochan-seeks-pay-rise-for-bench-72750-is-added-to-budget-to-give.html | KERNOCHAN SEEKS PAY RISE FOR BENCH; $72,750 Is Added to Budget to Give Each Special Sessions Justice a $3,750 Increase. SCHURMAN TOTAL IS CUT Requests $4,463 Less Than 1936 Allotment -- Water Board Seeks $4,154,897. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/kracke-blames-wpa-for-delay-on-bridge-says-inefficiency-is-back-of.html | KRACKE BLAMES WPA FOR DELAY ON BRIDGE; Says Inefficiency Is Back of Piecemeal Repaving of the Queensboro Span. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/brazil-to-buy-us-planes.html | Brazil to Buy U.S. Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/fort-hamilton-polo-set.html | Fort Hamilton Polo Set | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/elizabeth-pleads-for-relief-action-city-urges-hoffman-to-call-a.html | ELIZABETH PLEADS FOR RELIEF ACTION; City Urges Hoffman to Call a Special Session as It Needs $70,000 From State. 15 APPLICATIONS REJECTED Newark Among Areas That Did Not Follow Instructions -- One Client Starts Paying Back. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/named-to-buenos-aires-parley.html | Named to Buenos Aires Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/tammany-revolt-near-as-dooling-names-3-regents-surprise-move-by.html | TAMMANY REVOLT NEAR AS DOOLING NAMES 3 REGENTS; Surprise Move by Sick Chief Stirs New Strife Within the Organization. LEADERS TO CONFER TODAY Kenneally Hints Opposition Will Seek Showdown Vote on Ouster of Dooling. FARLEY KEEPS HANDS OFF Deferring of Open Leadership Battle Till After Elections Expected by Many. TAMMANY REVOLT OVER DOOLING NEAR | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/infant-death-rate-near-record-low-general-mortality-total-in-the.html | INFANT DEATH RATE NEAR RECORD LOW; General Mortality Total in the City Also Down Last Week -- Slight Drop in Births. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/chile-plans-parley-on-tourism.html | Chile Plans Parley on Tourism | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/england-beats-india-in-last-cricket-test-scores-second-victory-by.html | ENGLAND BEATS INDIA IN LAST CRICKET TEST; Scores Second Victory by Nine Wickets, Other Match Having Ended in a Draw. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/doctors-back-from-italy-impressed-by-medical-progress-they-noted-on.html | DOCTORS BACK FROM ITALY; Impressed by Medical Progress They Noted on Tour. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/seattle-paper-bars-arbitration-in-strike-mayor-terms-reply-simply.html | SEATTLE PAPER BARS ARBITRATION IN STRIKE; Mayor Terms Reply 'Simply Insulting' -- Guild Officer Urges 'Forced' Parley. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/seeks-delaware-governorship.html | Seeks Delaware Governorship | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/exboxer-victim-of-shooting.html | Ex-Boxer Victim of Shooting | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/new-high-levels-in-federal-bonds-nine-issues-set-price-records-as.html | NEW HIGH LEVELS IN FEDERAL BONDS; Nine Issues Set Price Records as Group Resumes Rise on Stock Exchange. CORPORATE LOANS FIRM Foreign Obligations Mixed -- Movement Irregular in Trading on Curb. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/mcdowell-4rtelmsnn.html | McDowell -- 4rtelmsnn | True | Special to T lw YOR] TIMS. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/anthracite-workers-fewer.html | Anthracite Workers Fewer | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/col-roosevelt-takes-post.html | Col. Roosevelt Takes Post | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/5-acres-of-marijuana-uprooted-by-police-barren-island-goats-were.html | 5 Acres of Marijuana Uprooted by Police; Barren Island Goats Were Thriving on It | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/defeat-in-majorca-denied-by-loyalists-commander-reports-he-holds-a.html | DEFEAT IN MAJORCA DENIED BY LOYALISTS; Commander Reports He Holds a 25-Mile Front With Landing Force's Losses Slight. | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/traces-japanese-hosiery-tariff-commission-seeks-cause-for-big.html | TRACES JAPANESE HOSIERY; Tariff Commission Seeks Cause for Big Increase in Imports. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/lottery-winner-a-suicide.html | Lottery Winner a Suicide | True | Special to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/star-class-race-taken-by-morris-delaware-river-skipper-is-the.html | STAR CLASS RACE TAKEN BY MORRIS; Delaware River Skipper Is the Victor in Arrow II as the Title Series Starts. SUNBEAM IS HOME SECOND Finishes 15 Seconds Behind the Winner in 10-Mile Sail on Moriches Bay. | True | By John Rendel.special To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/bond-reorganization-planned.html | Bond Reorganization Planned | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/years-hearing-on-mooney-ends.html | Year's Hearing on Mooney Ends | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/margaret-g-tyler-married-to-cowboy-new-york-girl-descendant-of-a.html | MARGARET G. TYLER MARRIED TO COWBOY; New York Girl, Descendant of a President, Wed to Clifford Glenn in Wyoming. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/vote-coercion-laid-to-steel-concerns-men-in-pennsylvania-mills-told.html | VOTE COERCION LAID TO STEEL CONCERNS; Men in Pennsylvania Mills Told to Register Republican, Democratic Leader Asserts. ASKS FARLEY TO INQUIRE ' We Will Take Care of It,' the Latter Says, but Thinks It Is All in the 'Ball Game.' | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/two-airmen-killed-in-army-war-game-lieutenant-and-mechanic-leap-too.html | TWO AIRMEN KILLED IN ARMY WAR GAME; Lieutenant and Mechanic Leap Too Late From Blazing Plane at Allegan, Mich. TRIED TO MAKE LANDING Parachutes Failed to Open in 300 Feet Drop -- Broken Fuel Line Blamed for Fire. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/discusses-group-selling-head-of-food-institute-compares-methods-in.html | DISCUSSES GROUP SELLING; Head of Food Institute Compares Methods in the Industry. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/terms-for-companys-sale.html | Terms for Company's Sale | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/manchurians-kill-23-of-river-patrol-harbin-tells-of-severe-clash-of.html | MANCHURIANS KILL 23 OF RIVER PATROL; Harbin Tells of Severe Clash of Bandits and Japanese-Manchukuoan Gunboats. NANKING REBUFF REPORTED Rebellious Kwangsi Generals Said to Have Rejected Ultimatum Demanding They Depart. | True | By Hugh Byaswireless To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/protest-seizure-of-liquor-vessel-british-make-representation-over.html | PROTEST SEIZURE OF LIQUOR VESSEL; British Make Representation Over the Miserinko, Taken Off New Hampshire March 14. $95,000 DUTIES INVOLVED Coast Guard Caught Crew of Six -- Position in Regard to Coast Is the Issue Disputed. | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/triplets-under-3-pounds-each.html | Triplets Under 3 Pounds Each | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/czech-aid-for-loyalists-seized.html | Czech Aid for Loyalists Seized | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/commodity-markets-most-futures-advance-in-active-trading-cottonseed.html | COMMODITY MARKETS; Most Futures Advance in Active Trading -- Cottonseed Oil at New High Level. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/michael-f-brennan-exalderman-a-former-member-of-new-haven-board-of.html | MICHAEL F. BRENNAN; Ex-Alderman a Former Member of New Haven Board of Charities. | True | Special to TH Nw YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/free-trade-zone-to-be-ready-nov-1-officials-of-richmond-borough.html | FREE TRADE ZONE TO BE READY NOV. 1; Officials of Richmond Borough Find Work Progressing in Staten Island Area. COSTS SEEN JUSTIFIED New Port Should Be Successful if Prudence Is Exercised, C.G. Pfeiffer Says. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/opens-inquiry-on-fishing-dern-has-andrews-inquire-into-lehman.html | OPENS INQUIRY ON FISHING; Dern Has Andrews Inquire Into Lehman Criticism of Bombing. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/child-actress-suit-ends-mother-of-edith-fellows-lets-grandmother.html | CHILD ACTRESS SUIT ENDS; Mother of Edith Fellows Lets Grandmother Remain Guardian. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/pierre-p-garven-iii.html | Pierre P. Garven III | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/hindenburg-is-due-today-german-dirigible-is-expected-over-the-city.html | HINDENBURG IS DUE TODAY; German Dirigible Is Expected Over the City at Noon. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/miss-irwins-85-wins-golf-honors-clinches-metropolitan-oneday.html | MISS IRWIN'S 85 WINS GOLF HONORS; Clinches Metropolitan One-Day Triumph by Strong Finish at Maplewood. MISS FISHER CARDS AN 86 Shares Runner-Up Berth With Mrs. Patton -- Low Net Prize Taken by Miss Hughes. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/no-strike-in-reitzas-mills.html | No Strike in Reitzas Mills | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/willb-hadley-for-landon-philadelphia-treasurer-elected-as-democrat.html | WILLB HADLEY FOR LANDON; Philadelphia Treasurer, Elected as Democrat, Assails Spending. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/richman-here-in-plane-actor-and-pilot-prepare-for-roundtrip-ocean.html | RICHMAN HERE IN PLANE; Actor and Pilot Prepare for Round-Trip Ocean Flight. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/the-quebec-elections.html | THE QUEBEC ELECTIONS | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/france-permits-arms-shipment.html | France Permits Arms Shipment | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/new-lindbergh-plane-to-be-ready-in-week-craft-built-in-england.html | NEW LINDBERGH PLANE TO BE READY IN WEEK; Craft Built in England Specially Designed -- Flier Will Speak at World Peace Congress. | True | Special Cable to THE NEW YORE TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/lion-oil-refining-buys-plant.html | Lion Oil Refining Buys Plant | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/100-delegates-from-germany.html | 100 Delegates From Germany | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/realty-head-retiring-demorest-not-candidate-for-new-york-board.html | REALTY HEAD RETIRING; Demorest Not Candidate for New York Board Presidency. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/apartments-lead-in-bronx-trading-jacob-schultz-and-associates.html | APARTMENTS LEAD IN BRONX TRADING; Jacob Schultz and Associates Acquire Two Buildings in University Avenue. SALE ON MACOMBS ROAD Operator Purchases Two Six-Story Houses There -- Other Deals Listed in Borough. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/tobacco-chewers-win-strike.html | Tobacco Chewers Win Strike | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/edward-p-lyons.html | EDWARD P. LYONS | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/state-democrats-choose-electors-slate-of-47-includes-6-labor-party.html | STATE DEMOCRATS CHOOSE ELECTORS; Slate of 47 Includes 6 Labor Party Members Pledged to Vote for Roosevelt. HARMONY MARKS MEETING Wagner Selected as Keynoter at Syracuse Convention to Be Held Sept. 28 and 29. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/west-point-soldier-missing.html | West Point Soldier Missing | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/finns-cheer-us-squad-metcalfe-graber-dunn-williams-and-san-romani.html | FINNS CHEER U.S. SQUAD; Metcalfe, Graber, Dunn, Williams and San Romani Triumph. | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/madrid-forming-a-new-army.html | Madrid Forming a New Army | True | By William P. Carneywireless To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/church-in-france-is-looted.html | Church in France Is Looted | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/dies-in-truckbicycle-crash.html | Dies in Truck-Bicycle Crash | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/mayo-posts-card-of-74-to-annex-low-gross-in-li-golf-tourney-lido.html | Mayo Posts Card of 74 to Annex Low Gross in L.I. Golf Tourney; Lido Star Two Over Par for Rockville Country Club Course as Field of 68 Competes -- Humm, Strafaci and Karch Trail Winner by Stroke -- Net Award Captured by Rudert. | True | By William D. Richardsonspecial To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/book-notes.html | BOOK NOTES | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/alexander-hunter.html | ALEXANDER HUNTER | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/charter-draft-endorsed-board-of-trade-gives-approval-to-plan-before.html | CHARTER DRAFT ENDORSED; Board of Trade Gives Approval to Plan Before Voters. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/12160-is-realized-at-final-spa-auction-eleven-yearlings-brood-mares.html | $12,160 IS REALIZED AT FINAL SPA AUCTION; Eleven Yearlings, Brood Mares With Foals and a Stallion Go Under Hammer. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/green-despite-cio-sticks-to-roosevelt-federation-head-replies-to.html | GREEN, DESPITE C.I.O., STICKS TO ROOSEVELT; Federation Head Replies to Question by Union on President's Stand. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/bayonne-piers-speeded-city-approves-revived-contract-for-big-pwa.html | BAYONNE PIERS SPEEDED; City Approves Revived Contract for Big PWA Project. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/not-a-typhoid-carrier-hospital-patient-cleared-by-test-search-for.html | NOT A TYPHOID CARRIER; Hospital Patient Cleared by Test, Search for Him Dropped. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/babe-herman-quits-reds-claiming-that-bonus-for-hustling-is-unpaid.html | Babe Herman Quits Reds, Claiming That Bonus for 'Hustling' Is Unpaid; MacPhail Suspends the Veteran After He Leaves Team -- Case Is Left for Landis Decision -- Player Says He'll Retire | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/business-world.html | Business World | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/bomber-confident-after-first-punch-i-knew-i-had-him-smiling-victor.html | BOMBER CONFIDENT AFTER FIRST PUNCH; 'I Knew I Had Him,' Smiling Victor Says in His Dressing Room Following Match. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/cubs-and-pirates-divide-two-games-french-pitches-14th-victory-for.html | CUBS AND PIRATES DIVIDE TWO GAMES; French Pitches 14th Victory for Chicago, 5-4, but Bucs Then Triumph by 3-1. SUHR LEADS PITTSBURGH His Homer Ties Score in 7th of Nightcap and His Double in 8th Wins Contest. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/mrs-mcgarry-scores-at-the-18th-in-close-match-with-mrs-whalen.html | Mrs. McGarry Scores at the 18th In Close Match With Mrs. Whalen; Westchester Hills Golfer Advances to Semi-Finals at Briar Hills -- Mrs. Robbins Halts Mrs. Lloyd, 2 Up -- Mrs. Holman and Mrs. Dietrich Also Gain the Bracket. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/crew-balks-french-ship-suspecting-arms-for-spain-they-hold-vessel.html | CREW BALKS FRENCH SHIP; Suspecting Arms for Spain, They Hold Vessel at Havre. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/paris-feels-spanish-events.html | Paris Feels Spanish Events | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/citys-glass-house-to-be-fair-symbol-mayor-enthusiastic-over-plan.html | CITY'S GLASS HOUSE TO BE FAIR SYMBOL; Mayor Enthusiastic Over Plan Submitted by Moses for Municipal Exhibits. FAVORS DISPLAY 'IN OPEN' Permanent Building Would Be Used Later as Gymnasium and Sports Center. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/2-girls-trapped-in-bronx-school-police-find-children-3-and-4-asleep.html | 2 GIRLS TRAPPED IN BRONX SCHOOL; Police Find Children, 3 and 4, Asleep on Cot After Night in Nursery Building. 2 BOYS IN KIDNAP SCARE Brothers Cause a Flurry in Staten Island by Running Away After Swimming Trip. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/apple-prices-to-be-much-higher.html | Apple Prices to Be 'Much Higher' | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/dairy-products-meeting-aug-27.html | Dairy Products Meeting Aug. 27 | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/coughlin-is-rebuked-by-interfaith-group-catholics-and-protestants.html | COUGHLIN IS REBUKED BY INTERFAITH GROUP; Catholics and Protestants Join in Protest on Challenge of Jews' 'Brotherly Love.' | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/hears-wpa-vacation-suit-court-reserves-ruling-on-workers-plea-for.html | HEARS WPA VACATION SUIT; Court Reserves Ruling on Workers' Plea for Time Off With Pay. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/hamilton-defines-issues-to-texans-declares-at-dallas-threat-in.html | HAMILTON DEFINES ISSUES TO TEXANS; Declares at Dallas Threat in November Election Is 'Change by Usurpation.' RISE OF BUREAUCRACY HIT Chairman, in Oklahoma Speech, Asserts 60 Federal Agencies Have Made 250,000 Jobs. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/father-and-son-killed-gas-in-well-causes-parents-fall-then.html | FATHER AND SON KILLED; Gas in Well Causes Parent's Fall, Then Asphyxiates Boy. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/neutrality-moves-upset-vatican-newspaper-says-massacres-in-spain.html | NEUTRALITY MOVES UPSET; Vatican Newspaper Says Massacres in Spain Are Embarrassing. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/miss-couch-honored-at-tea.html | Miss Couch Honored at Tea | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/intensify-landon-drive-young-republicans-open-second-campaign.html | INTENSIFY LANDON DRIVE; Young Republicans Open Second Campaign Office Here. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/bernstein-company-to-appeal-decision-line-denies-statements-made.html | BERNSTEIN COMPANY TO APPEAL DECISION; Line Denies Statements Made About Arbitration Ruling Announced in Brussels. | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/argentine-ship-shifts-course.html | Argentine Ship Shifts Course | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/truce-said-to-be-sought.html | Truce Said to Be Sought | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/to-test-queens-court-site.html | To Test Queens Court Site | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sidelights-on-spain.html | SIDELIGHTS ON SPAIN | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/investor-acquires-chappaqua-building-dwellings-in-various-parts-of.html | INVESTOR ACQUIRES CHAPPAQUA BUILDING; Dwellings in Various Parts of County Also Figure in Westchester Deals. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/bonelli-phelps.html | Bonelli -- Phelps | True | Special to THz Nzw YORK "!:,t]8. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/ask-new-townsend-delay-chicago-offices-declare-doctor-is-too-iii-to.html | ASK NEW TOWNSEND DELAY; Chicago Offices Declare Doctor Is Too III to Go to Cleveland. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/opera-company-arrives-fortyeight-of-the-doyly-carte-group-land-from.html | OPERA COMPANY ARRIVES; Forty-eight of the D'Oyly Carte Group Land From Carinthia. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/drought-board-sees-dust-bowl-aswirl-tours-through-light-storms-and.html | DROUGHT BOARD SEES DUST BOWL ASWIRL; Tours Through Light Storms and Interviews Farmers at Springfield, Colo. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/ngalls-services-tomorrow.html | !ngalls Services Tomorrow | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/bronx-boy-dies-in-lake-george.html | Bronx Boy Dies in Lake George | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/steel-segal.html | Steel -- Segal | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/50000-attend-rites-of-2-slain-in-jaffa-curfew-of-21-hours-a-day-put.html | 50,000 ATTEND RITES OF 2 SLAIN IN JAFFA; Curfew of 21 Hours a Day Put on City After Killing of the Jewish Nurses by Arabs. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sees-union-to-stem-rising-radical-tide-carmody-tells-k-of-c-canada.html | SEES UNION TO STEM RISING RADICAL TIDE; Carmody Tells K. of C. Canada and the United States Keep Their Feet on the Ground. WALSH ASSAILS PAGANISM Senator Declares at Toronto Convention Irreligion Is One of World Dangers. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sidney-oviatts-have-daughter.html | Sidney Oviatts Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/soviet-aids-madrid-with-credit.html | Soviet Aids Madrid With Credit | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/john-j-oneill-rites-today.html | John J. O'Neill Rites Today | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/landon-porcupine-disappears.html | Landon Porcupine Disappears | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/protests-delay-in-bout-german-news-agency-charges-secret-matter-is.html | PROTESTS DELAY IN BOUT; German News Agency Charges 'Secret Matter Is Involved.' | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/buildings-bought-for-alteration-fur-merchants-pay-cash-for-new.html | BUILDINGS BOUGHT FOR ALTERATION; Fur Merchants Pay Cash for New Structure on Eighth Avenue. HOUSING PROPERTIES SOLD Banks Dispose of Apartment Houses on the East Side -- Operators Buy Uptown Flats. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/state-ends-evidence-in-ann-hewitt-case-defense-will-seek-directed.html | STATE ENDS EVIDENCE IN ANN HEWITT CASE; Defense Will Seek Directed Verdict of Acquittal for Two Physicians. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/british-heartened-by-move.html | British Heartened by Move | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/charles-h-childs-associatedwith-publishing-firm-here-for-more-than.html | CHARLES H. CHILDS; Associated-With Publishing Firm Here for More Than 65 Years, | True | Special to T Nsw NoRx TLS, | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/to-take-up-geoghan-case-lehman-and-counsel-for-each-side-will.html | TO TAKE UP GEOGHAN CASE; Lehman and Counsel for Each Side Will Confer Today. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/board-to-study-sites-for-shaft-to-jogues-legislative-commission.html | BOARD TO STUDY SITES FOR SHAFT TO JOGUES; Legislative Commission Meets Today to Receive Suggestions on Lake George Areas. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/court-splits-up-faithtorn-family-3-of-4-children-of-mohammedan-and.html | COURT SPLITS UP FAITH-TORN FAMILY; 3 of 4 Children of Mohammedan and Catholic Parents Are Sent to Protestant Home. MUTUAL MEETING GROUND' Oldest Boy Goes to Paternal Uncle -- First Decision of Its Kind in the State. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/millinery-guild-fails-to-win-delay-hearing-begins-on-federal.html | MILLINERY GUILD FAILS TO WIN DELAY; Hearing Begins on Federal Commission's Charge of Restraint of Trade. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/financing-for-the-new-haven.html | Financing for the New Haven | True | Special to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/price-act-ruling-asked-by-buyers-new-york-group-seeks-an-early.html | PRICE ACT RULING ASKED BY BUYERS; New York Group Seeks an Early Interpretation From Federal Trade Board. COMMISSIONS INVOLVED Members Declare They Act as Independent Brokers, Not Subject to Control. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/article-10-no-title-aaa-forced-to-add-sheepbuying-plan-had-hoped-to.html | Article 10 -- No Title; AAA FORCED TO ADD SHEEP-BUYING PLAN Had Hoped to Avoid It, but New Reports on Drought Show Need of Stabilization. SEED PURCHASES PUSHED Farm Income in Last Half of 1936 Expected to Exceed Year Ago -- West Continues to Bake. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/bobbe-arnst-gets-divorce.html | Bobbe Arnst Gets Divorce | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/ship-captains-change-posts.html | Ship Captains Change Posts | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/corn-above-wheat-first-time-since-30-september-option-rises-4c-a.html | CORN ABOVE WHEAT FIRST TIME SINCE '30; September Option Rises 4c a Bushel to $1.16 and Cash Grain Sells at $1.32 1/2. MARGIN REQUIREMENTS UP Major Cereal Rallies Slightly After Holding Within a Narrow Trading Range. CORN ABOVE WHEAT FIRST TIME SINCE '30 | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/reshevsky-beats-alekhine-at-chess-new-yorker-triumphs-in-61-moves.html | RESHEVSKY BEATS ALEKHINE AT CHESS; New Yorker Triumphs in 61 Moves in Adjourned Match at Nottingham. GAINS DRAW WITH FLOHR Shares Honors in Eighth Round -- Euwe, Fine and Botwinnik Also Gain Victories. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/stocks-in-london-paris-and-berlin-english-prices-are-irregular-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Are Irregular in Restricted Operations -- British Funds Are Firm. REICH LIST SLIDES AGAIN French Quotations Weakened by Uncertainty Regarding Outcome of Spanish War. | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/george-e-howland-retired-department-store-executive-succumbs-in.html | GEORGE E. HOWLAND; Retired Department Store Executive Succumbs In South Orange, | True | pectal to Tm Nsw Yo Tz3ss, | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/conservative-democrats.html | CONSERVATIVE DEMOCRATS | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/joseph-paterson.html | JOSEPH PATERSON | True | E | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/foreign-legion-aids-mola.html | Foreign Legion Aids Mola | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/spain-seizes-privateer-plane-bombs-halt-ship-running-supplies-to.html | SPAIN SEIZES PRIVATEER; Plane Bombs Halt Ship Running Supplies to Rebel Cruiser. | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/berlin-prices-continue-down.html | Berlin Prices Continue Down | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/trademark-suit-heard-retailer-accused-of-misrepresenting-bathing.html | TRADE-MARK SUIT HEARD; Retailer Accused of Misrepresenting Bathing Suits on Sale. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/rufus-h-baker-former-president-of-toledo-bar-association-dies-at.html | ; RUFUS H. BAKER; Former President of Toledo Bar Association Dies at 77. | True | Special to Yo Ts. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/calls-dar-foes-of-free-schools-louis-m-hacker-of-columbia-tells.html | CALLS D.A.R. FOES OF FREE SCHOOLS; Louis M. Hacker of Columbia Tells Teachers Union of 'Most Dangerous Enemies.' BLAMES 'WITCH HUNTERS' Workers Today Are True Inheritors of American Revolution Traditions, He Says. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/grove-of-red-sox-defeats-athletics-triumphs-62-as-rick-ferrell-and.html | GROVE OF RED SOX DEFEATS ATHLETICS; Triumphs, 6-2, as Rick Ferrell and McNair Drive Homers Off Rhodes's Delivery. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/argentine-ponies-reach-long-island-advance-squad-of-thirteen.html | ARGENTINE PONIES REACH LONG ISLAND; Advance Squad of Thirteen Stabled at Mitchel Field for U.S. Polo Series. 2 OTHER GROUPS ON WAY Players Will Arrive Tomorrow -- Hurricanes Beat Roslyn in Exhibition, 10 to 8. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/e-j-berwind-dies-coal-0perator-88-said-to-have-been-countrys.html | E. J. BERWIND DIES; COAL 0PERATOR, 88; Said to Have Been Country's Largest Individual Owner of Bituminous Mines. ALSO A PATRON OF ARTS Colleague of J. Pierpont Morgan Had Wide Railroad, Utilities and Steel Interests. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/crowd-of-30000-sees-louis-stop-sharkey-in-fight-at-the-yankee.html | Crowd of 30,000 Sees Louis Stop Sharkey in Fight at the Yankee Stadium; LOUIS KNOCKS OUT SHARKEY IN THIRD Detroiter Makes Impressive Comeback in Triumph Over Veteran at Stadium. LOSER DOWN FOUR TIMES Left Hooks to Body and Chin Send Ex-Champion to Floor for the Full Count. | True | By James P. Dawson | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/petrone-halts-de-rosa-eliminates-jersey-public-links-medalist-at.html | PETRONE HALTS DE ROSA; Eliminates Jersey Public Links Medalist at 19th Hole. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/boxers-meet-at-scales-exchange-casual-greetings-during-weighingin.html | BOXERS MEET AT SCALES; Exchange Casual Greetings During Weighing-In at Hippodrome. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/japanese-warned-on-race-fortrade-british-delegate-at-the-pacific.html | JAPANESE WARNED ON RACE FORTRADE; British Delegate at the Pacific Institute Says Other Nations May Unite Against Tokyo. IMPERIALISM ISSUE RISES But Japan's Spokesmen Insist Drive Aims Only to Benefit People and Their Prestige. | True | By Sterling Fisherspecial To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/rand-strike-writ-upheld-on-appeal-appellate-division-affirms-order.html | RAND STRIKE WRIT UPHELD ON APPEAL; Appellate Division Affirms Order Limiting Pickets at Syracuse Plant to 4. FIRST HIGH TEST OF LAW Strikers Contended Firm Had Not Met the Terms of Anti-Injunction Statute of 1935. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/six-in-car-plunging-into-30-feet-of-water-saved-as-racing-tugboat.html | Six in Car, Plunging Into 30 Feet of Water, Saved as Racing Tugboat Breaks Fall | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/miss-jacobs-gains-in-tennis-tourney-easily-defeats-miss-dawson-at.html | MISS JACOBS GAINS IN TENNIS TOURNEY; Easily Defeats Miss Dawson at Manchester in First Match Since Wimbledon. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/starts-repaying-for-relief.html | Starts Repaying for Relief | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/vanderbilts-buying-two-family-planes-harold-s-has-new-land-craft.html | VANDERBILTS BUYING TWO FAMILY PLANES; Harold S. Has New Land Craft Fitted as Lounge -- Amphibian Ready for William K. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/n-a-hawkins-dies-exford-official-partner-in-accounting-firm-first.html | N. A. HAWKINS DIES; EX-FORD OFFICIAL; Partner in Accounting Firm First General Sales Head for Auto Concern. SYSTEMATIZED THE PLANT Joined the Company as Auditor -- Dealers' Organization Rose to 11,000 Unde'' His Direction. | True | Special to Tm hlW YORK Tn6. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/cattle-rustlers-raid-herds-on-li-mounted-on-trucks-they-drive-off.html | CATTLE RUSTLERS RAID HERDS ON L.I.; Mounted on Trucks, They Drive Off Ten Head Before Hot Pursuit Develops. COCK CROWS AN ALARM Farmer, Wakened in False Dawn, Calls Police, and Chase and Arrest Follow. | True | Special to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/i-negro-nurses-convene-i-national-group-opens-fourday-program-at.html | i NEGRO NURSES CONVENE i; National Group Opens Four-Day Program at Headquarters Here, | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sherry-scarcity-is-seen-with-shipments-halted.html | Sherry Scarcity Is Seen With Shipments Halted | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/man-unhurt-in-80foot-leap-from-bridge-youths-rescue-him-as-he.html | Man Unhurt in 80-Foot Leap From Bridge; Youths Rescue Him as He Decides Not to Die | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/harman-eliminates-mcdiarmid-in-close-tennis-battle-at-newport.html | Harman Eliminates McDiarmid in Close Tennis Battle at Newport Casino; M'DIARMID BEATEN IN FOUR-SETMATCH Harman Checks Texan's Net Attack to Win, 5-7, 8-6, 8-6, 6-3, at Newport. PARKER DEFEATS JONES Solves Rival's Service and Rallies to Score -- Budge and Mako Default. | True | By Allison Danzigspecial To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/crowds-interest-centers-in-louis-bombers-punch-placed-on-trial-and.html | CROWD'S INTEREST CENTERS IN LOUIS; Bomber's Punch Placed on Trial and Throng Gathers for the Verdict. MANY NOTABLES ATTEND Sporting, Theatrical Circles Well Represented in the Ringside Sections. | True | By Fred van Ness | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/hard-hitting-by-giants-tops-dodgers-twice-and-cuts-cards-lead-yanks.html | Hard Hitting by Giants Tops Dodgers Twice and Cuts Cards' Lead; Yanks Bow; GIANTS TURN BACK DODGERS, 5-3, 11-5 Double Victory Sends Streak to 8 Straight and Reduces Cardinals' League Lead. PAID ATTENDANCE 48,672 Ott's Homer With 2 On Wins Opener for Fitzsimmons -- Smith Saves Nightcap. | True | By Roscoe McGowen | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/david-d-ackerivian-lawyer-and-banker-succumbs-in-his-new-jersey.html | DAVID D. ACKERIVIAN; Lawyer and Banker Succumbs In His New Jersey Home at 63. | True | Special to THE NzW NORX TIMSS. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/child-singers-vie-for-park-finals-judges-in-manhattan-contest-firm.html | CHILD SINGERS VIE FOR PARK FINALS; Judges in Manhattan Contest Firm as Shrill Protests Greet Naming of Winners. ONE SONG TOO POPULAR' It's a Sin to Tell a Lie' Heard 10 Times -- Bronx and Richmond Victors Also Chosen. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/wiseman-home-sees-europe-dodging-war-banker-declares-spain-set-back.html | WISEMAN HOME, SEES EUROPE DODGING WAR; Banker Declares Spain, Set Back Generation by Strife, Is 'Lost'' No Matter Who Wins. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/republicans-summon-womens-1919-council-members-of-the-first-group.html | REPUBLICANS SUMMON WOMEN'S 1919 COUNCIL; Members of the First Group to Serve a Political Party Are Called Upon to Re-enlist. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/louis-p-teller.html | LOUIS P, TELLER | True | Specil to T NIW Yoar Ta-s. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/lost-girl-finds-way-to-safety.html | Lost Girl Finds Way to Safety. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/old-seventh-in-battle-national-guardsmen-fight-draw-with-syracuse.html | OLD SEVENTH' IN BATTLE; National Guardsmen 'Fight' Draw With Syracuse Troops. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/rossi-and-marsh-in-draw-box-on-even-terms-in-feature-bout-at-the.html | ROSSI AND MARSH IN DRAW; Box on Even Terms In Feature Bout at the Coliseum. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/prefers-jail-to-2-fine-man-arrested-in-park-drew-crowd-by-screams.html | PREFERS JAIL TO $2 FINE; Man Arrested In Park Drew Crowd by Screams. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/de-valera-victor-in-new-poll-test-his-nominee-defeats-cosgrave.html | DE VALERA VICTOR IN NEW POLL TEST; His Nominee Defeats Cosgrave Candidate by a Wide Margin in Wexford Vote. SEPARATIST FAR BEHIND Result, Following the Galway Triumph, Indicates Country Supports Fianna Fail. | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/5087990-to-7-states-social-security-board-allots-aid-to-240883-aged.html | $5,087,990 TO 7 STATES; Social Security Board Allots Aid to 240,883 Aged and Needy. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/fpas-wife-blocks-road-she-gets-temporary-injunction-against-highway.html | F.P.A.'S WIFE BLOCKS ROAD; She Gets Temporary Injunction Against Highway Across Lawn. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/the-screen-with-its-tongue-in-its-cheek-world-cinema-presents-maria.html | THE SCREEN; With Its Tongue In Its Cheek, World Cinema Presents 'Maria Marten, or Murder in the Old Red Barn' | True | By Frank S. Nugent | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/margaret-annis-engaged-she-will-be-married-to-harry-heward-jr-in.html | MARGARET ANNIS ENGAGED; She Will Be Married to Harry Heward Jr. in November, | True | Special to THE NEW YORK TIIES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/new-regime-begun-in-bank-of-france-governor-says-council-will-help.html | NEW REGIME BEGUN IN BANK OF FRANCE; Governor Says Council Will Help Workers Understand Some Demands Must Fail. LOTS DRAWN TO FIX TENURE Advances on Gold Ingots Will Not Be Renewed After Sept. 1 Except in Foreign Accounts. | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/opening-in-whitefield-yale-forty-niners-present-the-truth-about.html | OPENING IN WHITEFIELD; Yale Forty Niners Present 'The Truth About Blayds.' | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/social-security-problems.html | SOCIAL SECURITY PROBLEMS | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/disagree-with-goulds-assertion-that-champion-is-not-fit-to-meet.html | Disagree With Gould's Assertion That Champion Is Not Fit to Meet Schmeling Next Month -- Boxing Officials Order Further Examination Before Making Decision. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/hoover-gman-views-bout.html | Hoover, G-Man, Views Bout | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sheean-ends-plane-trip-american-author-is-taken-to-sanitarium-in.html | SHEEAN ENDS PLANE TRIP; American Author Is Taken to Sanitarium in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/white-sox-down-indians-triumph-in-tenth-inning-by-1110-radcliff-and.html | WHITE SOX DOWN INDIANS; Triumph In Tenth Inning by 11-10 -- Radcliff and Appling Star. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/concert-is-given-at-saratoga-spa-second-of-the-subscription-series.html | CONCERT IS GIVEN AT SARATOGA SPA; Second of the Subscription Series -- Art Exhibition Is Also Opened. MRS. S.J. SMITH A HOSTESS Robert Clarks, Charles Strubes, DeWitt Pages and Mrs. George von Gal Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/ruttledge-51-drops-mt-everest-plans-leader-of-expedition-balked-in.html | RUTTLEDGE, 51, DROPS MT. EVEREST PLANS; Leader of Expedition, Balked in Climb by Bad Weather, Says He Is Too Old to Try Again. | True | Copyright, 1936, by Nana, Inc. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/want-sea-serpent-killed.html | Want 'Sea Serpent' Killed | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/maurice-frankfort-active-in-the-work-of-mount-sinai-hospital-for.html | MAURICE FRANKFORT; Active in the Work of Mount Sinai Hospital for Many Years. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/biting-chow-is-executed-bay-state-policeman-on-board-order-kills.html | BITING CHOW IS EXECUTED; Bay State Policeman, on Board Order, Kills Vicious Dog. | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/6396-sea-voyagers-due-here-thursday-nine-liners-on-way-with-first.html | 6,396 SEA VOYAGERS DUE HERE THURSDAY; Nine Liners on Way With First Big Rush of Passengers Returning From Abroad. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/injured-flier-found-alive-after-5-days-ontario-forest-guard-lay.html | INJURED FLIER FOUND ALIVE AFTER 5 DAYS; Ontario Forest Guard Lay Unconscious 3 Days Without Food, Water Two More. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/crude-oil-output-increases-in-week-jumps-to-3070400-barrels-daily.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Jumps to 3,070,400 Barrels Daily, Most of Large Districts Reporting Rises. STILL OVER FEREDAL MARK Stocks of Gasoline Are Lower, but Gas and Fuel Supplies Are Up -- Runs to Stills Larger. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/receive-order-on-german-duties.html | Receive Order on German Duties | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/gas-price-war-in-mt-vernon.html | Gas' Price War in Mt. Vernon | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sees-italian-silk-gains-gerli-cites-steps-by-government-but-says.html | SEES ITALIAN SILK GAINS; Gerli Cites Steps by Government, but Says Deal Is 'Private.' | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/canadian-gold-output-up-316670-ounces-in-june-new-high-record-for-a.html | CANADIAN GOLD OUTPUT UP; 316,670 Ounces in June, New High Record for a Month. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/richard-r-reynold.html | RICHARD R. REYNOLD, | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/ecuador-curbs-exchange-requires-import-licenses-and-limits.html | ECUADOR CURBS EXCHANGE; Requires Import Licenses and Limits Remittances Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/fake-addresses-given-to-wpa-by-hundreds-checkup-reveals-wide.html | Fake Addresses Given to WPA By Hundreds, Check-Up Reveals; Wide Irregularities Bared by Somervell in Releasing Report of Last April on Absentee Workers -- Public Buildings and Theatre Listed as 'Residences.' HUNDREDS IN WPA FAKED ADDRESSES | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/audrey-busck-engaged-her-betrothal-to-frederick-w-bedford-jr.html | AUDREY BUSCK ENGAGED; Her Betrothal to Frederick W. Bedford Jr. Announced. | True | Spefa! to THE NgW YORK True!. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/more-troops-rush-to-attack-malaga-rebels-delay-drive-on-madrid-to.html | MORE TROOPS RUSH TO ATTACK MALAGA; Rebels Delay Drive on Madrid to Free Units for 3-Column Advance Against Port. LEADERS FEAR MOROCCANS Cruelties of Africans Are Said to Have Forced Officers to Disarm Them on Marches. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/middle-west-corp-in-deal-in-chicago-continental-bank-sells-its-143.html | MIDDLE WEST CORP. IN DEAL IN CHICAGO; Continental Bank Sells Its 14.3% Interest to Chicago Corporation and Others. BUYERS PAY $12 A SHARE In Market for All Stock, Including RFC's Holdings -- Offer by Atlas Reported. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/seeks-haven-to-aid-hayfever-victims-state-begins-search-in-the.html | SEEKS HAVEN TO AID HAY-FEVER VICTIMS; State Begins Search in the Adirondacks for Area Free From Ragweed. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/13-extra-pay-for-employes.html | 13% Extra Pay for Employes | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/hog-prices-decline-after-further-rise-move-up-to-1205-best-since.html | HOG PRICES DECLINE AFTER FURTHER RISE; Move Up to $12.05, Best Since September, Last Year, Before Demand Stops. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/reich-airline-has-rescued-700.html | Reich Airline Has Rescued 700 | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/kress-stock-increase-voted.html | Kress Stock Increase Voted | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/japan-transfers-naval-aide-in-us-names-successor-to-captain.html | JAPAN TRANSFERS NAVAL AIDE IN U.S.; Names Successor to Captain Yamaguchi, Who Denied Any Link With Farnsworth. MOVE IS TERMED ROUTINE The American Accused of Giving Secrets to Tokyo Is Scheduled to Go on Trial in October. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/fha-home-building-passes-29000000-in-the-state.html | FHA Home Building Passes $29,000,000 in the State | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/petroleum-it-venezuela.html | Petroleum it Venezuela | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/president-of-cuba-confers-on-charges-gomez-accused-of-aspersions.html | PRESIDENT OF CUBA CONFERS ON CHARGES; Gomez Accused of Aspersions Against Colonel Batista, Chief of Army Staff. | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/senator-carey-is-leading-has-5-to-1-margin-in-first-meager-returns.html | SENATOR CAREY IS LEADING; Has 5 to 1 Margin in First Meager Returns From Wyoming Primary. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/war-and-irreligion-condemned.html | War and Irreligion Condemned | True | | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/the-fight-by-rounds.html | The Fight By Rounds | True | By Joseph C. Nichols | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sells-in-jersey-city-heights.html | Sells in Jersey City Heights | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/us-team-leaves-olympic-village-majority-of-athletes-will-sail-for.html | U.S. TEAM LEAVES OLYMPIC VILLAGE; Majority of Athletes Will Sail for Home From Hamburg Today. RATTLING OF GUNS HEARD Army Prepares to Take Over Scene of Games -- German Press Censures Owens. | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/threat-to-policeman-lands-man-in-jail-harlem-resident-gets-2-days.html | THREAT TO POLICEMAN LANDS MAN IN JAIL; Harlem Resident Gets 2 Days for Interfering in Traffic Case -- Said He Was 'District Leader.' | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/tennis-players-feted-in-newport-miss-jane-pope-entertains-at-tea.html | TENNIS PLAYERS FETED IN NEWPORT; Miss Jane Pope Entertains at Tea -- Other Events Are Planned for Visitors. ELEANOR YOUNG HOSTESS She Gives Picnic Party -- Mrs. George Paine and Mollie Flagg Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/orders-15-power-transformers.html | Orders 15 Power Transformers | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/dodger-eleven-signs-hoover.html | Dodger Eleven Signs Hoover | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/four-marines-give-up-trek-across-china-young-americans-sought-for.html | FOUR MARINES GIVE UP TREK ACROSS CHINA; Young Americans, Sought for Red Flag Prank, Tire of Diet of Watermelon and Rice. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/union-pacific-redemption-lags.html | Union Pacific Redemption Lags | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/franco-drives-on-madrid-more-troops-rush-to-attack-malaga.html | Franco Drives on Madrid; MORE TROOPS RUSH TO ATTACK MALAGA | True | Special Cable to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sports-of-the-times-the-gauchos-are-coming.html | Sports of the Times; The Gauchos Are Coming | True | Reg. U.S. Pat. Off.By John Kieran | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/view-from-train-divorce-ground.html | View From Train Divorce Ground | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/governors-to-meet-in-missouri.html | Governors to Meet in Missouri | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/man-is-killed-by-bee-stings.html | Man Is Killed by Bee Stings | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/louis-arico-is-dead-barber-to-notables-w-f-kenny-once-cabled-for.html | LOUIS ARICO IS DEAD; BARBER TO NOTABLES; W. F. Kenny Once Cabled for Him to Go to EuropernSmlth and W,lker Patrons. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/miss-dugdale-to-wed-her-engagement-to-james-eder-announced-in.html | MISS DUGDALE TO WED; Her Engagement to James Eder Announced In Passaic. | True | Special tO' T N YORX 'm. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/japanese-cruisers-dock.html | Japanese Cruisers Dock | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/father-coughlins-challenge.html | Father Coughlin's 'Challenge' | True | BERNARD DRACHMAN, President Jewish Sabbath Alliance of America, Inc. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/doctor-two-nurses-seized-in-brooklyn-husband-of-one-attendant-is.html | DOCTOR, TWO NURSES SEIZED IN BROOKLYN; Husband of One Attendant Is Also Under Arrest on Illegal Operation Charges. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/fleet-of-45-large-craft-competes-over-21-mile-course-in-nyyc.html | Fleet of 45 Large Craft Competes Over 21 -- Mile Course in N.Y.Y.C. Regatta; YANKEE TRIUMPHS IN BUZZARDS BAY Lambert's Yacht Shows Way to Rainbow and Weetamoe Over 21-Mile Course. MILLIKEN'S YAWL WINS Thistle Defeats Manxman by 10 Minutes 22 Seconds -- Windward Is Victor. | True | By James Robbinsspecial To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/unrest-in-europe-causes-roosevelt-to-cut-trip-west-he-decides-to.html | UNREST IN EUROPE CAUSES ROOSEVELT TO CUT TRIP WEST; He Decides to Abandon Mississippi Cruise to Watch Foreign Affairs. SHORTENS TOUR BY WEEK The President Plans to Leave Washington Tuesday for His Visit to Drought Areas. ROOSEVELT TO CUT HIS WESTERN TRIP | True | By Charles W. Hurdspecial To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/16-baby-antelopes-come-east-by-air-rare-animals-released-from.html | 16 BABY ANTELOPES COME EAST BY AIR; Rare Animals Released From Burlap Bags After Plane Arrives From Wyoming. TWO WILL FLY ATLANTIC Romp in Hangar While Awaiting Hindenburg -- Six Get New Homes in Bronx Zoo. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/massacre-prepared-by-badajoz-traitor-leon-jouhaux-on-return-to.html | MASSACRE PREPARED BY BADAJOZ TRAITOR; Leon Jouhaux, on Return to Paris From Spain, Tells How the Rebels Tricked Loyalists. | True | Wireless to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/us-receipts-rise-as-outlays-fall-collections-of-income-taxes-and.html | U.S. RECEIPTS RISE AS OUTLAYS FALL; Collections of Income Taxes and Internal Revenue Higher, July 1 to Aug. 15. DEBT AND DEFICIT ARE CUT $5,829,747,512 Unspent of $19,148,866,377 Set for Recovery and Relief. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/police-officials-promoted.html | Police Officials Promoted | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/mrs-giraud-foster-entertains-in-lenox-gives-luncheon-in-berkshires.html | MRS. GIRAUD FOSTER ENTERTAINS IN LENOX; Gives Luncheon in Berkshires for Large Group -- Many Arrivals at Hotels. | True | Special to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/peak-at-worlds-fair-seen-as-hotel-rates-begin-rise.html | Peak at World's Fair Seen As Hotel Rates Begin Rise | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/auto-kills-two-women-new-york-and-brooklyn-victims-run-down-in.html | AUTO KILLS TWO WOMEN; New York and Brooklyn Victims Run Down in Monticello. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/sperry-doubles-halfyear-income-companys-85c-a-share-is-helped-by.html | SPERRY DOUBLES HALF-YEAR INCOME; Company's 85c a Share Is Helped by $1,055,204 Made on Sales of Securities. OPERATING PROFITS FALL Returns Made by Corporations in Various Lines in Wide Areas, With Comparisons. SPERRY DOUBLES HALF-YEAR INCOME | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/miss-arden-kempff-bride-in-southport-daughter-of-admiral-at-head-of.html | MISS ARDEN KEMPFF BRIDE IN SOUTHPORT; Daughter of Admiral at Head of Battle Fleet Is Married to Anthony C. Kendrick. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/industrial-leaders-meet-today.html | Industrial Leaders Meet Today | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/crash-laid-to-hitch-hiker-man-60-also-accused-in-court-of-causing.html | CRASH LAID TO HITCH HIKER; Man, 60, Also Accused in Court of Causing Bridge Traffic Snarl. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/reich-imposes-conditions.html | Reich Imposes Conditions | True | By Guido Enderiswireless To the New York Times. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/murder-in-chicago-admitted-by-negro-hunted-he-boldly-walks-into.html | MURDER IN CHICAGO ADMITTED BY NEGRO; Hunted, He Boldly Walks Into Police Station With Denial, but Later Confesses Choking Woman. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/radio-theatre-leased-columbia-to-move-studio-to-the-manhattan-from.html | RADIO THEATRE LEASED; Columbia to Move Studio to the Manhattan From Little Theatre. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/borah-says-farmer-needs-higher-tariff-he-declares-nation-cannot.html | BORAH SAYS FARMER NEEDS HIGHER TARIFF; He Declares Nation Cannot Have Prosperity Unless Agriculture Prospers. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/dalessandro-gains-at-tennis.html | D'Alessandro Gains at Tennis | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/frances-c-bailey-has-church-bridal-emsford-girl-is-married-to.html | FRANCES C. BAILEY HAS CHURCH BRIDAL; E!msford Girl Is Married to Nathaniel Barclay -- She Is Student of Drama. | True | Special to THE NEW YORK T. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/yanks-bow-again-to-senators-92-as-hadley-falters-in-first-inning.html | Yanks Bow Again to Senators, 9-2, As Hadley Falters in First Inning Veteran Pitcher, Trying for Twelfth Victory in Row, Is Routed in Drive That Nets Seven Runs -- Jorgens Is Banished After Collision With Bluege -- Chapman Stars at Bat. | True | By John Drebingerspecial To the New York Times. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/harlem-lights-up-as-bomber-strikes-louis-victory-sets-off-flares.html | HARLEM LIGHTS UP AS BOMBER STRIKES; Louis Victory Sets Off Flares When Joyful Crowd Pours Into Streets After Bout. CELEBRATION IS ORDERLY But Some Rooters Board Cars to Ask 'What Do You Think of Louis Now?' | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/three-share-lead-in-open-golf-play-ghezzi-clark-and-de-stefano-card.html | THREE SHARE LEAD IN OPEN GOLF PLAY; Ghezzi, Clark and De Stefano Card 71s in First Round at Lake Placid. SHOW WAY BY ONE SHOT Burton and Doser Are Next in Standing -- Manero, Farrell and Klein Get 74s. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/liner-saves-12-in-gale-california-rescues-fishing-crew-in-pacific.html | LINER SAVES 12 IN GALE; California Rescues Fishing Crew in Pacific -- Two Boats Escape. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/lieut-col-savage-dies-in-washington-attached-to-office-of-chief-of.html | LIEUT. COL. SAVAGE DIES IN WASHINGTON; Attached to Office of Chief of !nfangry in War Department ! -- EnllstedInArmyIn 1906. | True | Specls] to TH lSr ORX Tlmg. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/chinese-lift-ban-on-magazine.html | Chinese Lift Ban on Magazine | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/replies-to-mrs-pratt-mrs-oday-ridicules-idea-of-democratic.html | REPLIES TO MRS. PRATT; Mrs. O'Day Ridicules Idea of Democratic Surrender Here. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/herbert-a-howard.html | HERBERT A. HOWARD | True | Special to T llw YORE TIMgS. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/the-mayor-and-the-rickshas.html | The Mayor and the Rickshas | True | JOHN COLE M'KIM. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/big-exhibits-ready-for-power-parley-model-of-the-bonneville-dam.html | BIG EXHIBITS READY FOR POWER PARLEY; Model of the Bonneville Dam Shows How a By-Pass Has Been Made for Salmon. DETROIT HABITS DEPICTED Graphs Reveal When City Goes to Bed, Arises -- 100 Germans Coming to Washington. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/lakey-foundry-sales-rise.html | Lakey Foundry Sales Rise | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/10-match-dividend-revealed-in-court-trustees-plan-a-payment-of.html | 10% MATCH DIVIDEND REVEALED IN COURT; Trustees Plan a Payment of $9,800,000 to Holders of International Stock. 20,000 ARE TO BENEFIT Judge Leibell Asked to Confirm Referee's Allowances for Counsel and Other Fees. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/kashdan-victor-at-chess-takes-fourth-straight-game-in-open.html | KASHDAN VICTOR AT CHESS; Takes Fourth Straight Game In Open Championship Tourney. | True | Special to THE NEW YORK TIMES. | C1B 310569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/hearing-set-on-plan-for-utica-rail-lines-federal-court-will-take-up.html | HEARING SET ON PLAN FOR UTICA RAIL LINES; Federal Court Will Take Up Proposal Agreed Upon in Syracuse Sept. 14. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/hitrun-bicyclist-sentenced.html | Hit-Run Bicyclist 'Sentenced' | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/rawlings-fredertck.html | Rawlings -- Fredertck | True | Bpecial to 14ZW YORC T. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/newark-routs-albany-pounds-three-pitchers-to-gain-triumph-by-score.html | NEWARK ROUTS ALBANY; Pounds Three Pitchers to Gain Triumph by Score of 12 to 4. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/phils-conquer-bees-behind-passeau-70-boston-held-to-three-hits-as.html | PHILS CONQUER BEES BEHIND PASSEAU, 7-0; Boston Held to Three Hits as Victors End Losing Streak at Fourteen Games. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/national-physical-training-urged-by-brundage-for-us-athletes-other.html | National Physical Training Urged By Brundage for U.S. Athletes; Other Countries Are Taking Sports Much More Seriously, Says Chairman of Olympic Committee in Advocating That We Follow Example of Germany in Organization. | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/study-a-broad-plan-on-airline-insurance-lawyers-advising-on-state.html | STUDY A BROAD PLAN ON AIRLINE INSURANCE; Lawyers Advising on State Laws Meet in Boston to Propose Compulsory Liability. | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/gets-order-for-57-omnibuses.html | Gets Order for 57 Omnibuses | True | | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/returns-fifteen-applications.html | Returns Fifteen Applications | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/says-republicans-plan-to-block-aaa-wallace-charges-that-hamiltons.html | SAYS REPUBLICANS PLAN TO BLOCK AAA; Wallace Charges That Hamilton's New Mexico Speech Reveals Party's Purpose. DROUGHT DISASTER CITED Attack Coincides With an AAA Move to Aid Cattlemen in Range Country, He Adds. | True | Special to THE NEW YORK TIMES. | C1B 310569 |
| 1936-08-19 | 1936-08-19 | https://www.nytimes.com/1936/08/19/archives/baer-would-meet-german.html | Baer Would Meet German | True | | C1B 310569 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/arica-becoming-big-air-port.html | Arica Becoming Big Air Port | True | Special Cable to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/spanish-warships-search-nazi-craft-halt-steamer-on-way-to-cadiz-to.html | SPANISH WARSHIPS SEARCH NAZI CRAFT; Halt Steamer on Way to Cadiz to Get Refugees and Force Her to Go On to Genoa. GERMAN PRESS INDIGNANT Assails the Action as Piracy and Charges Moscow Is Now Directing Madrid's Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/42-new-sinclair-prairie-wells.html | 42 New Sinclair Prairie Wells | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/named-delegates-to-art-congress.html | Named Delegates to Art Congress | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/liquor-importers-warned-on-prices-retailers-urge-them-to-work-for.html | LIQUOR IMPORTERS WARNED ON PRICES; Retailers Urge Them to Work for Fair Trade Contracts or Lose Business. WOULD REPLACE BRANDS Official Claims Known Products Are Hidden -- Price War Is Breaking Out Again. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/gain-in-small-loans-in-jersey.html | Gain in Small Loans in Jersey | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/thomas-is-beaten-by-flohr-at-chess-czechoslovakian-wins-match.html | THOMAS IS BEATEN BY FLOHR AT CHESS; Czechoslovakian Wins Match Adjourned From Seventh Round in 85 Moves. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/stench-bomb-in-theatre-police-find-12th-st-house-has-had-labor.html | STENCH BOMB IN THEATRE; Police Find 12th St. House Has Had Labor Trouble Recently. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/title-golf-event-listed-public-links-play-will-open-at-belleville.html | TITLE GOLF EVENT LISTED; Public Links Play Will Open at Belleville, N.J., Tomorrow. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/court-throws-out-ann-hewitt-case-mayhem-charges-against-two-san.html | COURT THROWS OUT ANN HEWITT CASE; Mayhem Charges Against Two San Francisco Doctors Are Dismissed. STATE PLANNING APPEAL Calls Decision 'a Dangerous Precedent' -- Extortion Plot Is Denied. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/miss-knapps-75-sets-new-record-for-women-on-sands-point-course.html | Miss Knapp's 75 Sets New Record For Women on Sands Point Course; Beats Mark Established by Miss Hicks by Four Strokes and Tops Field in One-Day Tournament -- Miss Adel Is the Runner-Up With an 83 -- Low Net to Mrs. Hess. | True | By Frank Elkinsspecial To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/upholds-auditor-on-radio-bill.html | Upholds Auditor on Radio Bill | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/apartment-rentals-west-side-furnishes-bulk-of-new-suite-leases.html | APARTMENT RENTALS; West Side Furnishes Bulk of New Suite Leases Reported. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/reds-picket-consulates.html | Reds Picket Consulates | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/2-held-for-perjury-in-insurance-claim-owners-of-mirror-plant-gave.html | 2 HELD FOR PERJURY IN INSURANCE CLAIM; Owners of Mirror Plant Gave Wrong Date of Accident, Fraud Bureau Charges. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/rink-burns-after-28-years.html | Rink Burns After 28 Years | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/asks-court-to-cite-boston-post.html | Asks Court to Cite Boston Post | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/hauptmann-tax-case-is-settled-for-1897-treasury-reaches-agreement.html | HAUPTMANN TAX CASE IS SETTLED FOR $1,897; Treasury Reaches Agreement With Widow on Its Claims That Totaled $9,678. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/drought-board-finds-things-not-so-bad-group-leaves-dust-bowl-after.html | DROUGHT BOARD FINDS THINGS NOT SO BAD; Group Leaves Dust Bowl After Experiencing Its First Storm and Reaches Scott City. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/commodity-markets-most-futures-are-moderately-higher-in-light.html | COMMODITY MARKETS; Most Futures Are Moderately Higher in Light Trading -- Coffee, Silk and Copper Decline. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/actors-sail-for-europe-basil-rathbone-to-make-film-philip-merivale.html | ACTORS SAIL FOR EUROPE; Basil Rathbone to Make Film -Philip Merivale Departs. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/fewer-teachers-are-idle-puerto-rico-offering-jobs-to-americans.html | FEWER TEACHERS ARE IDLE; Puerto Rico, Offering Jobs to Americans, Finds Rush at End. | True | Special Cable to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/drought-parley-sept-1-roosevelt-on-phone-tells-iowa-governor-of.html | DROUGHT PARLEY SEPT. 1; Roosevelt on Phone Tells Iowa Governor of Plans at Des Moines. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/sec-sets-hearings-on-delisting-pleas-removal-of-mullins-stock-from.html | SEC SETS HEARINGS ON DELISTING PLEAS; Removal of Mullins Stock From New York and Boston Exchanges to Be Weighed. DURHAM MILLS IN GROUP Commission Acts on Statement Filed by the American Cereal Foods Corporation. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/chamber-music-trio-play-in-amagansett-mr-and-mrs-je-zalles-hosts-mr.html | CHAMBER MUSIC TRIO PLAY IN AMAGANSETT; Mr. and Mrs. J.E. Zalles Hosts -- Mrs. Samuel Seabury Gives Tea in East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/round-of-parties-at-southapton-amory-l-haskells-honored-at-luncheon.html | ROUND OF PARTIES AT SOUTHAPTON; Amory L. Haskells Honored at Luncheon by Stanley Grafton Mortimers. MRS. H.A. CLARK HOSTESS Mrs. Edward Van Ingen, Charles E. Crawleys and Franklin Berwin Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/little-pat-first-on-grand-circuit-take-review-futurity-for-3yearold.html | LITTLE PAT FIRST ON GRAND CIRCUIT; Take Review Futurity for 3-Year-Old Pacers With Lacey Holding Reins. TWO TRACK MARKS SET Fast Miles Are Recorded by Running Water and Jane Azoff at Springfield. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/george-mcq-landons-have-son.html | George McQ. Landons Have Son | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/cooper-quits-imm-post-retiring-freight-assistant-to-be-succeeded-by.html | COOPER QUITS I.M.M. POST; Retiring Freight Assistant to Be Succeeded by V.J. Freeze. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/scandinavian-talk-today-four-foreign-ministers-to-discuss-league.html | SCANDINAVIAN TALK TODAY; Four Foreign Ministers to Discuss League Reform In Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/crucial-year-for-banking-seen-by-head-of-aba.html | Crucial Year for Banking Seen by Head of A.B.A. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/building-plans-filed-new-projects-include-flats-and-dwellings-in-4.html | BUILDING PLANS FILED; New Projects Include Flats and Dwellings In 4 Boroughs. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/big-jersey-utility-nets-242-a-share-public-service-corporation.html | BIG JERSEY UTILITY NETS $2.42 A SHARE; Public Service Corporation Reports Drop From $2.63 in Income in Year. OPERATING RESULTS RISE Depreciation, Taxes and Expenses More Than Offset Gain -- Other Utility Earnings. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/international-matchs-dividend.html | International Match's Dividend | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/loyalist-population-leads.html | Loyalist Population Leads | True | By William P. Carneywireless To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/book-notes.html | BOOK NOTES | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/german-victor-rewarded-gym-champion-locksmith-now-a-physical.html | GERMAN VICTOR REWARDED; Gym Champion, Locksmith, Now a Physical Instructor. | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/spoldi-villa-top-card.html | Spoldi, Villa Top Card | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/to-seek-mothers-release.html | To Seek Mother's Release | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/sees-a-frameup-worse-than-dreyfus-case.html | Sees a Frame-Up Worse Than Dreyfus Case | True | Special Cable to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/brazil-rejects-uruguayan-plan.html | Brazil Rejects Uruguayan Plan | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/paris-prices-recover-slightly.html | Paris Prices Recover Slightly | True | Wireless to THE NEW YORK TIMES | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/customs-business-gained-134-in-year-collections-for-12-months-ended.html | CUSTOMS BUSINESS GAINED 13.4% IN YEAR; Collections for 12 Months Ended June 30 Totaled $411,795,065, Treasury Reports. | True | Special to THE NEW YORK TIMES. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/lofts-in-38th-st-sold-to-operator-benjamin-winter-buys-tall.html | LOFTS IN 38TH ST. SOLD TO OPERATOR; Benjamin Winter Buys Tall Building Erected for the Printing Trades. HOUSES TO BE IMPROVED Flats Bought by Investors Will Be Modernized -- Deals Reported in Bronx. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/daughter-to-zohner-ie-rollers.html | Daughter to Zohner IE. Rollers. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/athletics-subdue-red-sox-54-72-ross-hurls-mates-to-victory-in.html | ATHLETICS SUBDUE RED SOX, 5-4, 7-2; Ross Hurls Mates to Victory in Opener, Hayes's Homer Ending Clash in 13th. KELLEY STARS IN NIGHTCAP Scatters Eleven Safeties as He Gains Sixteenth Triumph Over Regulation Route. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/trace-of-old-race-found-party-in-new-mexico-uncovers-evidence-of.html | TRACE OF OLD RACE FOUND; Party In New Mexico Uncovers Evidence of Uncivilized People. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/industrial-firm-expanding.html | Industrial Firm Expanding | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/girl-3-wins-as-singer-chosen-with-two-boys-as-staten-island.html | GIRL, 3, WINS AS SINGER; Chosen With Two Boys as Staten Island Entrants in City Contest. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/cosmetics-show-here-sept-22.html | Cosmetics Show Here Sept. 22 | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/creavy-to-forego-play-albany-golfer-will-not-defend-sagamore.html | CREAVY TO FOREGO PLAY; Albany Golfer Will Not Defend Sagamore Tourney Laurels. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/18-injured-in-crash-of-jersey-city-bus-break-in-steering-knuckle.html | 18 INJURED IN CRASH OF JERSEY CITY BUS; Break in Steering Knuckle Causes Vehicle to Veer to Railroad Tracks. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/4hour-parley-held-on-geoghan-case-lehman-defers-decision-on.html | 4-HOUR PARLEY HELD ON GEOGHAN CASE; Lehman Defers Decision on Procedure at Removal Hearings After Meeting Counsel. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/in-the-nation-mr-snell-on-former-pledges-of-no-new-taxes.html | In The Nation; Mr. Snell on Former 'Pledges' of No New Taxes. | True | By Arthur Krock | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/17-absent-workers-revealed-as-dead-in-checkup-by-wpa-inquiry.html | 17 'ABSENT' WORKERS REVEALED AS DEAD IN CHECK-UP BY WPA; Inquiry Conducted by Ridder Disclosed Many Abuses Which He Corrected. MORE CASES BEING SIFTED Somervell Says the Need for Vigilance Still Exists -- Records Show Wide Misery. 17 MEN FOUND DEAD IN CHECK-UP BY WPA | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/archduke-otto-visits-denmark.html | Archduke Otto Visits Denmark | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/jersey-democrats-open-national-campaign-hague-assails-ingratitude.html | Jersey Democrats Open National Campaign; Hague Assails 'Ingratitude' to President | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/to-reveal-fox-holdings-family-bookkeeper-ordered-to-prepare-list-as.html | TO REVEAL FOX HOLDINGS; Family Bookkeeper Ordered to Prepare List as of Jan 1, 1930. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/miss-frances-adams-will-become-a-bride-providence-girl-to-be.html | MISS FRANCES ADAMS WILL BECOME A BRIDE; Providence Girl to Be Married to Robert W. Waring in a November Ceremony. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/charges-new-deal-fights-court-curbs-dean-pound-tells-500-lawyers.html | CHARGES NEW DEAL FIGHTS COURT CURBS; Dean Pound Tells 500 Lawyers and Jurists Administration Is Restive Under Scrutiny. PLEADS FOR COMMON LAW Dr. Conant Welcomes Delegates of 3 Countries to Law Conferenc at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/a-wpa-report.html | A WPA REPORT | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/police-hero-foils-suicide-of-woman-patient-hanging-out-4th-floor.html | POLICE HERO FOILS SUICIDE OF WOMAN; Patient, Hanging Out 4th Floor Window of Hospital, Saved in Slide Down Rope. HAGUE DIRECTS RESCUE Jersey City Mayor Sees Officer Clinging to Rope Grasp the Woman and Slip to Ground. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/elections-board-cuts-its-budget-reduces-the-request-for-1937-by.html | ELECTIONS BOARD CUTS ITS BUDGET; Reduces the Request for 1937 by $297,684 Because There Is No Spring Primary. MEMBERS SEEK A PAY RISE Civil Service Commission Asks Increase of $81,530 -- Wants to Create 16 New Posts. | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/dr-oscar-f-von-sydow-former-premier-of-swedenalao-an-exministerof.html | DR. OSCAR F. VON SYDOW; Former Premier of SwedenAlao an Ex-MInister-of Interior, | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/plea-by-woll-wins-backing-for-af-of-l-photoengravers-pledge-aid-in.html | PLEA BY WOLL WINS BACKING FOR A.F. OF L.; Photo-Engravers Pledge Aid in Row Over Steel Drive After Hearing C.I.O. Chided. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/kentucky-hanging-to-be-private.html | Kentucky Hanging to Be Private | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/guest-dies-in-fire-home-of-john-peacock-oklahoma-oil-operator-burns.html | GUEST DIES IN FIRE; Home of John Peacock, Oklahoma Oil Operator, Burns. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/assert-oath-laws-stifle-teachers-walsh-and-davis-urge-federation-to.html | ASSERT OATH LAWS 'STIFLE' TEACHERS; Walsh and Davis Urge Federation to Fight Statutes That Curb Freedom. YALE MAN ASSAILS LANDON Mrs. Mary F. Grossman at Philadelphia Links Republicans and Liberty League. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/pages-maeriel-and-bradleys-billionaire-triumph-at-spa-billionaire.html | Page's Maeriel and Bradley's Billionaire Triumph at Spa; BILLIONAIRE, 9-2, TAKES SAUGERTIES Beats Traulove and Flying Scot, With Case Ace, Odds On Choice, Fourth. MAERIEL, 30-1, HOME FIRST Moves Up From Last Place in Victory Over Cycle and Miss Merriment at Saratoga. | True | By Bryan Fieldspecial To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/hole-victor-at-tennis-beats-molinelli-in-boys-play-on-staten-island.html | HOLE VICTOR AT TENNIS; Beats Molinelli in Boys' Play on Staten Island, 6-2, 6-1. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/madrid-denies-gasbomb-charge.html | Madrid Denies Gas-Bomb Charge | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/hopper-is-victor-at-st-louis-net-scores-with-hughes-as-public-parks.html | HOPPER IS VICTOR AT ST. LOUIS NET; Scores With Hughes as Public Parks Tennis Field Reaches Quarter-Final Round. MISS DEIKE WINS EASILY Miss Germaine of New York Also Advances -- Miss Lauderbach and Miss Haas Triumph. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/bull-drives-two-victors-scores-with-superior-and-gulf-pride-in.html | BULL DRIVES TWO VICTORS; Scores With Superior and Gulf Pride in Kutztown Trots. | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/mrs-steffanides-married-in-church-former-miss-marion-salomon.html | MRS. STEFFANIDES MARRIED IN CHURCH; Former Miss Marion Salomon Becomes the Bride Here of Arthur L. Brown. LEAVE FOR TRIP TO MAINE Rev. George Caleb Moor Performs the Ceremony -- Illustrator Serves as Best Man. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/dodge-coal-inquiry-called-insincere-prosecutor-more-interested-in.html | DODGE COAL INQUIRY CALLED INSINCERE; Prosecutor More Interested in Mine Owners Than Public, Truckman's Lawyer Says. $1,000,000 FUND CHARGED Raised by Operators for This Case, Court Is Told -- Bail of Witnesses Lowered. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/barlow-shephe.html | Barlow -- Shephe | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/dies-while-repairing-truck.html | Dies While Repairing Truck | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/james-magee.html | JAMES MAGEE | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/dogs-howls-echo-in-the-suburbs-as-owners-and-neighbors-fight.html | Dogs' Howls Echo in the Suburbs As Owners and Neighbors Fight; Justice Bleakley Takes Up the Harrison, N.Y., Case and Plans Nocturnal Visit to Get Barking Evidence -- 21 Pets in East Orange, N.J., House Bring Protest on Number. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/189-police-rookies-join-force-today-to-be-added-as-probationary-men.html | 189 POLICE ROOKIES JOIN FORCE TODAY; To Be Added as Probationary Men Following Graduating Exercises in Pelham. MAYOR TO WELCOME THEM Valentine Also Will Give an Address -- 63 Veterans Are Listed for Promotions. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/quogue-residence-bought.html | Quogue Residence Bought | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/lemke-hits-imports-as-loss-to-farmers-in-iowa-address-union-party.html | LEMKE HITS IMPORTS AS LOSS TO FARMERS; In Iowa Address, Union Party Candidate Puts Total in 1935 at $2,000,000,000. | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/years-of-warfare-feared-in-madrid-massacres-are-expected-to-go-on.html | YEARS OF WARFARE FEARED IN MADRID; Massacres Are Expected to Go On Because Any Vanquished Group Will Not Surrender. CAPITAL KILLINGS DECLINE But More Mass Executions Are Likely When One Side Is Able to Crush the Other. YEARS OF WARFARE FEARED IN MADRID | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/george-leonhard-papermaker-dead-head-of-company-in-bristol-pa.html | GEORGE LEONHARD, PAPERMAKER, DEAD; Head of Company in Bristol, Pa., Formerly in Passaic, Active in War Work, FIRM FOUNDED BY FATHER He Introduced the Manufacture of Parohment Paper Into the United States. | True | Special to T llmw Yo Wlaza. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/sec-move-insures-secrecy-of-filings-new-rules-give-confidential.html | SEC MOVE INSURES SECRECY OF FILINGS; New Rules Give Confidential Treatment to Papers and Reports of Examiners. AFFECT '33, '34, '35 ACTS Documents and Objections Are to Be Made Public Only in Commission's Discretion. SEC MOVE INSURES SECRECY OF FILINGS | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/brink-will-oppose-montanez.html | Brink Will Oppose Montanez | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/margery-robinson-is-engaged-to-wed-plainfield-ministers-daughter-is.html | MARGERY ROBINSON IS ENGAGED TO WED; Plainfield Minister's Daughter Is Begrothed to Laurence Walker Collins Jr. | True | peetal [o ?H Ng,v YORK Trs. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/katharine-moss-plans-bridal-for-sept-22-to-be-wed-to-ch-mellon-jr.html | Katharine Moss Plans Bridal for Sept. 22; To Be Wed to C.H. Mellon Jr. in Church Here | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/governor-explains-letter.html | Governor Explains Letter | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/100000-young-republicans-will-stump-in-campaign.html | 100,000 Young Republicans Will Stump in Campaign | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/begins-term-in-snake-murder.html | Begins Term in Snake Murder | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/business-world.html | Business World | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/avoid-showdown-on-fearon-marvin-state-republican-heads-end-meeting.html | AVOID SHOWDOWN ON FEARON, MARVIN; State Republican Heads End Meeting Without Clearing Air on Gubernatorial Choice. ONONDAGA CUE AWAITED Meanwhile, Eaton Declares at Syracuse He Will Resign When a Candidate Is Selected. | True | By W.a. Warnspecial To the New York Times. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/seven-properties-sold-at-auctions-six-manhattan-parcels-and-one-in.html | SEVEN PROPERTIES SOLD AT AUCTIONS; Six Manhattan Parcels and One in the Bronx Are Offered in Foreclosures. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/gamelin-trip-ends-on-a-cordial-basis-general-returns-to-paris-with.html | GAMELIN TRIP ENDS ON A CORDIAL BASIS; General Returns to Paris With Some of Poland's Old Friendship for France Restored. NEW ALIGNMENT DOUBTED French Say Differences in Security Conception Block Any. Closer Ties at Present. | True | By P.j. Philipwireless To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/walter-conducts-at-salzburg-fete-in-midst-of-active-week-he-directs.html | WALTER CONDUCTS AT SALZBURG FETE; In Midst of Active Week He Directs Mahler Symphony and Beethoven Work. THIRD CONCERT TOMORROW Mozart Fragment, 'The Goose of Cairo,' Will Be Presented on Saturday. | True | By Herbert F. Peyserwireless To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/hitchhiker-killed.html | Hitch-Hiker Killed | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/marion-6en6ler-engaged-to-wed-she-will-become-the-bride-of-arthur.html | MARION 6EN6LER ENGAGED TO WED; She Will Become the Bride of Arthur Williams Pearce in Fall Ceremony, i GRADUATED FROM SHIPLEY Her Fiance Attended St. Paul's anl Received a Degree From yale Last June. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/news-of-the-stage-doyly-carte-opera-company-opens-season-here.html | NEWS OF THE STAGE; D'Oyly Carte Opera Company Opens Season Here Tonight at the Martin Beck. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/broadening-the-tax-base.html | Broadening the Tax Base | True | C.C. WHITTEMORE | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/head-found-on-farm-rebuilt-by-sculptor-photographs-of-plaster-model.html | HEAD FOUND ON FARM 'REBUILT' BY SCULPTOR; Photographs of Plaster Model Used by Police in Attempt to Solve Mystery. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/gain-follows-loss-by-allied-stores-net-profit-put-at-314377-in.html | GAIN FOLLOWS LOSS BY ALLIED STORES; Net Profit Put at $314,377 in Quarter, Against Setback of $422,959 a Year Before. 12-MONTH TOTAL DOUBLED Reports of Corporations in Many Lines and Wide Areas, With Figures of Comparison. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/title-links-lengthened-st-andrews-at-toronto-revamped-for-canadian.html | TITLE LINKS LENGTHENED; St. Andrew's at Toronto Revamped for Canadian Open Tourney. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/labor-board-sets-ap-hearing.html | Labor Board Sets A.P. Hearing | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/samanchik-gains-the-title-round-beats-petrone-and-cordasco-in-the.html | SAMANCHIK GAINS THE TITLE ROUND; Beats Petrone and Cordasco in the New Jersey Public Links Tournament. LENAEUS ALSO ADVANCES Conquers Manning Brothers, Peter and Francis, Over the Livingston Course. | | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/pequot-yacht-club-juniors-win-long-island-sound-sailing-title.html | Pequot Yacht Club Juniors Win Long Island Sound Sailing Title; Skipper Stetson, With Gordon and Ainsworth as Crew, Finishes First in Last Two Races of Series to Gain Victory on Points -- Cold Spring Harbor Entry Is Second. | | By Thomas J. Deeganspecial To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/boxill-candidacy-barred-by-board-indications-of-fraud-seen-in.html | BOXILL CANDIDACY BARRED BY BOARD; Indications of Fraud Seen in Petition for Assemblyman -- Investigation Ordered. EIGHT OTHERS REJECTED Designations of Democratic Insurgent Candidates Held Insufficient. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/100000000-loan-comes-on-market-general-motors-acceptance.html | $100,000,000 LOAN COMES ON MARKET; General Motors Acceptance Corporation's Debentures Offered Today. BROAD DEMAND INDICATED Morgan Stanley Group Prices 10-Year 3s and 3 1/4s, Due in 1951, at 10 1/2. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/brooklyn-property-resold.html | Brooklyn Property Resold | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/rhythm-annexes-star-class-sail-abberley-and-middlebrook-go-to-lead.html | RHYTHM ANNEXES STAR CLASS SAIL; Abberley and Middlebrook Go to Lead in Atlantic Coast Series for Title. SUNNY SECOND IN RACE Leads Valiant Across Line Off Westhampton Beach -- Mast on Arrow Crashes. | True | By John Rendelspecial To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/birmingham-mine-strike-ends.html | Birmingham Mine Strike Ends | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/dooling-wins-truce-as-aides-fists-fly-tammany-chiefs-triumvirate.html | DOOLING WINS TRUCE AS AIDES' FISTS FLY; Tammany Chief's Triumvirate Upheld After Kenneally and Sullivan Trade Blows. BUT ROW STILL SMOLDERS Roosevelt Drive Held Imperiled Though Move to Oust Leader Awaits Campaign's End. DOOLING WINS TRUCE AS AIDES' FISTS FLY | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/stocks-in-london-paris-and-berlin-english-markets-undertone-is-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market's Undertone Is Firm, Success of Kenya Loan Aiding British Funds. GERMAN SECURITIES WEAK French List Responds to Better View of International Situation Developing. | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/gets-westchester-post-tf-reynolds-to-be-first-safety-director-for.html | GETS WESTCHESTER POST; T.F. Reynolds to Be First Safety Director for Park System. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/1000-at-maher-services-rev-j-v-collins-is-celebrant-at-roqulom-mass.html | 1,000 AT MAHER SERVICES; Rev. J. V, Collins Is Celebrant at Roqulom Mass in Brooklyn, | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/commission-reports-on-elevated-wreck-experts-find-no-defects-in-the.html | COMMISSION REPORTS ON ELEVATED WRECK; Experts Find No Defects in the Equipment on Train in Fatal Collision. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/seeks-jersey-free-port-concern-incorporates-in-move-for-15000000.html | SEEKS JERSEY FREE PORT; Concern Incorporates in Move for $15,000,000 Project. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/francis-snyder.html | FRANCIS SNYDER | True | Spectal to T[ NEW YORC TES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/plan-1000-homes-on-long-island-developers-buy-2500-lots-facing.html | PLAN 1,000 HOMES ON LONG ISLAND; Developers Buy 2,500 Lots Facing Belmont Park Race Track. SITE HELD AT $1,000,000 James C. Kennedy Heads Group Seeking Approval of Plans for FHA Insurance. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/fear-of-new-deal-blocks-recovery-col-knox-asserts-roosevelt-accused.html | FEAR OF NEW DEAL BLOCKS RECOVERY, COL. KNOX ASSERTS; Roosevelt Accused of Plunging Business Into Shadow of Uncertainty by Policy. BUREAUCRACY IS PICTURED Federal Spending Denounced in an Address to 15,000 in Rain at Hagerstown. KNOX SAYS FEAR BLOCKS RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/prisoner-is-shot-trying-to-escape-brought-down-by-detectives-bullet.html | PRISONER IS SHOT TRYING TO ESCAPE; Brought Down by Detective's Bullet -- Bystander, 16, Is Slightly Wounded. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/2-lost-boys-hide-identity-15-hours-paterson-brothers-9-and-7-give.html | 2 'LOST' BOYS HIDE IDENTITY 15 HOURS; Paterson Brothers, 9 and 7, Give Police Battle of Wits in Plan to Run Away. ONE SLIP THEIR UNDOING Describe Wrong Neighborhood Skillfully, but Tale of Moving Leads to the Truth. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/salary-lists-revealed-head-of-austin-nichols-got-24335-in-1935.html | SALARY LISTS REVEALED; Head of Austin Nichols Got $24,335 in 1935, Report to SEC Shows. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/summer-white-house-silent.html | Summer White House Silent | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/clarence-c-lent.html | CLARENCE C. LENT | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/coming-to-meet-braddock-convict-whom-fighter-aided-paroled-to-take.html | COMING TO MEET BRADDOCK; Convict Whom Fighter Aided Paroled to Take Promised Job. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/browns-turn-back-tigers-by-13-to-8-tally-seven-times-in-second-then.html | BROWNS TURN BACK TIGERS BY 13 TO 8; Tally Seven Times in Second, Then Clinch the Game With Sixth-Inning Attack. THOMAS HURLS VICTORY Outlasts Four Detroit Rivals Though Hard Hit -- Solters and Bottomley Connect. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/gains-of-22-by-b-o-15-by-new-haven-reported-for-july-in-passenger.html | Gains of 22% by B. & O., 15% by New Haven Reported for July in Passenger Revenues | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/mrs-henry-s-howl-and.html | MRS, HENRY S. HOWL, AND | True | Special to T Nvr YOR][ WIIZS. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/new-margin-rules-lift-corn-again-but-rally-fails-to-hold-as.html | NEW MARGIN RULES LIFT CORN AGAIN; But Rally Fails to Hold as Resistance to the High Prices Develops. END IS EVEN TO 5/8C UP Market for Wheat Influenced by Minor Cereal, With Cash Article at New High. NEW MARGIN RULES LIFT CORN AGAIN | True | Special to THE NEW YORK TIMES. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/ruffing-records-16th-victory-as-yankees-stop-senators-74-dimaggio.html | Ruffing Records 16th Victory As Yankees Stop Senators, 7-4; DiMaggio Cracks 21st Homer -- New York Losing Streak Ends -- DeShong Chased. | True | By John Drebingerspecial To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/rout-of-ethiopians-is-reported.html | Rout of Ethiopians Is Reported | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/would-blow-up-san-sebastian.html | Would Blow Up San Sebastian | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/roosevelt-foe-is-held-philadelphia-prisoner-accused-of-sending.html | ROOSEVELT FOE IS HELD; Philadelphia Prisoner Accused of Sending Threatening Letter. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/hamilton-attacks-use-of-relief-cash-he-charges-nondemocrats-are.html | HAMILTON ATTACKS USE OF RELIEF CASH; He Charges Non-Democrats Are Dropped by WPA to Build Up Party Machine. CASES OF 7 WOMEN CITED Sedalians Are Told That Pendergast Machine Is Forcing Funds From the Destitute. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/certainteed-listings-approved.html | Certain-teed Listings Approved | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/building-trades-gain-contractors-report-rise-in-payrolls-and.html | BUILDING TRADES GAIN; Contractors Report Rise in Payrolls and Employes During July. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/state-delays-sale-of-45000000-issue-pennsylvania-acts-at-the.html | STATE DELAYS SALE OF $45,000,000 ISSUE; Pennsylvania Acts at the Request of the Bidders on Legality Clause. OTHER MUNICIPAL LOANS Banking Group Buys $245,000 of 2s of Clearfield County, Pa. - Englewood, N.J., Sells Bonds. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/company-doubles-capital-continental-supply-unit-of-youngstown-sheet.html | COMPANY DOUBLES CAPITAL; Continental Supply, Unit of Youngstown Sheet & Tube, Acts. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/congress-and-the-dollar.html | Congress and the Dollar | True | ALBERT ULMANN | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/charles-l-laub.html | CHARLES L. LAUB | True | Special to T NEW YORK TIS. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/lehman-ordered-raid-on-dog-track-court-told-orangeburg-arrests-were.html | LEHMAN ORDERED RAID ON DOG TRACK; Court Told Orangeburg Arrests Were Made as Governor Demanded Enforcement. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/olsons-condition-declared-serious-mayo-clinic-doctors-say-in.html | OLSON'S CONDITION DECLARED SERIOUS; Mayo Clinic Doctors Say in Bulletin They Cannot Forecast the Outcome. | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/16-in-soviet-admit-2-plots-to-kill-stalin-and-others-zinovieff-and.html | 16 in Soviet Admit 2 Plots To Kill Stalin and Others; Zinovieff and Kameneff Vie With Others in Confessing Guilt at Trial -- Other Prominent Russians Linked in Conspiracy. 16 IN SOVIET ADMIT 2 PLOTS ON STALIN | True | By Harold Dennyspecial Cable To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/corns-price-passes-wheat.html | CORN'S PRICE PASSES WHEAT | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/recordequaling-round-gives-manero-lead-in-lake-placid-open-golf.html | Record-Equaling Round Gives Manero Lead in Lake Placid Open Golf Tourney; MANERO REGISTERS 69 FOR 143 TOTAL U.S. Open Champion Goes Into Lead by Equaling Lake Placid Course Mark. KOWAL AND CLARK IN TIE Stroke Back Half Way Through Golf Play -- Schneider and Turner Shoot 145s. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/19-power-concerns-sue-to-block-tva-utilities-ask-injunction-to-halt.html | 19 POWER CONCERNS SUE TO BLOCK TVA; Utilities Ask Injunction to Halt Expansion Pending Trial of Earlier Cases. FEAR LOSS OF BUSINESSES Corporations Charge Federal Body Is Rushing Program to Thwart Legal Actions. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/noranda-mines-ltd.html | Noranda Mines, Ltd. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/british-pact-drive-dies-down-in-japan-regret-voiced-in-press-over.html | BRITISH PACT DRIVE DIES DOWN IN JAPAN; Regret Voiced in Press Over Coolness in London --Officials in Tokyo Divided on Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/italofrench-talks-continue.html | Italo-French Talks Continue | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/training-ships-due-here-midshipmen-expected-tomorrow-after-cruise.html | TRAINING SHIPS DUE HERE; Midshipmen Expected Tomorrow After Cruise to Europe. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/negro-put-on-trial-in-coeds-slaying-courtroom-is-heavily-guarded-as.html | NEGRO PUT ON TRIAL IN CO-ED'S SLAYING; Courtroom Is Heavily Guarded as the Clevenger Case Opens in Asheville. CONFESSION' UNDER FIRE Defense Will Seek to Bar Its Introduction on Grounds Moore Was 'Mistreated.' | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/kansas-comes-east.html | KANSAS COMES EAST | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/fire-advance-wins-by-margin-of-nose-gains-verdict-over-our-bud-in.html | FIRE ADVANCE WINS BY MARGIN OF NOSE; Gains Verdict Over Our Bud in Stirring Photo Finish at Washington Park. BLIND PIG, CHOICE, THIRD Molay's Entry Gallops Mile and 70-Yard Route in 1:42 4-5 and Returns $7.60. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/chesapeake-corporation-3582295-net-in-half-year-is-off-from-period.html | CHESAPEAKE CORPORATION; $3,582,295 Net in Half Year Is Off From Period in 1935. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/say-reich-will-back-rebels.html | Say Reich Will Back Rebels | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/glenn-again-heads-firemen.html | Glenn Again Heads Firemen | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/cooks-union-calls-showdown-today-will-demand-that-members-on-the.html | COOKS UNION CALLS SHOWDOWN TODAY; Will Demand That Members on the Liner Pennsylvania Be Loyal or Resign. RIVAL GROUP BEING AIDED Several Organized Men Are Seen Contributing to Fund for a Strike This Fall. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/theodora-cott-wed-in-home-ceremony-goshen-n-y-girl-becomes-bride-of.html | THEODORA COTT WED IN HOME CEREMONY; Goshen, N. Y., Girl Becomes Bride of Herbert F. O'Hare Jr. of Washington. | True | Special to TH NW YORK TIMESo | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/financial-markets-stocks-close-firm-under-leadership-of-steels.html | FINANCIAL MARKETS; Stocks Close Firm Under Leadership of Steels; Treasury Bonds Up -- Grains Higher -- Franc Dips. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/insult-to-hitler-sends-baroness-60-to-prison.html | Insult to Hitler Sends Baroness, 60, to Prison | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/will-fight-junking-of-amoskeag-mills-manchester-nh-chamber-of.html | WILL FIGHT JUNKING OF AMOSKEAG MILLS; Manchester, N.H., Chamber of Commerce Moves to Hold the Worsted Division. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/samuel-riddle-exhead-of-american-electric-rail-group-nephew-of.html | SAMUEL RIDDLE; Ex-Head of American Electric Rail Group Nephew of Noted Turfman. | True | Bpeedal to THE IIBW YoRx TZMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/beauty-queen-vote-forces-managua-to-call-troops.html | Beauty Queen Vote Forces Managua to Call Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/us-gets-warning-of-palma-bombing-loyalist-commander-actuated-by.html | U.S. GETS WARNING OF PALMA BOMBING; Loyalist Commander, Actuated by 'Spanish Chivalry,' Asks Vessels Quit Harbor. CRUISER ARRIVES THERE Will Take Consul and 33 Other Americans -- Bowers-Officers' Friction Again Denied. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/japan-hints-war-russians-charge-delegates-tell-pacific-institute.html | JAPAN HINTS WAR, RUSSIANS CHARGE; Delegates Tell Pacific Institute Words of Dr. Takayanagi Imply Aggression. DENIAL MADE BY JAPANESE Force Could Not Be Used With Success by Any One Against U.S.S.R., They Declare. | True | By Sterling Fisherspecial To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/pay-certificate-holders-trustees-of-series-q1-disburse-4-per-cent.html | PAY CERTIFICATE HOLDERS; Trustees of Series Q-1 Disburse 4 Per Cent of Face Value. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/liquor-sources-curbed-by-state-dealers-will-be-permitted-to-buy.html | LIQUOR SOURCES CURBED BY STATE; Dealers Will Be Permitted to Buy Only From Wholesalers Licensed by Board. WOMEN AT BARS DEPLORED Retail Federation Urges Cafe Owners to Suggest That They Sit at Tables. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/benefits-at-lake-placid-church-to-be-aided-hospital-day-featured-by.html | BENEFITS AT LAKE PLACID; Church to Be Aided -- Hospital Day Featured by Style Show. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/67000000-loans-liquidated.html | $67,000,000 Loans Liquidated | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/otis-w-holt.html | OTIS W, HOIT | True | Special to T sW Nox TaZS. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/townsendites-defeated-father-and-son-lose-in-wyoming-carey.html | TOWNSENDITES DEFEATED; Father and Son Lose in Wyoming -- Carey Renominated for Senate. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/sees-war-forced-on-us-viscount-ellbank-holds-north-america-cannot.html | SEES WAR FORCED ON US; Viscount Ellbank Holds North America Cannot Stay Neutral. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/babies-ducks-called-best-movie-actors-otis-skinner-says-finest-of.html | BABIES, DUCKS CALLED BEST MOVIE ACTORS; Otis Skinner Says Finest of All Are Dionne Quintuplets for They Are Natural. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/us-handball-team-loses.html | U.S. Handball Team Loses | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/drought-payments-mapped-by-the-aaa-expansion-of-soil-conservation.html | DROUGHT PAYMENTS MAPPED BY THE AAA; Expansion of Soil Conservation Program to Repairing Damaged Lands Contemplated. FARMERS MUST APPROVE Regional Meetings to Be Held at Which Other Changes Also Will Be Suggested. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/tydings-supports-roosevelt-forces-senator-pledges-full-backing.html | TYDINGS SUPPORTS ROOSEVELT FORCES; Senator Pledges Full Backing Despite His Opposition to Some New Deal Policies. SEES MARYLAND VICTORY Murray of Montana Predicts a Plurality of 60,000 There for the President. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/visit-old-seventh-500-members-of-veterans-group-are-feted-at-camp.html | VISIT 'OLD SEVENTH'; 500 Members of Veterans' Group Are Feted at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/fall-kills-city-worker-he-drops-25-feet-in-elevator-shaft-in.html | FALL KILLS CITY WORKER; He Drops 25 Feet in Elevator Shaft in Records Building. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/school-trial-system-defended.html | School Trial System Defended | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/coney-addict-8-missing-girl-gone-since-tuesday-afternoon-lost-11.html | CONEY ADDICT, 8, MISSING; Girl Gone Since Tuesday Afternoon Lost 11 Times Before. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/peru-opposes-scheme.html | Peru Opposes Scheme | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/colgate-plans-early-part.html | Colgate Plans Early Part | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/haines-winning-skipper-sails-mariette-to-first-place-in-fishers.html | HAINES WINNING SKIPPER; Sails Mariette to First Place in Fishers Island Y.C. Regatta. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/argentina-to-ease-tax-bill-abolishes-license-levy-on-214-kinds-of.html | ARGENTINA TO EASE TAX; Bill Abolishes License Levy on 214 Kinds of Businesses. | True | Special Cable to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/bees-repel-phils-end-losing-streak-score-91-behind-chaplins.html | BEES REPEL PHILS; END LOSING STREAK; Score, 9-1, Behind Chaplin's Seven-Hit Pitching -- Drive Two Rivals From Hill. BERGER, KLEIN CONNECT Collect Twenty-first Homers of Season -- Camilli Banished for Protesting Decision. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/find-americans-body-in-alps.html | Find American's Body in Alps | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/artist-held-by-rebels-hj-benson-tells-of-difficulty-in-morocco.html | ARTIST HELD BY REBELS; H.J. Benson Tells of Difficulty in Morocco -- Zbyszko Safe. | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/cards-of-the-past-to-play-1936-team-hornsbys-1926-world-champions.html | CARDS OF THE PAST TO PLAY 1936 TEAM; Hornsby's 1926 World Champions to Appear in St. Louis Exhibition Sept. 1. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/jr-f-00dhull-56-theatre-mah-dies-former-president-o-national-group.html | JR. F. 00DHULL, 56, THEATRE MAH, DIES; Former President o National Group of Motion Picture House Owners, FOUNDED A FILM WEEKLY Had Been in Movie Enterprises Since He Began Career in Dover, N. J., in .1912. | True | Bpett to T l NoR s. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/hindenburg-sails-in-fast-turn-about-dirigible-leaves-lakehurst-for.html | HINDENBURG SAILS IN FAST TURN ABOUT; Dirigible Leaves Lakehurst for Home Seven Hours After Her Arrival. 57 PASSENGERS ON BOARD Capt. Lehmann Says Brief Stay Is Test in Hope of Making It the Practice Next Year. | True | From a Staff Correspondent. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/openair-operetta-for-randalls-island-florodora-first-of-three.html | OPEN-AIR OPERETTA FOR RANDALLS ISLAND; ' Florodora,' First of Three Productions, Will Open Saturday With a Cast of 200. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/paris-fascists-aid-rebellion-in-spain-croix-de-feu-leader-on-visit.html | PARIS FASCISTS AID REBELLION IN SPAIN; Croix de Feu Leader on Visit to Seville Promises Funds, Arms for Gen. Franco. INSURGENT ARMY UNPAID Germany's Stand on Neutrality Is Believed to Be Merely a Diplomatic Gesture. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/dr-thompson-die-minister-50-years-treasurer-of-the-new-york-i.html | DR. THOMPSON DIE; MINISTER 50 YEARS; Treasurer of the New York I Conference of the Methodist Church for 40 Years, SERVED MANY PARISHES Pastor of Park AN;-Methodist Church, 1909-1911Sueeumbs in Beacon, N. Y., at 75. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/charles-w-baldwin-former-binghamton-editor-was-head-of-advertising.html | CHARLES W. BALDWIN; Former Binghamton Editor Was Head of Advertising Agency. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/vice-war-pressed-in-philadelphia-wilson-orders-police-heads-to.html | VICE WAR PRESSED IN PHILADELPHIA; Wilson Orders Police Heads to Sever All Alliances With Politicians or Leave Posts. WARNS OF A 'SHAKE-UP' Raid, Led by Mayor's Ex-Aide, Traps 3 Gambler Suspects in Stock Exchange Building. | True | Special to THE NEW YORK TIMES. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/two-sprints-won-by-miss-stephens-olympic-champion-beats-miss-walsh.html | TWO SPRINTS WON BY MISS STEPHENS; Olympic Champion Beats Miss Walsh at 100 and 200 Meters Before 35,000. U.S. RELAY QUARTET LOSES Trails German Team Which Dropped Baton at Berlin With Victory in Sight. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/plunkbt-greene-71-noted-singer-dies-baritone-was-known-for-large.html | PLUNKBT GREENE, 71, NOTED SINGER, DIES; Baritone Was Known for Large RepertorymSpedallzed in Irish Folksongs. | True | qYlFeless to THN lq'rW YORK TIA'S, | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/mallorys-yacht-scores-hound-beats-alibi-in-atlantic-class-race-off.html | MALLORY'S YACHT SCORES; Hound Beats Alibi in Atlantic Class Race Off Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/the-saving-of-civilization.html | The Saving of Civilization | True | HY KRAVIF | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/madrid-retires-two-officials.html | Madrid Retires Two Officials | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/canadian-agency-moving-trade-and-commerce-unit-rents-in-rockefeller.html | CANADIAN AGENCY MOVING; Trade and Commerce Unit Rents in Rockefeller Center. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/american-girl-forced-to-dance-in-barcelona-leftists-work-all-talent.html | American Girl Forced to Dance in Barcelona; Leftists Work All Talent at $1 a Day and Food | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/british-still-bar-data-on-palestine-geneva-mandates-report-reveals.html | BRITISH STILL BAR DATA ON PALESTINE; Geneva Mandates Report Reveals the Commission's Vain Efforts to Get Information. REFUSAL ACCEPTED MILDLY But Italian and Belgian Led Some Members in Sharp Criticism of London's Attitude. | True | By Clarence K. Streitwireless To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/new-data-are-found-in-marshal-ney-hunt-papers-in-charlotte-nc-said.html | NEW DATA ARE FOUND IN MARSHAL NEY HUNT; Papers in Charlotte, N.C., Said to Show Famous Aide to Napoleon Had Lived There. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/chile-cool-to-mediation.html | Chile Cool to Mediation | True | Special Cable to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/canadians-tied-in-series.html | Canadians Tied in Series | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/record-trinidad-sugar-output.html | Record Trinidad Sugar Output | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/miss-grace-abbott-out-for-roosevelt-republican-heads-drive-to.html | MISS GRACE ABBOTT OUT FOR ROOSEVELT; Republican Heads Drive to Organize Social Workers to Vote for President. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/alabama-begins-repeal-drive.html | Alabama Begins Repeal Drive | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/proamateur-test-to-runyanmayer-metropolis-team-shoots-64-in-event.html | PRO-AMATEUR TEST TO RUNYAN-MAYER; Metropolis Team Shoots 64 in Event Preceding the Westchester Open. SABOL-JONES NEXT AT 65 Brady-Lynch a Stroke Back in District Best-Ball Links Play at Metropolis. | True | By Louis Effratspecial To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/navy-opens-bids-for-9-new-craft-rise-in-construction-costs-is-shown.html | NAVY OPENS BIDS FOR 9 NEW CRAFT; Rise In Construction Costs Is Shown in Offer to Build 6 Destroyers, 3 Submarines. NINE OTHERS SCHEDULED This Will Complete the 1937 Program Except for Two Battleships Planned Later. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/final-squadron-run-of-new-york-yacht-club-cruise-won-by-hoveys.html | Final Squadron Run of New York Yacht Club Cruise Won by Hovey's Weetamoe; SLOOP WEETAMOE SETS RACING MARK Sails Over 35-Mile Course in 3:18:45 to Win Final N.Y. Y.C. Squadron Run. BREAKS VANITIE'S RECORD Shows Way to Both Yankee and Rainbow -- Queen Mab Takes Schooner Cup. | True | By James Robbinsspecial To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/fdi-issues-2cent-check.html | FDI Issues 2-Cent Check | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/sails-for-cape-town-wedding.html | Sails for Cape Town Wedding | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/benes-bespeaks-aid-of-german-minority-urges-its-cooperation-in.html | BENES BESPEAKS AID OF GERMAN MINORITY; Urges Its Cooperation in Solving Problems in Czechoslovakia -- Ready to Talk With Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/british-embargo-all-arms-to-spain-as-italy-delays-san-sebastian.html | BRITISH EMBARGO ALL ARMS TO SPAIN AS ITALY DELAYS; SAN SEBASTIAN UNDER FIRE; PLANES IN LONDON BAN Nation Has No Intention of Intervening in the Strife, Hoare Says. ROME HOLDS CONSCRIPTS Is Said to Delay Demobilizing Air and Naval Men -- Fails to Accept Non-Intervention. NEW ATTACKS IN NORTH Catalonia Sets Up a Virtually Independent State, Socializing All Big Industries. British Act Decisively BRITISH EMBARGO ALL ARMS TO SPAIN | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/government-allots-10-millions-for-seed-to-help-drought-farmers-to.html | Government Allots 10 Millions for Seed To Help Drought Farmers to Start Over | True | Special to THE NEW YORK TIMES. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/no-bids-on-agawam-park.html | No Bids on Agawam Park | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/racing-in-detroit-saturday.html | Racing in Detroit Saturday | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/wpa-revelations-hailed-by-martin-landon-manager-finds-proof-of.html | WPA REVELATIONS HAILED BY MARTIN; Landon Manager Finds Proof of Republican Charges of Maladministration. INEFFICIENCY IS ALLEGED Senator Elkins Says West Virginia Will Swing to Kansan in Election. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/concert-supporters-hold-berkshire-tea-event-follows-matinee-given.html | CONCERT SUPPORTERS HOLD BERKSHIRE TEA; Event Follows Matinee Given by the Jacques Gordon String Quartet at Falls Village. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/london-price-dips-sending-gold-here-5983000-of-metal-engnged-abroad.html | LONDON PRICE DIPS, SENDING GOLD HERE; $5,983,000 of Metal Engaged Abroad, $3,414,000 of Total in France, as Franc Sags. GOLD-BLOC FUTURES WEAK Bullion Quotation in Open English Market 138s 2d an Ounce, Lowest This Year. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/ship-sails-today-to-seek-1000000-silver-lost-at-sea-60-hours-from.html | SHIP SAILS TODAY TO SEEK $1,000,000; Silver Lost at Sea '60 Hours From New York' Object of Schooner's Voyage. 2-MONTH STAY IS LIKELY Director Says Treasure Went Down on Craft Wrecked About 25 Years Ago. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/two-of-boston-triplets-die.html | Two of Boston Triplets Die | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/party-for-600-crippled-mrs-hp-davison-will-hold-the-event-on-her.html | PARTY FOR 600 CRIPPLED; Mrs. H.P. Davison Will Hold the Event on Her Estate Today. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/pension-graft-charged-investigator-accused-of-extortion-to-keep.html | PENSION 'GRAFT' CHARGED; Investigator Accused of Extortion to Keep Aged Couple on Rolls. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/householder-shows-way-takes-20lap-event-on-midget-autoracing.html | HOUSEHOLDER SHOWS WAY; Takes 20-Lap Event on Midget Auto-Racing Program. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/news-of-the-screen-romeo-and-juliet-opens-tonight-at-the-astor-my.html | NEWS OF THE SCREEN; ' Romeo and Juliet' Opens Tonight at the Astor -'My American Wife' at the Music Hall. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/1150000-loan-is-placed.html | $1,150,000 Loan Is Placed | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/national-income-up-sharply-in-1935-4000000000-gain-over-34.html | NATIONAL INCOME UP SHARPLY IN 1935; $4,000,000,000 Gain Over '34 Indicated in Survey of Industrial Board. TOTAL 20% ABOVE 1933 $55,000,000,000 Estimated for the Year -- Federal Payments an Increasing Factor. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/tammanys-great-seal.html | TAMMANY'S GREAT SEAL | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/misses-a-subpar-round-ouimet-takes-an-8-on-17th-hole-for-a-73-at.html | MISSES A SUB-PAR ROUND; Ouimet Takes an 8 on 17th Hole for a 73 at Garden City. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/berlin-market-nervous-and-weak.html | Berlin Market Nervous and Weak | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/new-orleans-victor-in-legion-baseball-defeats-clarksburg-121-while.html | NEW ORLEANS VICTOR IN LEGION BASEBALL; Defeats Clarksburg, 12-1, While Spartanburg Downs Charlotte by 4-3 in Southern Play. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/bars-cuban-power-shift-chamber-rejects-a-move-to-give-congress-more.html | BARS CUBAN POWER SHIFT; Chamber Rejects a Move to Give Congress More Authority. | True | Special Cable to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/net-favorites-advance-coggeshall-sutter-and-reese-win-in-michigan.html | NET FAVORITES ADVANCE; Coggeshall, Sutter and Reese Win In Michigan Riviera Play. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/balvo-in-mat-bout-tonight.html | Balvo in Mat Bout Tonight | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/duce-works-as-thresher-he-earns-5-lire-for-hours-labor-in-wheat.html | DUCE WORKS AS THRESHER; He Earns 5 Lire for Hour's Labor in Wheat Field Near Pontina, | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/landon-on-borrowing-approved-policies-he-now-condemns-it-is-pointed.html | LANDON ON BORROWING; Approved Policies He Now Condemns, It Is Pointed Out. | True | EDWIN A. KRAUTHOFF | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/bf-sacharow-not-in-firm.html | B.F. Sacharow Not in Firm | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/sees-price-act-violated-dress-body-advises-its-members-to-end.html | SEES PRICE ACT VIOLATED; Dress Body Advises Its Members to End Payments to Buyers. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/mrs-robbins-triumphs-in-final-of-briar-hills-invitation-play-upsets.html | Mrs. Robbins Triumphs in Final Of Briar Hills Invitation Play; Upsets Mrs. Dietrich, the Metropolitan Champion, by 5 and 3 After Gaining Surprising 1-Up Victory in Twenty Holes Over Mrs. McGarry -- Beaten Eight Prize to Mrs. McLave. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/landon-attacked-on-kansas-budget-labor-league-officer-asserts.html | LANDON ATTACKED ON KANSAS BUDGET; Labor League Officer Asserts 'Balance' Is Maintained by Counting 'Worthless' Bonds. TOPEKA DISCREDITS STORY Bonds Referred To Have Not Been Considered Assets for 40 Years, It Is Stated. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/another-victory-for-max.html | Another Victory for Max | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/6-us-bond-issues-reach-peak-prices-federal-farm-mortgage-3s-and.html | 6 U.S. BOND ISSUES REACH PEAK PRICES; Federal Farm Mortgage 3s and HOLC 3s Also Rise to Record Quotations. CORPORATE LIST IS STEADY Italian Dollar Bonds Off Again in Otherwise Firm Foreign Group on Stock Exchange. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/board-sees-sites-for-jogues-shaft-committee-at-lake-george-tours.html | BOARD SEES SITES FOR JOGUES SHAFT; Committee at Lake George Tours Area and Hears Suggestions for Location. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/charles-t-lansing-englewood-real-estate-man-waa-graduated-from.html | CHARLES T. LANSING; Englewood Real Estate Man Waa Graduated From Cornell in 1916. | True | Hpeetal to THIn NW YORK Ts, | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/landon-off-today-to-start-campaign-three-major-speeches-in.html | LANDON OFF TODAY TO START CAMPAIGN; Three Major Speeches in Pennsylvania and New York Will Amplify His Views on Issues. TOUR WILL COVER 8 DAYS Leaders of Sections Will Board the Train as It Crosses the Various State Lines. LANDON OFF TODAY TO START CAMPAIGN | True | By James A. Hagertyspecial To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/hs-morgan-buys-site-for-golf-links-son-of-financier-purchases-100.html | H.S. MORGAN BUYS SITE FOR GOLF LINKS; Son of Financier Purchases 100 Acres, Also to Be Used for Children's Recreation. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/lone-stars-prevail-96-beat-harmony-hollow-four-and-gain-polo-final.html | LONE STARS PREVAIL, 9-6; Beat Harmony Hollow Four and Gain Polo Final at Rumson. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/greentree-downs-aurora-riders-87-breaks-6all-tie-with-two-goals-in.html | GREENTREE DOWNS AURORA RIDERS, 8-7; Breaks 6-All Tie With Two Goals in Last Period of Exciting Contest. LOSERS IN UPHILL BATTLE Brace After Foes Tally Three Times in Opening Session on Whitney Estate. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/cotton-declines-1-as-texas-gets-rain-prices-break-into-new-low.html | COTTON DECLINES $1 AS TEXAS GETS RAIN; Prices Break Into New Low Ground, With Many Stop-Loss Orders Uncovered. DROP IS 13 TO 14 POINTS Mill Buying Held Up to Await the Effect on Prices of Increasing Hedging Operations. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/power-revenues-set-5year-record-1981647800-gross-receipts-for-12.html | POWER REVENUES SET 5-YEAR RECORD; $1,981,647,800 Gross Receipts for 12 Months Were Largest Since End of 1931. MORE FARMS ELECTRIFIED 860,038 Had Service on June 30 -- Customers Supplied by Industry Total 25,669,281. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/the-screen-in-which-deponent-sayeth-not-not-to-paramounts-new.html | THE SCREEN; In Which Deponent Sayeth Not 'Not' to Paramount's New Comedy 'Yours for the Asking' | True | By Frank S. Nugent | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/wk-vanderbilt-gets-foreign-decorations-naval-reserve-officer-here.html | W.K. VANDERBILT GETS FOREIGN DECORATIONS; Naval Reserve Officer Here Is Included in List of 117 to Whom Honors Are Forwarded. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/two-free-state-elections.html | TWO FREE STATE ELECTIONS | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/virginia-town-imports-water.html | Virginia Town Imports Water | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/roslyn-and-aurora-to-meet.html | Roslyn and Aurora to Meet | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/calls-dead-end-stolen-woman-suing-for-2000000-says-play-is.html | CALLS 'DEAD END' STOLEN; Woman, Suing for $2,000,000, Says Play Is Plagiarism. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/liquor-tax-record-since-repeal-set-federal-receipts-in-july-up.html | LIQUOR TAX RECORD SINCE REPEAL SET; Federal Receipts in July Up $12,752,211 From Year Ago, to $60,018,409. GAIN IN INTERNAL REVENUE Total at $288,326,539 -- Rise in Miscellaneous Group Held to Show Trade Improved. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/the-maclean-estate.html | The MacLean Estate | True | E.L. HATWOOD | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/red-tribunal-condemns-foes.html | Red Tribunal Condemns Foes | True | Special Cable to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/uruguayan-explains-proposal.html | Uruguayan Explains Proposal | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/sees-gomez-on-charges-cuban-senatorial-group-discusses-de-la-pena.html | SEES GOMEZ ON CHARGES; Cuban Senatorial Group Discusses de la Pena Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/changes-in-stocks-approved.html | Changes in Stocks Approved | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/tennis-week-held-in-bretton-woods-many-parties-are-planned-for-the.html | TENNIS WEEK HELD IN BRETTON WOODS; Many Parties Are Planned for the Players in the White Mountains Event. MISS BARNUM ENTERTAINS William W. and Curtis Prout Honored -- Major and Mrs. C.L. Beckurts Hosts. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/mortgage-granted-club-downtown-athletic-will-use-260000-to-meet.html | MORTGAGE GRANTED CLUB; Downtown Athletic Will Use $260,000 to Meet Taxes. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/ford-dances-minuet-he-surprises-and-elates-little-girls-in-class-at.html | FORD DANCES MINUET; He Surprises and Elates Little Girls in Class at Pequaming, Mich. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/sports-of-the-times-that-man-is-back-again.html | Sports of the Times; That Man Is Back Again | True | Reg. U.S. Pat. Off.By John Kieran | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/several-structures-sold-in-white-plains-three-on-main-street-in-the.html | SEVERAL STRUCTURES SOLD IN WHITE PLAINS; Three on Main Street, in the Business Section, Pass to New Ownership. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/two-townsend-men-lose-defeated-in-new-mexico-republican-convention.html | TWO TOWNSEND MEN LOSE; Defeated in New Mexico Republican Convention -- 'Victory' on Platform. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/moores-74-takes-medal.html | Moore's 74 Takes Medal | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/miss-lois-sweet-is-wed-she-becomes-the-bride-of-david-fogelsanger.html | MISS LOIS SWEET IS WED; She Becomes the Bride of David Fogelsanger at Waterloo, N. Y. | True | Special tO TPII NgW YORK TIAtgS. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/denied-in-state-capital.html | Denied in State Capital | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/increase-in-drought-jobs-ordered-by-roosevelt-he-will-ask-more.html | INCREASE IN DROUGHT JOBS ORDERED BY ROOSEVELT; HE WILL ASK MORE FUNDS; COST $7,500,000 MONTHLY Additions to WPA Ranks Will Upset Previous Plan of Expenditures. HOPKINS ASKED INCREASE With Morgenthau and Other Officials He Goes Over Needs of Farmers. WORK DEPENDS ON WINTER If Weather Is Severe, Hyde Park Conferees Agree, Other Means Must Be Sought. ROOSEVELT WIDENS DROUGHT RELIEF | True | By Charles W. Hurdspecial To the New York Times. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/hearst-suspends-his-seattle-paper-charges-political-boss-backs.html | HEARST SUSPENDS HIS SEATTLE PAPER; Charges Political Boss Backs 'Hoodlums' in Strike on The Post-Intelligencer. HOLDS AUTHORITIES LAX Mayor 'Washes Hands' of Dispute as Publication Refuses to Confer With Guild. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/religious-issues.html | RELIGIOUS ISSUES | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/airminded-baby-antelopes-thrive-on-nursery-fare-in-new-zoo-home-six.html | Air-Minded Baby Antelopes Thrive On Nursery Fare in New Zoo Home; Six Flown From Wyoming Keep Bronx Attendants Busy With Bottles -- But Jelly Beans Are Barred as Doctor, Eager to Raise Pronghorns, Curbs Visitors' Generosity. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/german-yacht-victor-three-now-tied-for-the-hitler-trophy-in-series.html | GERMAN YACHT VICTOR; Three Now Tied for the Hitler Trophy in Series Off Kiel. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/navy-football-sept-4-squad-to-have-19-training-days-to-prepare-for.html | NAVY FOOTBALL SEPT. 4; Squad to Have 19 Training Days to Prepare for W. and M. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/ely-to-raise-jeffersonian-funds.html | Ely to Raise Jeffersonian Funds | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/kulik-brock-win-net-final.html | Kulik, Brock Win Net Final | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/odd-fellows-to-install-steck.html | Odd Fellows to Install Steck | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/iudward-1t-alburton-of-suffolk-is-dead-first-deputy-clerk-of-county.html | iuDWARD 1t. ALBuRTSON OF SUFFOLK IS DEAD; First Deputy Clerk of County for Ten Year5 On Board of Agricultural Society. | True | Bpecisl to T:m | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/millinery-case-is-halted-guilds-will-draw-up-stipulation-on-trade.html | MILLINERY CASE IS HALTED; Guilds Will Draw Up Stipulation on Trade Restraint Charges. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/ecuador-favors-project.html | Ecuador Favors Project | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/earles-will-give-party-at-saratoga-governor-and-mrs-lehman-to-be.html | EARLES WILL GIVE PARTY AT SARATOGA; Governor and Mrs. Lehman to Be Honored Guests at a Luncheon Tomorrow. MORRIS TREMAINES HOSTS Mr. and Mrs. James S. Shields to Entertain -- Mrs. Edward B. Ashton Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/uncertainty-over-braddock-brings-proposal-for-schmelinglouis-title.html | Uncertainty Over Braddock Brings Proposal for Schmeling-Louis Title Bout; LOUIS AGAIN LOOKS TOWARD RING TITLE Schmeling Would Box Him for the Crown if Braddock Is Unable to Defend. CHAMPION IS EXAMINED Physician Reports He Cannot Fight Next Month -- Joe Plans Active Campaign. | True | By James P. Dawson | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/camera-invasion-holds-up-concert-spalding-walks-off-stage-at.html | CAMERA INVASION HOLDS UP CONCERT; Spalding Walks Off Stage at Philadelphia as Photographers Snap at La Guardia. ITURBI QUICKLY FOLLOWS Before Peace Is Made Chair Is Seen Hurled From Door Leading Behind Scenes. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/license-fight-lost-by-radio-theatre-court-upholds-moss-in-ban-on.html | LICENSE FIGHT LOST BY RADIO THEATRE; Court Upholds Moss in Ban on Broadcasts Unless Permit Is Procured. SAFETY FACTOR INVOLVED Commissioner Says Stringent Requirements Are Needed as Precautionary Measures. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/the-rights-of-authors-recent-events-perturb-mr-van-loon-who-seeks-a.html | THE RIGHTS OF AUTHORS; Recent Events Perturb Mr. van Loon, Who Seeks a Way Out. | True | HENDRIK WILLEM VAN LOON | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/ny-chess-experts-lead-in-open-play-hold-top-places-in-three-of-four.html | N.Y. CHESS EXPERTS LEAD IN OPEN PLAY; Hold Top Places in Three of Four Divisions of Tourney at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/milk-dealers-plan-drive-organize-to-fight-rise-in-cost-without.html | MILK DEALERS PLAN DRIVE; Organize to Fight Rise in Cost Without Benefit to Them. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/pro-giants-speed-work-thirty-plays-are-tried-at-camp-tarrant-fails.html | PRO GIANTS SPEED WORK; Thirty Plays Are Tried at Camp -- Tarrant Fails to Report. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/schencks-absence-delays-movie-deal-negotiations-for-linking-gaumont.html | SCHENCK'S ABSENCE DELAYS MOVIE DEAL; Negotiations for Linking Gaumont, Twentieth Century-Fox, Loew's Nearing Completion. | True | Special Cable to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/bears-capture-two-from-albany-73-64-double-defeat-sends-senators-to.html | BEARS CAPTURE TWO FROM ALBANY, 7-3, 6-4; Double Defeat Sends Senators to Last Place in Standing -Baker Hits Home Run. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/canadian-wheat-exports-up.html | Canadian Wheat Exports Up | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/rev-john-day-dies-retired-minister-75-served-as-unitarian-pastor-in.html | REV. JOHN DAY DIES; RETIRED MINISTER, 75; Served as Unitarian Pastor in St. Louis for 25 Years -- Was Ordained in 1886. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/british-urge-us-act-as-mediator-officials-hold-this-country-or.html | BRITISH URGE U.S. ACT AS MEDIATOR; Officials Hold This Country or South American Nation Best Suited for Task. WASHINGTON CIRCLES COOL Brazil Rejects the Uruguayan Plan of Mediator -- Chile Is No Enthusiastic. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/injunction-is-granted.html | Injunction Is Granted | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/long-island-railroad-fares.html | Long Island Railroad Fares | True | A.H. SHAW, General Passenger Agent Long Island Railroad | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/farley-deplores-campaign-of-fear-asserts-that-republicans-are.html | FARLEY DEPLORES 'CAMPAIGN OF FEAR'; Asserts That Republicans Are Trying to Scare Voters Along New Lines. SAYS PROSPERITY IS HERE Depicts Landon in Address as One-Time Advocate of New Deal Policies. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/hrudka-kloepfer.html | Hrudka -- Kloepfer | True | 8!oedal to Ti INW YORK TI., | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/pro-dodgers-list-exhibition.html | Pro Dodgers List Exhibition | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/painters-vote-on-strike.html | Painters Vote on Strike | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/fund-for-spain-aided-by-reds.html | Fund for Spain Aided by Reds | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/reich-olympic-official-mysteriously-killed-nonaryan-captain-built.html | Reich Olympic Official Mysteriously Killed; 'Non-Aryan' Captain Built Athletes' Village | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/new-shoe-colors-shown.html | New Shoe Colors Shown | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/auto-racer-is-injured-los-angeles-driver-and-rival-crash-in-long-is.html | AUTO RACER IS INJURED; Los Angeles Driver and Rival Crash in Long Island City. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/welcome-annoys-edward-kings-incognito-ignored-by-huge-sign-at.html | WELCOME ANNOYS EDWARD; King's Incognito Ignored by Huge Sign at Dalmatian Port | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/child-born-to-john-s-martins.html | Child Born to John S. Martins | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/finance-concern-raises-dividend-commercial-investment-trust-puts.html | FINANCE CONCERN RAISES DIVIDEND; Commercial Investment Trust Puts Common on $4 Basis, Against Previous $3.60. AN EXTRA PROMISED LATER Increases and Other Changes Are Announced by Various Companies. | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/capital-honors-japanese-cadets-admiral-standley-gives-message-of.html | CAPITAL HONORS JAPANESE CADETS; Admiral Standley Gives Message of Friendship to Officers and Midshipmen on Cruise. HE IS HOST AT LUNCHEON Training Squadron Men Call on State Department and District Commissioners. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/trot-to-vagabond-king-mighty-the-favorite-is-third-in-feature-at.html | TROT TO VAGABOND KING; Mighty, the Favorite, Is Third in Feature at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/mussolini-agnin-delays.html | Mussolini Again Delays | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/ew-pargnys-hosts-at-white-sulphur-entertain-at-dinner-party-for-mrs.html | E.W. PARGNYS HOSTS AT WHITE SULPHUR; Entertain at Dinner Party for Mrs. George W. Crawford of New York. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/cue-match-to-hagenlacher.html | Cue Match to Hagenlacher | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/senator-bars-jail-visit-women-fail-to-induce-king-to-see-puerto.html | SENATOR BARS JAIL VISIT; Women Fail to Induce King to See Puerto Rican Held for Sedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/parker-scores-over-destremau-in-fourset-match-at-newport-brugnon-is.html | Parker Scores Over Destremau In Four-Set Match at Newport; Brugnon Is Defeated by Hunt, Young Californian -- Van Ryn Eliminates Petra. | True | By Allison Danzigspecial To the New York Times. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/dr-bernard-smith-of-director-of-geological-survey-great-britain-was.html | DR. BERNARD SMITH; of Director of Geological Survey Great Britain Was 55. | True | Wireless to THE NV YOR TS. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/perry-beaten-in-exhibition.html | Perry Beaten in Exhibition | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/transparent-form-of-woman-shown-figure-at-museum-here-has-lungs.html | TRANSPARENT FORM OF WOMAN SHOWN; Figure at Museum Here Has Lungs, Liver and Other Organs Lighted by Bulbs. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/crossman-advances-in-stamford-tennis-turns-back-benn-and-sobek-in.html | CROSSMAN ADVANCES IN STAMFORD TENNIS; Turns Back Benn and Sobek in Reaching Semi-Final Round -- Collester Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/idea-scouted-in-washington.html | Idea Scouted in Washington | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/ripples-home-run-tops-dodgers-32-umpire-rules-smash-by-giant-caught.html | RIPPLE'S HOME RUN TOPS DODGERS, 3-2; Umpire Rules Smash by Giant, Caught by Fan, a Circuit Blow -- Stengel Ejected. HUBBELL WINS 8TH IN ROW Ott Helps Gain Series Sweep With No. 27 -- Terrymen Lead Cubs by 2 1/2 Games. | True | By Roscoe McGowen | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/new-parkway-bridge-rushed.html | New Parkway Bridge Rushed | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/swift-beats-cubs-for-pirates-54-checks-chicago-rally-then-sends-in.html | SWIFT BEATS CUBS FOR PIRATES, 5-4; Checks Chicago Rally, Then Sends In Winning Run in Ninth With a Single. WEAVER FALTERS IN 8TH Yields 2 Markers as Chicago Ties Score -- Brubaker Opens Pittsburgh's Late Drive. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/steel-ingot-rate-72-12-years-top-output-increases-1-12-points.html | STEEL INGOT RATE 72 1/2%, YEAR'S TOP; Output Increases 1 1/2 Points -- Demand Holds Up Well for Finished Products. HIGHER PRICES INDICATED Fourth Quarter Outlook Is Good -- Scrap Quotations Rise, Says Iron Age Summary. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/tenround-test-for-balsamo.html | Ten-Round Test for Balsamo | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/ask-help-against-elk-arizona-mormons-report-animals-are-destroying.html | ASK HELP AGAINST ELK; Arizona Mormons Report Animals Are Destroying Food Crops. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/four-games-on-program-season-dates-arranged-for-the-columbia.html | FOUR GAMES ON PROGRAM; Season Dates Arranged for the Columbia Freshman Eleven. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/judge-dies-in-court-john-c-lynch-collapses-after-days-last-case-in.html | JUDGE DIES IN COURT; John C. Lynch Collapses After Day's Last Case In Newton, Mass. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/advertising-news.html | Advertising News | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/lumber-consumption-and-stocks-increase-national-survey-group-finds.html | LUMBER CONSUMPTION AND STOCKS INCREASE; National Survey Group Finds 7 Billion Feet Held in the Country on July 1. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/finland-for-neutrality-pact.html | Finland for Neutrality Pact | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/new-relief-march-faced-by-jersey-workers-group-maps-action-as.html | NEW RELIEF MARCH FACED BY JERSEY; Workers' Group Maps Action as Newark Joins Move for a Special Session. THIRD CITY TO MAKE PLEA Big Rise in Debt Feared if the State Does Not Act -- Call Sent to Assemblymen. | True | Special to THE NEW YORK TIMES. | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/kwangsi-gets-a-week-to-end-its-rebellion-generalissimo-chiang.html | KWANGSI GETS A WEEK TO END ITS REBELLION; Generalissimo Chiang Kai-shek Hopes to Avoid Civil War -- Hostilities Near Wuchow Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/big-issue-of-stock-for-stores-today-13000000-of-federated.html | BIG ISSUE OF STOCK FOR STORES TODAY; $13,000,000 of Federated Department 4 1/4% Preferred Shares to Go on Market. PRICE IS PLACED AT $104 Proceeds to Be Used in Buying New Stocks of Subsidiaries Paying 4 3/4 and 5%. BIG ISSUE OF STOCK FOR STORES TODAY | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/international-tension.html | INTERNATIONAL TENSION | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/newport-greets-new-york-yachts-many-parties-are-given-both-afloat-a.html | NEWPORT GREETS NEW YORK YACHTS; Many Parties Are Given Both Afloat and Ashore After the Fleet Arrives, H. S. VANDERBILTS HOSTS Celebrate Their Third Weddin A n n ivqrsary -- William g. Whiteouses Entertain, | True | Special to T ITw YOR 133ilw | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/plan-for-utica-trolleys-new-operating-company-proposed-in.html | PLAN FOR UTICA TROLLEYS; New Operating Company Proposed in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/daniel-m-wheeler-assistant-trainer-of-princeton-atllhetes-for-25.html | DANIEL M. WHEELER !; Assistant Trainer of Princeton AtlL.Hetes for 25 Years, | True | Special to THE Is7 YORK TIES.. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/miss-scheffeys-plans-glen-ridge-girl-to-be-bride-of-henry-palmer.html | MISS SCHEFFEY'S PLANS; Glen Ridge Girl to Be Bride of Henry Palmer Sept. 9. | True | Speca! to T Nxv YoR, Tm. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/racketeers-in-rush-to-pay-state-taxes-graves-gets-250000-with.html | RACKETEERS IN RUSH TO PAY STATE TAXES; Graves Gets $250,000, With $2,000,000 More Expected, as Result of New Inquiry. SPECIAL UNIT GETS DATA Six Groups Are Under Investigation -- $500,000 Already Assessed, $800,000 Pending. RACKETEER SIN RUSH TO PAY STATE TAXES | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/financial-men-leave-sept-12.html | Financial Men Leave Sept. 12 | True | | C1B 310570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/grimm-and-smith-score-in-playoff-conquer-dunlap-and-beard-for-li.html | GRIMM AND SMITH SCORE IN PLAY-OFF; Conquer Dunlap and Beard for L.I. Handicap Best-Ball Title on Lido Links. WINNERS CARD A 71-6-65 Clinch Their Triumph Early on the Inward Nine -- Losing Pair Returns 73-5-68. | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/cotton-strike-in-mexico-pickers-quit-on-99-haciendas-as-the-owners.html | COTTON STRIKE IN MEXICO; Pickers Quit on 99 Haciendas as the Owners Deny Blame. | True | Special Cable to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/freoei___cc-eh__rlich-authority-on-design-and-layouti-in.html | FREOE"I___CC EH__RLICH; Authority on Design and Layout In Advertising Dies Here. I | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/mrs-lehman-is-honored-birthday-celebrated-at-family-party-at.html | MRS. LEHMAN IS HONORED; Birthday Celebrated at Family Party at Purchase Home. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/liberals-for-union-in-next-campaign-farmerlabor-and-progressive.html | LIBERALS FOR UNION IN NEXT CAMPAIGN; Farmer-Labor and Progressive Groups in Two States Plan National Alignment. WILL NOT SUPPORT LEMKE Wisconsin Meeting Agrees to Hold Session in Chicago to Set Course This Year. | True | | C1B 310570 |
| 1936-08-20 | 1936-08-20 | https://www.nytimes.com/1936/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 310570 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/more-gold-engaged-in-india-and-england-526000-and-352000.html | MORE GOLD ENGAGED IN INDIA AND ENGLAND; $526,000 and $352,000, Respectively, Taken for Shipment Here -- Franc Steady. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/redemption-by-western-tablet.html | Redemption by Western Tablet | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/fight-costs-of-hearings-28-utilities-oppose-59000-levies-by-service.html | FIGHT COSTS OF HEARINGS; 28 Utilities Oppose $59,000 Levies by Service Commission. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/delay-on-rail-plan-asked-officer-of-western-pacific-tells-icc.html | DELAY ON RAIL PLAN ASKED; Officer of Western Pacific Tells I.C.C. Principals Are Away. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/wholesome-advice.html | WHOLESOME ADVICE | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/16576477500-held-here-gain-of-more-than-2000000000-deposits-in-year.html | $16,576,477,500 HELD HERE; Gain of More Than $2,000,000,000 Deposits in Year in City. | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/towns-fish-saved-after-wpa-error-waldwick-nj-almost-loses-its-water.html | TOWN'S FISH SAVED AFTER WPA ERROR; Waldwick, N.J., Almost Loses Its Water Supply, but It Rescues Its Fine Bass. SLUICEWAY GOT STUCK Opening of It to Fill Federal Pool Carried Fish Toward Turbine Before Aid Came. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/royal-gems-put-up-to-secure-a-loan-count-of-covadonga-turned-over.html | ROYAL GEMS PUT UP TO SECURE A LOAN; Count of Covadonga Turned Over Crown Jewels to Lawyer, Court Is Informed. HE REPUDIATES AFFIDAVIT Says He Never Read Paper He Signed in Receivership Case Against British Motors. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/hospital-owner-indicted-in-fraud-dr-oscar-wald-is-accused-in.html | HOSPITAL OWNER INDICTED IN FRAUD; Dr. Oscar Wald Is Accused in Alleged Plot Against an Insurance Company. ACCIDENT CLAIM BASIS Two More, Including a Lawyer, Also Named by Jury in Other Cases. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mrs-thomas-h-clyde-has-son.html | Mrs. Thomas H. Clyde Has Son | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/delaware-stills-dynamited.html | Delaware Stills Dynamited | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/weather-station-in-iceland.html | Weather Station in Iceland | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/new-utility-setup-to-stop-sale-asked-associated-gas-interests-aim.html | NEW UTILITY SET-UP TO STOP SALE ASKED; Associated Gas Interests Aim to Reorganize National Public Service Corp. PLAN IS FILED IN COURT Collateral for Debt Is Scheduled to Be Disposed Of at Auction on Sept. 10. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/brokers-loans-decline-7000000-drop-in-week-leaves-total-of.html | BROKERS' LOANS DECLINE; $7,000,000 Drop in Week Leaves Total of $936,000,000. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/spanish-crew-exchanged-tanker-leaves-casablanca-after-loyalists.html | SPANISH CREW EXCHANGED; Tanker Leaves Casablanca After Loyalists Replace Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/alimony-prisoner-freed-court-rules-legislature-did-not-intend-life.html | ALIMONY PRISONER FREED; Court Rules Legislature Did Not Intend 'Life Imprisonment.' | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/berwind-services-today.html | Berwind Services Today | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/berlin-prices-continue-to-slide.html | Berlin Prices Continue to Slide | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/conspirators-olympic.html | CONSPIRATORS' OLYMPIC | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/pittsburgh-index-drops-steel-operations-and-coal-output-show-slight.html | PITTSBURGH INDEX DROPS; Steel Operations and Coal Output Show Slight Decline In Week. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mayor-sees-boy-rescued-watches-firemen-save-lad-from-blazing.html | MAYOR SEES BOY RESCUED; Watches Firemen Save Lad From Blazing Building. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/hearst-paper-ban-holds-in-seattle-central-labor-council-refuses-to.html | HEARST PAPER BAN HOLDS IN SEATTLE; Central Labor Council Refuses to Rescind 'Unfair' Listing Despite Union Protests. PLOT CHARGED BY GUILD Statement Here Says Hearst Is Sending in Thugs -- Free Press the Issue, He Says. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/authority-asked-on-match-dividend-irving-trust-for-international.html | AUTHORITY ASKED ON MATCH DIVIDEND; Irving Trust, for International, Prepares for Payment of 10 Per Cent. $9,815,150 IS INVOLVED Disbursement Is Likely About Oct. 20 -- $16,218,000 Free Cash on Hand. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/rene-keval.html | RENE KEVAL | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/curt-protest-by-berlin-commander-of-german-fleet-also-cautions.html | CURT PROTEST BY BERLIN; Commander of German Fleet Also Cautions Madrid on Searches. | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/predicts-fireproof-ships-marine-architect-says-tests-by-senate.html | PREDICTS FIREPROOF SHIPS; Marine Architect Says Tests by Senate Group Show the Way. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/report-paulino-uzcudun-slain.html | Report Paulino Uzcudun Slain | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/in-the-nation-insoluble-problems-in-any-work-belief.html | In The Nation; Insoluble Problems in Any Work Belief | True | By Arthur Krock | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/cut-in-relief-cost-decried-by-hopkins-wpa-head-says-reduction-can.html | CUT IN RELIEF COST DECRIED BY HOPKINS; WPA Head Says Reduction Can Be Made Only at the Expense of the Needy. EXPLOITATION CHARGE HIT He Answers Hamilton Attack by Suggesting That Kansas Provide Cash for Jobless. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/thomas-hamlin-the-editor-and-publisher-of-fllm-curb-for-last-13.html | THOMAS HAMLIN; The Editor and Publisher of Fllm Curb for Last 13 Years. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mrs-mary-lc-earle-left-600000-estate-religious-charitable-and.html | MRS. MARY L.C. EARLE LEFT $600,000 ESTATE; Religious, Charitable and Medical Institutions to Receive Legacies. | True | Special to THE NEW YORK TIMES. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/back-recapitalizing-plan-stockholders-of-savannah-sugar-refining-co.html | BACK RECAPITALIZING PLAN; Stockholders of Savannah Sugar Refining Co. Vote for Part. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/kashdan-sets-pace-for-chess-rivals-keeps-first-division-lead-in.html | KASHDAN SETS PACE FOR CHESS RIVALS; Keeps First Division Lead in Open Play Though Held to Draw by Grossman. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/harvard-awards-grants-to-16-boys-youths-are-selected-from-300.html | HARVARD AWARDS GRANTS TO 16 BOYS; Youths Are Selected From 300 Candidates for Scholarships to Enter This Fall. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/dr-rice-lays-cornerstone.html | Dr. Rice Lays Cornerstone | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/saved-from-the-river-man-leaps-off-ferryboat-mate-of-passing-tug.html | SAVED FROM THE RIVER; Man Leaps Off Ferryboat -- Mate of Passing Tug Goes to Rescue. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/british-see-new-danger.html | British See New Danger | True | Special Cable to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/davis-quinn.html | Davis. -- Quinn | True | pecla! to TH NIW YORK TZMEg. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/miss-elise-b-merrill-debutante-of-1935-will-be-wed-next-month-to.html | Miss Elise B. Merrill, Debutante of 1935, Will Be Wed Next Month to Edwin B. Katte | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/bacon-takes-medal-on-sagamore-links-cards-75-in-invitation-golf.html | BACON TAKES MEDAL ON SAGAMORE LINKS; Cards 75 in Invitation Golf, Beating Thomas and Gauger, Tied for 2d, by 4 Shots. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/asks-cooperation-in-social-security-winant-at-silver-bay-meeting.html | ASKS COOPERATION IN SOCIAL SECURITY; Winant at Silver Bay Meeting Also Calls for Constructive Changes in Act. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/bankers-offer-issue-of-northern-pacific-3000000-equipment-trusts.html | BANKERS OFFER ISSUE OF NORTHERN PACIFIC; $3,000,000 Equipment Trusts With 2 1/4% Coupons Go on Sale to Public Today. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/-p-barclay-dies-financial-writf-member-of-staff-of-the-wall-street-.html | . P. BARCLAY DIES; FINANCIAL WRITF; Member of Staff of The Wall Street Journal 30 Years Was Managing Editor, 1917-23. MAYOR OF WESTFIELD, N. J. Served on City Council Before His Election on Jan. 1, 1935 Educated in Canada. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/calls-on-landon-to-state-program-cummings-demands-end-of.html | CALLS ON LANDON TO STATE PROGRAM; Cummings Demands End of 'Generalities' and Asks for a 'Bill of Particulars.' | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/french-games-are-started.html | French Games Are Started | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | R.M. TREVOR | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/faction-fight-heightened.html | Faction Fight Heightened | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/charge-code-was-violated.html | Charge Code Was Violated | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/us-to-aid-reich-prisoner-washington-will-seek-fair-trial-for.html | U.S. TO AID REICH PRISONER; Washington Will Seek Fair Trial for American Held in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/milk-rate-up-again-city-not-affected-distributors-who-have-raised.html | MILK RATE UP AGAIN; CITY NOT AFFECTED; Distributors Who Have Raised Price to the Public Give the Farmers an Increase. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/paris-warns-hoarders-auriol-warns-french-to-declare-all-foreign.html | PARIS WARNS HOARDERS; Auriol Warns French to Declare All Foreign Holdings. | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/antinew-dealers-to-meet-womans-coalition-is-called-to-organize-in.html | ANTI-NEW DEALERS TO MEET; Woman's Coalition Is Called to Organize in Albany Monday. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/quaker-state-oil-refining.html | Quaker State Oil Refining | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/financial-markets-stocks-close-irregularly-lower-treasury-bonds-up.html | FINANCIAL MARKETS; Stocks Close Irregularly Lower; Treasury Bonds Up -- Franc Steadies -- Grains Off; Cotton Rallies | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/parker-riggs-hunt-and-grant-reach-semifinals-in-newport-tennis.html | Parker, Riggs, Hunt and Grant Reach Semi-Finals in Newport Tennis Tourney; GRANT HURTS ANKLE BUT ROUTS VAN RYN Goes On to Win, 6-1, 6-3, 6-2, After Suffering Injury Early in Third Set. PARKER SUBDUES HARMAN Riggs and Hunt Are Others to Gain Semi-Finals in Net Tourney at Newport. | True | By Allison Danzigspecial To the New York Times. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/movie-troupe-saves-town-in-fire.html | Movie Troupe Saves Town in Fire | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/ends-life-in-his-home-in-rye.html | Ends Life in His Home in Rye | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/hopkins-program-set-at-williams-college-memorial-to-former.html | HOPKINS PROGRAM SET AT WILLIAMS COLLEGE; Memorial to Former President to Include Philosophical and Scientific Symposium. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/the-sphinx-of-syracuse.html | THE SPHINX OF SYRACUSE | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/two-killed-in-crash-of-new-navy-bomber-officer-and-builders-aide.html | TWO KILLED IN CRASH OF NEW NAVY BOMBER; Officer and Builder's Aide Die When Plane Plunges Into Water at Hampton Roads. | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/gov-olson-improving-fear-of-peritonitis-has-substantially-gone-dr.html | GOV. OLSON IMPROVING; Fear of Peritonitis Has 'Substantially Gone,' Dr. Mayo Says. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/walter-a-layfield.html | WALTER A. LAYFIELD | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/bitten-by-snake-of-medicine-man-skeptic-in-street-crowd-doubts.html | BITTEN BY SNAKE OF MEDICINE MAN; Skeptic in Street Crowd Doubts Reptile Is Real and Receives Injured Finger. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/rebel-cruiser-in-trouble-damaged-almirante-cervera-radios-she-is-in.html | REBEL CRUISER IN TROUBLE; Damaged Almirante Cervera Radios She Is 'in Difficulties.' | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/bobby-mclean-hurt-in-crash.html | Bobby McLean Hurt in Crash | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/first-cash-deal-in-1937-sugars.html | First Cash Deal in 1937 Sugars | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/united-states-warships-leave.html | United States Warships Leave | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/dr-emerson-heads-delegation.html | Dr. Emerson Heads Delegation | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/paris-stocks-are-supported.html | Paris Stocks Are Supported | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/britons-crash-in-takeoff-for-spain-in-seized-plane.html | Britons Crash in Take-Off For Spain in Seized Plane | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/bank-deposits-set-new-high-record-26200453000-on-june-30-exceeds-by.html | BANK DEPOSITS SET NEW HIGH RECORD; $26,200,453,000 on June 30 Exceeds by $1,340,998,000 the Total of March 4. ASSETS AT $29,702,839,000 Loans of 5,374 National Banks Are $7,759,149,000, Showing $393,923,000 Rise in Year. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/demands-state-rule-be-free-of-new-deal-justice-bleakley-says-budget.html | DEMANDS STATE RULE BE FREE OF NEW DEAL; Justice Bleakley Says Budget Cannot Be Balanced Under Washington Principles. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/therihe-holmes-1-greeich-bride-rev-h-h-donegan-officiates-as-she-is.html | THERIHE HOLMES 1 GREEICH BRIDE; Rev. H. H. Donegan Officiates as She Is Wed to Howard M. Mossman in Summer Home. GORDON STOTT BEST MAN Mrs. William Woodfield Honor Matron for Sister -- After Trip Couple Will Reside in Rye. | True | Special to NEW YORIC TS. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mayor-asks-peace-in-ranks-of-labor-amicable-settlement-of-union.html | MAYOR ASKS PEACE IN RANKS OF LABOR; Amicable Settlement of Union Disputes Vital to Nation, He Tells Photo-Engravers. WHALEN ASSAILS 'ISM'S' Workers Are Bulwark Against Reds and Fascists, He Says at Session of 2,000. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/sets-casting-record.html | Sets Casting Record | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/texas-gas-to-exchange-bonds.html | Texas Gas to Exchange Bonds | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/-federal-printing-rose-bureau-did-more-work-n-lastl-year-than-in.html | [ FEDERAL PRINTING ROSE; Bureau Did More Work !n Lastl Year Than in Any Since 1929, I ! | | Special to THE NEW YORK TIMES. I | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/soviet-flag-flown-in-stock-exchange-emblem-raised-in-honor-of.html | SOVIET FLAG FLOWN IN STOCK EXCHANGE; Emblem Raised in Honor of Envoy's Visit Is Booed, but Before His Arrival. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/hails-luxury-of-fashions-david-nemerov-back-from-paris-says-furs.html | HAILS LUXURY OF FASHIONS; David Nemerov, Back From Paris, Says Furs Predominate. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/inmanconner.html | Inman-..-Conner | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/only-206-workers-idle-in-the-whole-of-finland.html | Only 206 Workers Idle In the Whole of Finland | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/sunnyside-plea-denied-217-property-owners-lose-point-in-suit-to.html | SUNNYSIDE PLEA DENIED; 217 Property Owners Lose Point in Suit to Recover $850,000. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/gross-award-goes-to-mrs-whalen-westchester-hills-golfer-wins-with.html | GROSS AWARD GOES TO MRS. WHALEN; Westchester Hills Golfer Wins With 83 in One Day Tourney at Mount Kisco. MRS. HOLMAN NEXT AT 87 Low Net Prize Captured by Mrs. Minott With 88-12-76 -- Mrs. DuBois First in Putting. | | By Maribel Y. Vinsonspecial To the New York Times. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/treasurys-bonds-attain-new-highs-ten-of-the-leading-obligations-are.html | TREASURY'S BONDS ATTAIN NEW HIGHS; Ten of the Leading Obligations Are Bid Up to Best Prices Since Issuance. DAY'S TURNOVER IS SMALL Secondary Rails Are Narrow -Italian Loans Are Strong in Quiet Foreign Section. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/revolt-seen-near-in-sailors-union-insurgents-to-demand-a-vote-for.html | REVOLT SEEN NEAR IN SAILORS' UNION; Insurgents to Demand a Vote for Removal of Present Executive Staff. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/paris-bank-report-shows-gold-loss-decline-of-141000000-francs-is.html | PARIS BANK REPORT SHOWS GOLD LOSS; Decline of 141,000,000 Francs Is First Since June 25 -Reserve Ratio Rises. | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/apartments-rented-in-park-av-houses-leases-also-show-demand-for.html | APARTMENTS RENTED IN PARK AV. HOUSES; Leases Also Show Demand for Suites in Buildings on the West Side. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/subpar-golf-helps-runyan-set-pace-in-defense-of-title-at-metropolis.html | Sub-Par Golf Helps Runyan Set Pace in Defense of Title at Metropolis; RUNYAN SHOOTS 143 TO LEAD BY STROKE | True | By Louis Effrat | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/four-killed-at-maine-crossing.html | Four Killed at Maine Crossing | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/a-needed-museum.html | A NEEDED MUSEUM | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/landon-speeches-missing-handbag-may-catch-up-with-candidate-at.html | LANDON SPEECHES MISSING; Handbag May Catch Up With Candidate at Omaha. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/milk-industry-conditions-some-producers-opposed-to-state-board-and.html | MILK INDUSTRY CONDITIONS; Some Producers Opposed to State Board and Classified Plan. | True | (Rev.) THOMAS R. HAZZARD | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/pro-giants-scrimmage-mitchell-end-dislocates-finger-for-first.html | PRO GIANTS SCRIMMAGE; Mitchell, End, Dislocates Finger for First Training Casualty. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/boiler-blast-kills-three-explosion-tears-locomotive-apart-near.html | BOILER BLAST KILLS THREE; Explosion Tears Locomotive Apart Near Beckley, W Va. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/gen-sung-accepts-tokyo-aid-in-north-joint-economic-development.html | GEN. SUNG ACCEPTS TOKYO AID IN NORTH; Joint Economic Development Agreed Upon by Japanese Envoy and Chinese Leader. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/gold-reserves-rise-in-bank-of-england-weekly-statement-shows.html | GOLD RESERVES RISE IN BANK OF ENGLAND; Weekly Statement Shows Increase of 852,000 -- Circulation Off 5,745,000. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/elected-to-commodity-exchange.html | Elected to Commodity Exchange | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/conversion-by-argentina.html | Conversion by Argentina | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/rich-cleared-in-murder-24yearold-indictment-in-the-rosenthal-case.html | RICH CLEARED IN MURDER; 24-Year-Old Indictment In the Rosenthal Case Dismissed. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/truesdale-estate-sold-greenwich-home-of-former-railroad-head.html | TRUESDALE ESTATE SOLD; Greenwich Home of Former Railroad Head Changes Hands. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mexico-arms-sale-to-spain-reported-30-carloads-of-munitions-said-to.html | MEXICO ARMS SALE TO SPAIN REPORTED; 30 Carloads of Munitions Said to Have Been Sent to Vera Cruz for Shipment. GOVERNMENTS DENY THIS Mexican War Ministry and the Spanish Embassy Insist No Purchases Have Been Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/bostwicks-quartet-victor-at-westbury-pete-gets-7-goals-in-11to9.html | BOSTWICK'S QUARTET VICTOR AT WESTBURY; Pete Gets 7 Goals in 11-to-9 Triumph -- Preece, Hopping Excel in Other Games. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/business-world.html | Business World | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/elwell-mackenzie.html | Elwell -- MacKenzie | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/storyferguson.html | StoryFerguson | True | Special to THE N YORK TLMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/trotsky-is-called-real-conspirator-in-antisoviet-plot-witness.html | TROTSKY IS CALLED REAL CONSPIRATOR IN ANTI-SOVIET PLOT; Witness Reveals Plan to Kill Stalin Last May Day -- Was 4th Attempt in Two Years. ARREST THWARTED ATTACK Zinovieff Admits Going From Opposition to Terrorism and Then to Fascism. TROTSKY IS CALLED REAL CONSPIRATOR | True | By Harold Dennyspecial Cable To the New York Times. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/highway-awards-gain-roadbuilding-contracts-set-a-threeyear-record.html | HIGHWAY AWARDS GAIN; Road-Building Contracts Set a Three-Year Record. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/protest-raw-milk-ban-241-in-mountain-lakes-urge-change-in-new.html | PROTEST RAW MILK BAN; 241 In Mountain Lakes Urge Change in New Ordinance. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/prosperity-for-farmers.html | PROSPERITY FOR FARMERS | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/park-price-decried-queens-civic-council-says-court-allowed-too-much.html | PARK PRICE DECRIED; Queens Civic Council Says Court Allowed Too Much. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/all-bolivians-put-into-2-syndicates-government-orders-each-employer.html | ALL BOLIVIANS PUT INTO 2 SYNDICATES; Government Orders Each Employer and Employe to Join Federation of His Class. A 'PARLIAMENT' ON LABOR Nations Study Decree as Most Sweeping Corporatism Step Taken in South America. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/physician-ends-his-life-dr-charles-lutz-bronx-specialist-found-dead.html | PHYSICIAN ENDS HIS LIFE; Dr. Charles Lutz, Bronx Specialist, Found Dead in His Home. | True | Special to THE NEW YORK TIMES. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/avenal-and-evening-hour-register-victories-at-saratoga-evening-hour.html | Avenal and Evening Hour Register Victories at Saratoga; EVENING HOUR, 7-1, WINS BY 2 LENGTHS Mrs. Wall's Entry Triumphs Over Aroused in Scoring Popular Spa Victory. PIKE'S AVENAL IN FRONT Beats Casinghead, Stablemate, by Length -- Jub Jub Easily Takes Show Award. | True | By Bryan Fieldspecial To the New York Times. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/edward-loath-to-discuss-politics-at-corfu.html | Edward Loath to Discuss Politics at Corfu | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/staffordmhayes.html | StaffordmHayes | True | Special to T NEW YORK TZ. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/13-hurt-in-bustree-crash.html | 13 Hurt in Bus-Tree Crash | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mrs-r-g-osterweis-has-child.html | Mrs. R. G. Osterweis Has Child | True | Special to T lgmw YORK TrS. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/price-law-curbs-explained-by-ftc-robinsonpatman-provisions.html | PRICE LAW CURBS EXPLAINED BY FTC; Robinson-Patman Provisions Strengthen Enforcement as to Discriminatory Practices. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/pirates-conquer-cubs-in-11th-87-overcome-rivals-sevenrun-lead-as.html | PIRATES CONQUER CUBS IN 11TH, 8-7; Overcome Rivals' Seven-Run Lead as Birkofer Shines in Relief Assignment. VAUGHAN'S HIT DECIDES Sends Winning Tally In With Bases Full -- Third Setback in Row for Losers. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/italy-honors-war-surgeon.html | Italy Honors War Surgeon | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/k-of-c-again-assails-mexico-over-religion-toronto-convention-renews.html | K. OF C. AGAIN ASSAILS MEXICO OVER RELIGION; Toronto Convention Renews Plea for Washington Action to End 'Persecution.' | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/corn-products-raises-prices.html | Corn Products Raises Prices | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/concerning-rabies.html | Concerning Rabies | True | V.R. EMANUEL | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/will-work-for-charter-nonpartisan-group-organized-for-citywide.html | WILL WORK FOR CHARTER; Non-Partisan Group Organized for City-Wide Campaign. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/spitale-is-acquitted-on-vagrancy-charge-though-pictured-as.html | SPITALE IS ACQUITTED ON VAGRANCY CHARGE; Though Pictured as Respectable Business Man, He Is Asked by Court to Leave City. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/race-at-kiel-is-halted.html | Race at Kiel Is Halted | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/world-business-continued-to-gain-industrial-activity-rose-to-new.html | WORLD BUSINESS CONTINUED TO GAIN; Industrial Activity Rose to New 6-Year Record in June, The Annalist Reports. FOREIGN TRADE SET BACK But Commodity Stocks Showed Decline -- 8 Basic Materials Lowest Since 1930. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/william-m-brown.html | WILLIAM M. BROWN | True | Special to THE NEW YORK TrES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/welfare-budget-put-at-23691183-sum-is-more-than-double-the-1936.html | WELFARE BUDGET PUT AT $23,691,183; Sum Is More Than Double the 1936 Expense, but Drain on City Funds Will Be Less. AGE PENSION NEEDS RISE $14,000,000 Is Asked, Against $7,200,000 This Year, as Age of Eligibility Is Lowered. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/i-joseph-t-kenney-j-former-publisher-and-exdlstrleti-attorney-in.html | i JOSEPH T. KENNEY J; ] Former Publisher and Ex-Dlstrletl Attomey in New Bedford, Mass. I | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/dr-edw-weston-scientist-is-dead-inventor-of-dynamoelectric-machines.html | DR. EDW. WESTON,. SCIENTIST, IS DEAD; Inventor of Dynamo-Electric Machines Stricken on His Yacht Off New Bedford. FRANKLIN MEDAL HOLDER Prize Awarded to Him in 1924 Made Arc-Light Carbons-Established Fellowships. | True | Special to T-ZtE Yo TXmXES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/balked-in-fox-financing-creditors-attorneys-unsuccessful-in-tracing.html | BALKED IN FOX FINANCING; Creditors' Attorneys Unsuccessful in Tracing Two Checks | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/sunbeam-takes-star-class-race-to-assume-lead-in-title-series.html | Sunbeam Takes Star Class Race To Assume Lead in Title Series; Meislahn and Bowden Show Way to Ketcham's Draco as Third Test for Atlantic Coast Honors Is Sailed in a Light Breeze --- Tempest Goes Into a Second-Place Tie With Rhythm. | True | By John Rendelspecial To the New York Times. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/boxill-sues-board-lawyer-asks-court-to-validate-rejected-primary.html | BOXILL SUES BOARD; Lawyer Asks Court to Validate Rejected Primary Petition. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/flicker-removed-in-new-television-pt-farnsworth-of-philadelphia.html | FLICKER' REMOVED IN NEW TELEVISION; P.T. Farnsworth of Philadelphia, Asking Station Permit, Tells FCC of Research Gains. CLEAR PICTURES PRODUCED Federal Engineer Testifies to Their 'Remarkable Detail' -Wider Experiments Planned. | True | Special to THE NEW YORK TIMES. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/french-now-favor-conference.html | French Now Favor Conference | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/b-marvin-ells-exadvertising-executive-dies-yonkers-at-65.html | B. MARVIN ELLS; Ex-Advertising Executive Dies Yonkers at 65. | True | 8peela! to T tT NORo TES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/six-accuse-negro-in-clevenger-case-sergeant-butts-testifies-bullet.html | SIX ACCUSE NEGRO IN CLEVENGER CASE; Sergeant Butts Testifies Bullet From Moore's Pistol Killed the N.Y.U. Co-Ed. CONFESSION IS BARRED But Asheville Court Permits the Witnesses to Tell of Hearing Prisoner Admit Crime. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/cunningham-clips-800meter-record-spurts-to-defeat-powell-and-lanzi.html | CUNNINGHAM CLIPS 800-METER RECORD; Spurts to Defeat Powell and Lanzi in 1:49.7, Under Listed World Mark. AMERICANS NEAR SWEEP Lose Only One Event as Morris Is Injured in Broad Jump at Stockholm Meet. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/veteran-sent-to-chair-mcfarland-dies-at-sing-sing-for-murdering-his.html | VETERAN SENT TO CHAIR; McFarland Dies at Sing Sing for Murdering His Niece, 17. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/no-double-stock-liability.html | No Double Stock Liability | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/missing-dog-found-but-escapes-again-police-send-out-alarm-for-rex.html | MISSING DOG FOUND, BUT ESCAPES AGAIN; Police Send Out Alarm for Rex, Pet of Brooklyn Boy, 10, Whose Sight Is Impaired. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/schmeling-awaits-board-move-today-with-title-fight-definitely-off.html | SCHMELING AWAITS BOARD MOVE TODAY; With Title Fight Definitely Off This Year, German Is Likely to Heed Ruling. | True | By Fred van Ness. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/i-sir-henry-lytton-rites-gilbert-and-sullivan-devotees-in-tribute.html | i SIR HENRY LYTTON RITES; Gilbert and Sullivan Devotees In Tribute to Former Savoyard. | True | Wireless to T Nsw YOK TIZiS, | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/i-j-p-biokerton-jr-attorney-58-dies-specialist-in-theatrical-law.html | i j. p. BIOKERTON JR., : ATTORNEY, 58, DIES; Specialist in Theatrical Law Also Was a Producer of Broadway Shows. | True | Bpecial to Tm NEW YORK 'ulms. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/banks-borrowing-increased-in-week-rise-in-reserve-requirements.html | BANKS' BORROWING INCREASED IN WEEK; Rise in Reserve Requirements Causes $2,229,000 Advance After Special Transaction. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/new-bonds-for-utility-connecticut-light-plans-to-raise-14500000-by.html | NEW BONDS FOR UTILITY; Connecticut Light Plans to Raise $14,500,000 by Two Issues. | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mayor-swears-in-gl-graef.html | Mayor Swears In G.L. Graef | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mediation-in-spain.html | MEDIATION IN SPAIN | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/gain-for-liberty-mutual-in-six-months-cash-income-was-5863738-above.html | GAIN FOR LIBERTY MUTUAL; In Six Months Cash Income Was $5,863,738 Above Payments. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/c-o-to-call-preferred-stock.html | C. & O. to Call Preferred Stock | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/tide-water-oil-organizes-a-subsidiary-for-rearranging-assets-and.html | Tide Water Oil Organizes a Subsidiary For Rearranging Assets and Operations | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/undertone-is-easy-in-grain-markets-corn-closes-at-lowest-level-of.html | UNDERTONE IS EASY IN GRAIN MARKETS; Corn Closes at Lowest Level of Day, With Losses of 1 3/4 to 2 1/4 Cents a Bushel. WHEAT OFF 5/8 TO 1 1/4 CENTS Chicago Follows Winnipeg in Decline -- Oats and Rye Also Show Weakness. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/party-in-newport-for-miss-hubbard-debutante-is-introduced-to.html | PARTY IN NEWPORT FOR MISS HUBBARD; Debutante Is Introduced to Society by Grandmother, Mrs. Drexel Dahlgren, | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/loyalists-check-rebels-advance-victories-in-south-halt-the.html | LOYALISTS CHECK REBELS ADVANCE; Victories in South Halt the Insurgents' Drive on Madrid After They Gain Swiftly. | True | Special Cable to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/longrun-american-trains-fastest-in-world-average-60-miles-an-hour.html | Long-Run American Trains Fastest in World; Average 60 Miles an Hour on 800-Mile Trips | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/main-fight-in-west-hamilton-asserts-east-called-certain-with-only.html | MAIN FIGHT IN WEST, HAMILTON ASSERTS; East Called Certain, With Only Few Electoral Votes Beyond the Mississippi Needed. COUNTS ON 'FIRING LINE' Local Workers Have Main Job, Republican Chairman Tells Central Staff at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/olympic-official-killed-himself-fuerstner-had-been-dismissed-from.html | OLYMPIC OFFICIAL KILLED HIMSELF; Fuerstner Had Been Dismissed From Active Army Service Because of Jewish Blood. STATUS LONG THREATENED War Ministry Advertisement Is Sole Press Tribute to the Builder of Berlin Village. | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/14-invited-to-court-motorists-receive-warning-in-lawrence-court.html | 14 'INVITED' TO COURT; Motorists Receive Warning In Lawrence Court Experiment. | True | Special to THE NEW YORK TIMES. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/ship-sails-to-hunt-lost-crown-gems-party-hopes-to-find-treasures-of.html | SHIP SAILS TO HUNT LOST CROWN GEMS; Party Hopes to Find Treasures of Maximilian, Reputed to Be in Hull of the Merida. FAMOUS DIVER IS ABOARD Hansen of the Navy Equipped to Descend 2,000 Feet in Search Off the Virginia Capes. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/earl-west-scores-on-grand-circuit-wins-218-pace-in-racing-cut-by.html | EARL WEST SCORES ON GRAND CIRCUIT; Wins 2:18 Pace in Racing Cut by Rain -- Purling Brooke Triumphs Over Raider. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/landon-demands-the-american-way-as-he-starts-tour-speaking-from.html | LANDON DEMANDS 'THE AMERICAN WAY' AS HE STARTS TOUR; Speaking From Train on Way East, He Opens Campaign on 'Good Government' Note. FOR END OF 'SQUANDERING' He Appeals to All Voters for a Congress That Will Restore 'Consideration and Debate.' HITS AT 'MUST LEGISLATION' Candidate Assails Reciprocal Pacts, Pledges Tariff Aid in Colorado and Nebraska Talks. LANDON DEMANDS 'AMERICAN WAY' | True | By James A. Hagertyspecial To the New York Times. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/nicaragua-taxes-native-rum.html | Nicaragua Taxes Native Rum | True | Special Cable to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/frederick-j-lennon-sr.html | FREDERICK J. LENNON SR. | True | Special to T II YORE TES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/paroled-friend-pays-visit-to-braddock-boxers-manager-gets-job-as.html | PAROLED FRIEND PAYS VISIT TO BRADDOCK; Boxer's Manager Gets Job as Salesman for Man Released From Iowa Reformatory. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/portes-gil-resigns-mexican-party-job-former-provisional-president.html | PORTES GIL RESIGNS MEXICAN PARTY JOB; Former Provisional President, Head of the Majority Group, Is Irked by Senate Snub. HIS ACTION "IRREVOCABLE" He Quits Powerful Post After Legislators Refuse to Seat 5 Chosen in Recent Elections. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/acquire-67acre-estate-in-crotononhudson.html | Acquire 67-Acre Estate In Croton-on-Hudson | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/asks-tokyo-trade-accord-australian-woolgrowers-group-urge-lyons-to.html | ASKS TOKYO TRADE ACCORD; Australian Woolgrowers' Group Urge Lyons to Reopen Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/loyalists-transports-bombed-catalans-shell-rebels-in-palma.html | Loyalists Transports Bombed; CATALANS SHELL REBELS IN PALMA | True | Special Cable to THE NEW YORK TIMES. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/kennedy-endorses-roosevelt-policies-exhead-of-sec-asserts-rise-in.html | KENNEDY ENDORSES ROOSEVELT POLICIES; Ex-Head of SEC Asserts Rise in National Debt Has Lifted Per Capita Income. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/hagenlacher-cue-victor.html | Hagenlacher Cue Victor | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/law-is-not-fixed-says-justice-stone-changes-come-through.html | LAW IS NOT FIXED, SAYS JUSTICE STONE; Changes Come Through Legislatures, Not Interpretation, He Tells Harvard Session. HUMAN ENDS CONSIDERED Lord Wright of England Holds Future of Common Law Lies in a Truer Humanity. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/ruth-e-cooke-bride-of-donald-roberts-virginia-girl-a-law-student-at.html | RUTH E. COOKE BRIDE OF DONALD ROBERTS; Virginia Girl a Law Student at Columbia -- He Is ember of Faculty at C. C. N. Y. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/daughter-to-robert-l-brookses.html | Daughter to Robert L. Brookses { | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/miss-marcinkowska-has-church-bridal-she-is-married-to-bentley-w.html | MISS MARCINKOWSKA HAS CHURCH BRIDAL; She Is Married to Bentley W. Warren Jr. by the Rev. Dr. Benjamin F. Saxon. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/charles-v-perry.html | CHARLES V. PERRY | True | Special to THE NEIF YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/remington-rands-shipments-up.html | Remington Rand's Shipments Up | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/10-return-from-spain-evacuated-americans-arrive-here-on-the-conte.html | 10 RETURN FROM SPAIN; Evacuated Americans Arrive Here on the Conte di Savoia. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/crusade-opened-on-radios-in-barrooms-aldermens-new-bill-worries.html | Crusade Opened on Radios in Barrooms; Aldermen's New Bill Worries Landlords | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/news-of-the-screen-three-new-pictures-for-today-now-italy.html | NEWS OF THE SCREEN; Three New Pictures for Today -- Now Italy Challenges In the Film Market -- More Meredith Films. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/west-virginia-seen-turning-to-landon-wpa-scandal-will-hurt-new-deal.html | WEST VIRGINIA SEEN TURNING TO LANDON; WPA 'Scandal' Will Hurt New Deal There, Republican State Leader Says. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/cotton-prices-up-after-early-drop-market-recovers-almost-1-a-bale-a.html | COTTON PRICES UP AFTER EARLY DROP; Market Recovers Almost $1 a Bale and Ends With Gains of 6 to 11 Points. ARBITRAGE PRESSURE HERE Liverpool Depressed by European News -- Weather Reports Bullish, Mills Buy More. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/nine-jarred-in-trolley-crash.html | Nine Jarred in Trolley Crash | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/harvard-fence-complete-after-three-centuries.html | Harvard Fence Complete After Three Centuries | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/arosemena-returns-to-panama.html | Arosemena Returns to Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/bees-down-phillies-31-weir-and-reis-combine-in-hurling-boston-to.html | BEES DOWN PHILLIES, 3-1; Weir and Reis Combine in Hurling Boston to Victory. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/man-drowns-at-rockaway.html | Man Drowns at Rockaway | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mrs-jarrett-back-does-not-plan-any-legal-action-against-aau-still.html | Mrs. Jarrett, Back, Does Not Plan Any Legal Action Against A.A.U.; Still Likes Champagne, Considers Herself an Amateur and Thinks She Was Treated Unjustly -- Will Make Series of Stage Appearances and Have Try at Record-Breaking Soon. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/enters-trailer-field-hayes-body-company-says-it-will-make-a-steel.html | ENTERS TRAILER FIELD; Hayes Body Company Says It Will Make a Steel Vehicle. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/contest-is-close-in-close-harmony-three-barbershop-quartets-sing.html | CONTEST IS CLOSE IN CLOSE HARMONY; Three 'Barbershop Quartets' Sing Twice to Decide Manhattan Winner. JUDGES PICK 'VILLAGERS' ' Little Shavers' Are Victors in Bronx Competition Held at Poe Park. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/canada-to-move-200000-cattle.html | Canada to Move 200,000 Cattle | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/alice-canoune-plans-wedding-for-oct-3-she-will-become-the-bride-of.html | ALICE CANOUNE PLANS WEDDING FOR OCT. 3; She Will Become the Bride of Robert Pearce Coates of Plainfield, N. J. | True | Special to THE NW YORK TS.. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/auto-jobs-stable-average-employment-this-season-holds-above-1929.html | AUTO JOBS STABLE; Average Employment This Season Holds Above 1929 Level. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mrs-henry-jenkins.html | MRS. HENRY JENKINS | True | Special to THE IIEW YOK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mrs-henry-h-snedeker.html | MRS. HENRY H. SNEDEKER | True | Special to THE NgW YOR Tlms. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mason-knox.html | Mason -- Knox | True | Special to T NW YORC TS. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/sports-of-the-times-the-giants-and-three-cups-of-coffee.html | Sports of the Times; The Giants and Three Cups of Coffee | True | Reg. U.S. Pat. Off.By John Kieran | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/i-presbyterian-youth-meet-illinois-delegate-named-presidenti.html | i PRESBYTERIAN YOUTH MEET; Illinois Delegate Named PresidentI | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/2-world-parleys-urged-at-yosemite-french-led-by-sarraut-at-the.html | 2 WORLD PARLEYS URGED AT YOSEMITE; French, Led by Sarraut at the Pacific Conference, Ask for Economic and Arms Talks. | True | By Sterling Fisher | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/miss-l-genevieve-rudd.html | MISS L. GENEVIEVE RUDD | True | Special to THI N-w YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/lambert-repeats-his-triumphs-of-1929-and-1933-in-kings-cup-yacht.html | Lambert Repeats His Triumphs of 1929 and 1933 in King's Cup Yacht Race; YANKEE IS WINNER IN KING'S CUP RACE Lambert Captures Prize for Third Time in the Handicap Event, Scoring by 1:32. ISTALENA 2D, RAINBOW 3D Vanderbilt Yacht 36 Seconds Behind Lanier's Sloop in Contest Off Newport. | True | By James Robbinsspecial To the New York Times. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/stocks-of-oil-decline-fall-of-1436000-barrels-shown-in-us-in-week.html | STOCKS OF OIL DECLINE; Fall of 1,436,000 Barrels Shown in U.S. in Week Aug. 1 to 8. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/tube-underpasses-urged-38th-street-tunnel-group-offers-plan-to.html | TUBE UNDERPASSES URGED; 38th Street Tunnel Group Offers Plan to Relieve Congestion. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/us-declines-a-bid-to-mediate-in-spain-reply-to-uruguay-cites-our.html | U.S. DECLINES A BID TO MEDIATE IN SPAIN; Reply to Uruguay Cites Our Policy of Non-Interference in Domestic Matters. WISDOM OF MOVE DOUBTED Capital Believes Madrid's Fall Would Cause Reich and Italy to Recognize Rebels. U.S. DECLINES BID TO MEDIATE IN SPAIN | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/teachers-demand-stand-of-landon-convention-telegram-calls-for.html | TEACHERS DEMAND STAND OF LANDON; Convention Telegram Calls for Statement on Federal Support of Education. BUDGET ISSUE ALSO RAISED A.F. of L. Is Urged to Lift Suspension of C.I.O. Group -- $5,000 Voted to the Spanish Loyalists. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/lj-olmstead-in-state-post.html | L.J. Olmstead in State Post | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/toledo-gas-strike-ended.html | Toledo Gas Strike Ended | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/son-born-to-c-leith-speidens.html | Son Born to C. Leith Speidens | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/cards-late-rush-defeats-reds-42-martin-medwick-durocher-make.html | CARDS' LATE RUSH DEFEATS REDS, 4-2; Martin, Medwick, Durocher Make Deciding Hits in 3-Run Attack in Ninth. DIZZY DEAN GETS 21ST Downs Hollingsworth in Duel -- St. Louis Lead Over Idle Giants Now 1 1/2 Games. | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/president-to-study-insurance-of-crops-reliable-low-cost-credit-plan.html | PRESIDENT TO STUDY INSURANCE OF CROPS; Reliable Low Cost Credit Plan Also Is Included in His Post-Election Program. GRANGE HEAD URGES POLICY Louis J. Taber, After Hyde Park Conference, Puts Annual Cost at $25,000,000. PRESIDENT TO STUDY INSURING OF CROPS | True | By Charles W. Hurdspecial To the New York Times. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/jam___2s-laki-i-dr-a-radium-therapy-specialist.html | JAM.___2S LA.KI. I DR. A.; Radium Therapy Specialist | True | Wasl | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/newark-is-beaten-62-held-in-check-by-burke-of-albany-in-final-game.html | NEWARK IS BEATEN, 6-2; Held in Check by Burke of Albany in Final Game of Series. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/argentines-olympic-champions-promise-hard-fight-in-cup-polo-players.html | Argentines, Olympic Champions, Promise Hard Fight in Cup Polo; Players Arrive From Abroad Eager to Start Preparations for International Event at Meadow Brook -- Nelson Says Ponies Are Best His Country Ever Has Sent to the U.S. | True | By Robert F. Kelley | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/orders-for-27-buses-placed.html | Orders for 27 Buses Placed | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/dr-eugene-a-stanley-affiliated-with-vermont-hospital-for-insane-for.html | DR. EUGENE A. STANLEY; Affiliated With Vermont .Hospital for Insane for 28 ,Years, | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/templeton-routs-roslyn-four-115-with-winston-guest-at-back-for.html | TEMPLETON ROUTS ROSLYN FOUR, 11-5; With Winston Guest at Back for First Time This Year Team Looks Impressive. MILLS TALLIES SIX TIMES Losers Hold Rivals to One-Goal Lead in First Half, Only to Falter in the Second. | True | By Kingsley Childsspecial To the New York Times. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/annalist-weekly-index-figure-for-wholesale-commodities-highest-of.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodities Highest of Year. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/gamblers-barred-by-jersey-cities-philadelphia-raids-cause-fear-of.html | GAMBLERS BARRED BY JERSEY CITIES; Philadelphia Raids Cause Fear of Influx and Officials Deny Refuge in Borders. POLICE SHUT POOL ROOM Regular Force Instead of Mayor Wilson's Squad Descends on Race Track Betting Scene. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/valentine-to-oust-discourteous-men-at-police-graduation-he-says.html | VALENTINE TO OUST DISCOURTEOUS MEN; At Police Graduation He Says 'Old-Time Cop' and 'Bawling Out' Must Go. 63 OTHERS ARE PROMOTED Commissioner Tells Them, Too, to Be Considerate -- Mayor Wins Cheers by Brief Talk. | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/thomas-attacks-party-vagueness-socialist-declares-at-chautauqua.html | THOMAS ATTACKS PARTY 'VAGUENESS'; Socialist Declares at Chautauqua Campaigns Are Full of Sound and Fury Only. COUGHLIN HELD EXAMPLE Knox and Roosevelt Criticized for Not 'Enlightening' the People on Issues. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/metros-film-of-romeo-and-juliet-opens-at-the-astor-my-american-wife.html | Metro's Film of 'Romeo and Juliet' Opens at the Astor -- 'My American Wife' at the Music Hall | True | By Frank S. Nugent | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/barn-dance-held-at-bretton-woods-large-attendance-marks-the-event.html | BARN DANCE HELD AT BRETTON WOODS; Large Attendance Marks the Event -- Many Parties Given at Cinema. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/landon-faces-decision-on-use-of-alf-or-alfred.html | Landon Faces Decision On Use of 'Alf' or 'Alfred' | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/harvey-orders-study-of-jamaica-bay-span-bridge-to-connect-with-van.html | HARVEY ORDERS STUDY OF JAMAICA BAY SPAN; Bridge to Connect With Van Wyck Boulevard Extension Is Asked by Civic Groups. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/southampton-set-opens-art-exhibit-annual-display-of-paintings-and.html | SOUTHAMPTON SET OPENS ART EXHIBIT; Annual Display of Paintings and Sketches by Colonists Begins at Four Fountains. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/miss-b-m-whel-becoie5-engh-grantwood-n-j-girl-student-at-trinity.html | MISS B. M. WHEL BECOIE5 ENGh; Grantwood, N. J., Girl, Student at Trinity College, Will Be Wed to Lieut. J. E. Watters, 14E iS ON WAY TO HAWAII Fiance Alumnus of West Point and Signal Corps School at Fort Monmouth. | True | Slclal to THIn YORK TS. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/daily-average-of-bank-credit-unchanged-reserve-balances-up.html | Daily Average of Bank Credit Unchanged; Reserve Balances Up $113,000,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/futures-act-faces-a-concerted-fight-agents-of-kansas-city-board-of.html | FUTURES ACT FACES A CONCERTED FIGHT; Agents of Kansas City Board of Trade Meet in Chicago With Grain Interests. PIT WILL NOT TAKE PART But Several Commission Men Are Said to Be Preparing Attacks on Statute. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/five-apply-for-listing-phillips-petroleum-bf-goodrich-and-others.html | FIVE APPLY FOR LISTING; Phillips Petroleum, B.F. Goodrich and Others Are Applicants. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/gain-in-boys-net-tourney.html | Gain in Boys' Net Tourney | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/bridges-of-tigers-stops-browns-84-bell-and-solters-hit-homers-for.html | BRIDGES OF TIGERS STOPS BROWNS, 8-4; Bell and Solters Hit Homers for Early Lead, Then Hurler Checks Further Scoring 17 SAFETIES FOR VICTORS Gain on Indians in Struggle for Second Place -- Hogsett Is Losing Pitcher. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/woodruff-wins-at-oslo-captures-400-meters-in-0468-robinson-johnson.html | WOODRUFF WINS AT OSLO; Captures 400 Meters in 0:46.8 - Robinson, Johnson Score. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/republican-caucus-urged.html | Republican Caucus Urged | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/bank-of-canada-reports-deposits-drop-off-about-2000000-as.html | BANK OF CANADA REPORTS; Deposits Drop Off About $2,000,000 as Circulation Rises in Week. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/athlete-dies-of-injuries.html | Athlete Dies of Injuries | True | Special to THE NEW YORK TES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/racer-hurt-on-danger-list.html | Racer, Hurt, on Danger List | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mrs-davison-gives-fete-for-crippled-gardens-and-beach-of-estate-on.html | MRS. DAVISON GIVES FETE FOR CRIPPLED; Gardens and Beach of Estate on Long Island Are Opened for Picnic and Sports. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/store-sales-68-higher-reserve-bank-issues-half-month-figures-for.html | STORE SALES 6.8% HIGHER; Reserve Bank Issues Half Month Figures for This Area. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/dewey-acts-to-bar-lucanias-release-he-forwards-six-warrants-to.html | DEWEY ACTS TO BAR LUCANIA'S RELEASE; He Forwards Six Warrants to Dannemora as Racketeer Moves to Get a Writ. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/iturbi-lays-walkout-to-misunderstanding-pianist-explains-why-he.html | ITURBI LAYS WALKOUT TO MISUNDERSTANDING; Pianist Explains Why He 'Blew Up' During Picture-Taking at Philadelphia Concert. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/tin-consumption-rises-world-total-in-first-half-of-year-7-12.html | TIN CONSUMPTION RISES; World Total In First Half of Year 7 1/2% Correspondingly Over 1935. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/administrative-law.html | ADMINISTRATIVE LAW | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/escaped-prisoner-16-seized.html | Escaped Prisoner, 16, Seized | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/lenaeus-scores-5-and-4-beats-samanchik-in-new-jersey-state-public.html | LENAEUS SCORES, 5 AND 4; Beats Samanchik in New Jersey State Public Links Final. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/suspect-is-seized-after-long-swim-trenton-man-crosses-delaware.html | SUSPECT IS SEIZED AFTER LONG SWIM; Trenton Man Crosses Delaware, Turns Back, Swims Upstream Before Arrest. | True | Special to THE NEW YORK TIMES. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/rides-bicycle-at-75.html | Rides Bicycle at 75 | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/subway-increases-activity-in-queens-more-deals-made-as-opening-of.html | SUBWAY INCREASES ACTIVITY IN QUEENS; More Deals Made as Opening of City Line to Jamaica Draws Near. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/drought-aid-adds-100000000-burden-to-relief-outlays-hopkins-is.html | DROUGHT AID ADDS $100,000,000 BURDEN TO RELIEF OUTLAYS; Hopkins Is Silent on Whether Congress Will Be Asked in January for an Increase. SUMMER WPA CASH A BOON Jobs Given Will Carry Many Families Over Until New Crops Next June. DROUGHT AID COSTS PUT AT $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/labor-council-here-in-row-over-cio-dispute-over-plea-to-rescind.html | LABOR COUNCIL HERE IN ROW OVER C.I.O.; Dispute Over Plea to Rescind Suspension Order Breaks Up Business Meeting. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/san-francisco-books-game.html | San Francisco Books Game | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/to-convert-reich-funds-rf-potts-says-his-company-will-act-for.html | TO CONVERT REICH FUNDS; R.F. Potts Says His Company Will Act for Germans Returning Home. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/jury-cases-are-lumped-two-bronx-municipal-court-districts-act-to.html | JURY CASES ARE LUMPED; Two Bronx Municipal Court Districts Act to Clear Calendars. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/schulte-case-postponed-recess-taken-to-sept-10-as-da-schulte-feels.html | SCHULTE CASE POSTPONED; Recess Taken to Sept. 10 as D.A. Schulte Feels Faint on Stand. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/dairy-coop-sales-up-fca-reports-gain-of-80000000-for-the-193536.html | DAIRY 'CO-OP' SALES UP; FCA Reports Gain of $80,000,000 for the 1935-36 Season, | True | Spectal to THE Nv YORK TmrES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/return-to-the-us-a-relief-to-roper-thirty-days-in-europe-will-make.html | RETURN TO THE U.S. A RELIEF TO ROPER; Thirty Days in Europe Will Make One Happy to Live Here, He Comments. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/rush-hostutler.html | Rush -- Hostutler | True | Special to T NzW Yoa: Ts, | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/republican-chiefs-at-rally-in-tioga-wadsworth-assails-new-deal-as.html | REPUBLICAN CHIEFS AT RALLY IN TIOGA; Wadsworth Assails New Deal as Government by Ballyhoo, and Says It Fails. STATE SWEEP PREDICTED Eaton Claims Record as Political Prophet -- Representative Miller Stricken. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/8-more-areas-ask-jersey-relief-aid-municipal-executives-meet-in.html | 8 MORE AREAS ASK JERSEY RELIEF AID; Municipal Executives Meet in East Orange and Demand a Special Session. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/sidewalk-encroachments.html | Sidewalk Encroachments | True | CLIFFORD F. HART. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/statement-by-newspaper-guild.html | Statement by Newspaper Guild | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/jeep-the-goose-back-home.html | Jeep, the Goose, Back Home | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/amy-burrill-rainier-becomes-betrothed-kin-of-admiral-for-whom-park.html | AMY BURRILL RAINIER BECOMES BETROTHED; Kin of Admiral for Whom Park in Washington Was Named Will Be Wed to John B. Cavanagh. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/dr-myron-l-ashley-psychology-professor-at-chicago-normal-college.html | DR. MYRON L. ASHLEY; Psychology Professor at Chicago Normal College for 24 Years. | True | Special to THE iWEW YOR TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/irun-bombed-from-air-anew.html | Irun Bombed From Air Anew | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/book-notes.html | BOOK NOTES | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/bethpage-reds-to-see-action.html | Bethpage Reds to See Action | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/new-plan-is-filed-for-richfield-oil-court-in-california-consents-to.html | NEW PLAN IS FILED FOR RICHFIELD OIL; Court in California Consents to Its Submission to Holders of Bonds and Claims. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/county-officials-held-useless.html | County Officials Held Useless | True | LOUIS A STONE | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/miss-jacobs-advances-defeats-mrs-harris-63-64-in-manchester-tennis.html | MISS JACOBS ADVANCES; Defeats Mrs. Harris, 6-3, 6-4, in Manchester Tennis. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/i-john-o-hobsons-have-daughter.html | I John O. Hobsons Have Daughter | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/the-play-the-mikado.html | THE PLAY; The Mikado' | True | L.N. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/balbo-in-mat-draw-coliseum-match-with-la-chappelle-stopped-by.html | BALBO IN MAT DRAW; Coliseum Match With La Chappelle Stopped by Curfew Law. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/catalans-shell-rebels-in-palma-land-and-air-attack-follows-the.html | CATALANS SHELL REBELS IN PALMA; Land and Air Attack Follows the Bombing of Loyalist Troopships by Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/new-war-plane-tested-allmetal-craft-in-300milesanhour-class-tried.html | NEW WAR PLANE TESTED; All-Metal Craft in 300-Miles-anHour Class Tried by Air Corps. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/east-bronx-house-in-quick-turnover-netter-netter-resell-flat-on.html | EAST BRONX HOUSE IN QUICK TURNOVER; Netter & Netter Resell Flat on Adee Av. Block Front After a Week. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/howard-m-north-associated-with-oriental-tea-of-boston-for-30-years.html | HOWARD M. NORTH; Associated With Oriental Tea of Boston for 30 Years, | True | special to TH NEw YORE TzZES. Co. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/girl-held-without-bail-suspect-19-in-toy-pistol-robberies-awaits.html | GIRL HELD WITHOUT BAIL; Suspect, 19, in Toy Pistol Robberies, Awaits Grand Jury Action. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/absent-workers-face-wpa-ouster-rules-for-dropping-men-who-fail-to.html | ABSENT WORKERS FACE WPA OUSTER; Rules for Dropping Men Who Fail to Work Ordered Rigidly Enforced by Somervell. MOSES DEFENDS STADIUM Resents Report of Haste and Unsound Construction as 'Absolutely False.' SOMERVELL ORDERS CURB ON ABSENCES | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/cit-conversion-up-to-oct-1.html | C.I.T. Conversion Up to Oct. 1 | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/frank-j-parks-head-of-lumber-company-here-for-thirty-years-dies-at.html | FRANK J. PARKS; Head of Lumber Company Here { for Thirty Years Dies at 63. | | Special to TH NEW YORK ThUgS. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/flanagan-beats-medica-wins-in-meet-at-bielitz-germany-fick-home-in.html | FLANAGAN BEATS MEDICA; Wins in Meet at Bielitz, Germany -- Fick Home in Front. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/fort-myer-gains-polo-final.html | Fort Myer Gains Polo Final | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/franck-conover.html | Franck -- Conover | True | Special to THE YOR TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/joins-antinew-dealers-mrs-cary-eggleston-to-enlist-college-women-in.html | JOINS ANTI-NEW DEALERS; Mrs. Cary Eggleston to Enlist College Women In Campaign. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/news-of-the-stage-freedley-to-speed-work-on-red-hot-and-blue-sofaer.html | NEWS OF THE STAGE; Freedley to Speed Work on 'Red, Hot and Blue!' -- Sofaer Replaces Zucco in 'Victoria Regina' | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/anarchist-papers-published-here-organs-driven-from-barcelona-by-red.html | ANARCHIST PAPERS PUBLISHED HERE; Organs Driven From Barcelona by Red Raids Sent by Fast Steamer. | | Copyright, 1936. by the North American Newspaper Alliance, Inc. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/offers-50000000-bills-treasury-wants-bids-on-273day-paper-by-monday.html | OFFERS $50,000,000 BILLS; Treasury Wants Bids on 273-Day Paper by Monday Afternoon. | | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/ny-central-gains-20-in-fare-income-june-first-month-of-lower-rates.html | N.Y. CENTRAL GAINS 20% IN FARE INCOME; June, First Month of Lower Rates, Gave Company a 11.2% Increase. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/peak-for-chinese-cotton-crop-put-at-3400000-bales-with-300000-for.html | PEAK FOR CHINESE COTTON; Crop Put at 3,400,000 Bales, With 300,000 for Export. | True | Special to THE NEW YORK TIMES. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mahoney-attacks-olympic-officials-us-team-inefficiently-led-by.html | MAHONEY ATTACKS OLYMPIC OFFICIALS; U.S. Team 'Inefficiently Led by Individuals Seeking Own Aggrandizement,' He Says. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mexico-refuses-to-join.html | Mexico Refuses to Join | True | Special Cable to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/lautaro-nitrate-to-service-debts-plan-to-resume-interest-and.html | LAUTARO NITRATE TO SERVICE DEBTS; Plan to Resume Interest and Sinking-Fund Payments Is Outlined by Chairman. SUSPENDED FOUR YEARS Entire Current Income to Be Applied After Providing Capital and Reserves. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/bond-offerings-by-municipalities-bankers-trust-company-group-wins.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers Trust Company Group Wins Award of $6,260,000 Issue of Boston. LOS ANGELES SALE AUG. 26 $1,200,000 of Gas Revenue 5s of Texarkana, Texas, Go to G.L. Simpson and H.C. Burr. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/study-how-britons-run-cooperatives-americans-visit-warehouses-and.html | STUDY HOW BRITONS RUN COOPERATIVES; Americans Visit Warehouses and Confer With Leaders of Movement in England. INTEREST SHOWN IN BANK Business Totals 700,000,000 a Year -- Insurance Premiums Aggregate 5,000,000. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/southern-yields-to-tva-railroad-to-abandon-line-running-through.html | SOUTHERN YIELDS TO TVA; Railroad to Abandon Line Running Through Area for Lake. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/jeanette-macdonald-engaged.html | Jeanette MacDonald Engaged | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/clyde-ravelle-boatracing-driver-and-mechanic-succumbs-in-atlantic.html | CLYDE RAVELLE; Boat-Racing Driver and Mechanic Succumbs In Atlantic City, | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/icecooled-hogs-win-top-price.html | Ice-Cooled Hogs Win Top Price | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/irene-e-watkins.html | IRENE E. WATKINS | True | Special to THE NB' YORK TS. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/metcalfe-gets-double-takes-100-and-200-meter-dashes-in-finnish.html | METCALFE GETS DOUBLE; Takes 100 and 200 Meter Dashes in Finnish Track Meet. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/scandinavians-for-neutrality.html | Scandinavians for Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/hear-american-is-captive-embassy-members-investigate-report-of.html | HEAR AMERICAN IS CAPTIVE; Embassy Members Investigate Report of Seizure Near Madrid. | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/plunge-kills-hotel-guest.html | Plunge Kills Hotel Guest | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/insurgents-hail-tammany-strife-prial-and-goldstein-backers-find.html | INSURGENTS HAIL TAMMANY STRIFE; Prial and Goldstein Backers Find Encouragement in Quarrel of Leaders. FLYNN OPENS QUARTERS He Predicts City Will Give Roosevelt 700,000 Plurality to Carry the State. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/gasoline-fumes-in-buses.html | Gasoline Fumes in Buses | True | LUIGI CRISCUOLO | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/celtic-and-ards-triumph.html | Celtic and Ards Triumph | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/mexico-ousts-american-dr-hb-wright-last-year-took-pictures-that.html | MEXICO OUSTS AMERICAN; Dr. H.B. Wright Last Year Took Pictures That Offended Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/inconsiderate-advertising.html | Inconsiderate Advertising | True | KATHLEEN KOHL | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/seek-labor-agreement-fur-manufacturers-association-says-union.html | SEEK LABOR AGREEMENT; Fur Manufacturers Association Says Union Discriminates. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/benefit-soccer-carded.html | Benefit Soccer Carded | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/flag-row-mars-divine-pilgrimage-as-1877-visit-promised-land.html | Flag Row Mars Divine Pilgrimage As 1,877 Visit 'Promised Land'; Kingston Police Threaten Homeward Sailing of Harlem 'Angels' Until National Banner Inscribed 'Father Divine Is God,' Protested by Legionnaire, Is Surrendered. | True | From a Staff Correspondent. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/at-the-music-hall.html | At the Music Hall | True | J.T.M. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/drop-of-129-here-in-bank-clearings-but-21-other-leading-cities-gain.html | DROP OF 12.9% HERE IN BANK CLEARINGS; But 21 Other Leading Cities Gain 18% From Year Before -- Loss on Balance 2%. GAIN OVER WEEK BEFORE Pittsburgh Leads Rises With 44.3%, Cleveland Records 36.2% and Minneapolis 34.6%. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/clark-playing-last-round-in-69-triumphs-in-lake-placid-tourney.html | Clark, Playing Last Round in 69, Triumphs in Lake Placid Tourney; Bloomfield Ace Posts 285, Three Under Regulation Figures, and Beats Turner by a Stroke -- Doser, Lowering Course Mark to 68, Is Third With 287 -- Manero Ties for Fourth. | True | Special to THE NEW YORK TIMES. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/city-subway-sells-2000-umbrellas-at-900-auction-of-lost-articles.html | City Subway Sells 2,000 Umbrellas At $900 Auction of Lost Articles; 442 Lots of Things Found in Last Two Years Go to the Highest Bidders -- Suitcases Are Surprise Packages at 25 to 50 Cents Each -- $30 Is Paid for One Ring. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/george-wismer.html | GEORGE WISMER | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/relief-is-vote-bait-mayor-marvin-says-candidate-for-governor.html | RELIEF IS VOTE BAIT, MAYOR MARVIN SAYS; Candidate for Governor Asserts That the Democrats Are Promising WPA Jobs. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/stocks-in-london-paris-and-berlin-english-market-fairly-steady.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Fairly Steady, Spanish List Supported -British Funds Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/ship-officers-case-opens-regional-labor-board-begins-hearing-on.html | SHIP OFFICERS' CASE OPENS; Regional Labor Board Begins Hearing on Engineers' Charges. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/trotsky-derides-trial-says-ogpu-overestimates-the-credulity-of-the.html | TROTSKY DERIDES TRIAL; Says Ogpu Overestimates the Credulity of the World. | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/my-boy-and-the-nations-aunty-baird-says-landon-like-lincoln-trusts.html | MY BOY AND THE NATION'S; ' Aunty Baird' Says Landon, Like Lincoln, 'Trusts in Higher Power.' | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/thief-steals-a-watchdog.html | Thief Steals a Watchdog | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/reported-leaving-ship-crew-taking-to-boats-in-pacific-coast-guard.html | REPORTED LEAVING SHIP; Crew Taking to Boats in Pacific, Coast Guard Hears. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/snell-in-second-place-jw-williams-gets-first-position-on-primary.html | SNELL IN SECOND PLACE; J.W. Williams Gets First Position on Primary Ballot. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/training-ship-reaches-cuba.html | Training Ship Reaches Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/daughter-to-mrs-t-j-wilson.html | Daughter to Mrs. T. J. Wilson | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/rebels-status-an-obstacle.html | Rebels' Status an Obstacle | True | Special Cable to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/i-irvin-e-kliive-dead-a-teacher-33-years-assistant-principal-of-the.html | i IRVIN E. KLIIVE DEAD; A TEACHER 33 YEARS; Assistant Principal of the Atlantic City High School Since 1931 Was 56. | True | Special to T 1 YORK TrS.. | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/2-killed-13-hurt-as-auto-runs-wild-children-are-victims-as-iowa.html | 2 KILLED, 13 HURT AS AUTO RUNS WILD; Children Are Victims as Iowa Driver 'Loses Head' and Car Plunges Into Jersey Crowd. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/a-new-tenement-law-measure-grounded-on-common-sense-is-urged-for.html | A NEW TENEMENT LAW; Measure Grounded on Common Sense Is Urged for City. | True | ERNEST FLAGG | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/wholesale-index-steady-federal-figure-was-811-on-aug-15-same-as.html | WHOLESALE INDEX STEADY; Federal Figure Was 81.1 on Aug. 15, Same as Week Before. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/divorces-new-york-model.html | Divorces New York Model | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/daniel-mcarren-76-of-newark-is-dead-president-of-mccarren-towing.html | DANIEL M'CARREN, 76, OF NEWARK IS DEAD; President of McCarren Towing Line, Inc., Founded the Firm More Than 50 Years Ago. | True | Special to THE NW YORE TES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/lasker-in-draw-with-botwinnik-plays-fine-game-in-holding-russian.html | LASKER IN DRAW WITH BOTWINNIK; Plays Fine Game in Holding Russian Even in Ninth Round at Nottingham. EUWE-ALEKHINE ADJOURN Capablanca and Reshevsky Also Fail to End Match -- Flohr Victor Over Vidmar. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/turf-writers-give-saratoga-dinner-four-plaques-are-awarded-to-those.html | TURF WRITERS GIVE SARATOGA DINNER; Four Plaques Are Awarded to Those Contributing Most to Sport of Racing. MRS. C.O. ISELIN HOSTESS Mr. and Mrs. E.B. Benjamin Entertain -- Henry Le Roy Finches Have Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/commodity-markets-cocoa-futures-up-others-irregular-or-lower-cash.html | COMMODITY MARKETS; Cocoa Futures Up, Others Irregular or Lower -- Cash Trend Down, With Some Gains. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/girl-8-ends-her-13th-runaway.html | Girl, 8, Ends Her 13th Runaway | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/tw-lamont-back-returns-from-holiday-in-south-africa-england-and.html | T.W. LAMONT BACK; Returns From Holiday In South Africa, England and France. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/california-safe-madoo-declares-tells-farley-his-state-will-go-for.html | CALIFORNIA SAFE, M'ADOO DECLARES; Tells Farley His State Will Go for the President by a Large Plurality. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/pleads-guilty-to-bank-tunneling.html | Pleads Guilty to Bank Tunneling | True | | C1B 310685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/president-welcomes-aid-of-peoples-party-both-roosevelt-and-lehman.html | PRESIDENT WELCOMES AID OF PEOPLE'S PARTY; Both Roosevelt and Lehman Send Letters of Appreciation to Group's State Leader. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/decree-attracts-wide-interest.html | Decree Attracts Wide Interest | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/six-lumber-groups-cited-californians-charged-by-trade-commission.html | SIX LUMBER GROUPS CITED; Californians Charged by Trade Commission With Unfair Methods. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/laconic-police-report-cites-motorists-woes.html | Laconic Police Report Cites Motorist's Woes | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/horthy-leaves-hungary-regent-goes-to-austria-to-hunt-as-guest-of.html | HORTHY LEAVES HUNGARY; Regent Goes to Austria to Hunt as Guest of the Government. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/tankcar-company-increases-income-general-american-transportation.html | TANK-CAR COMPANY INCREASES INCOME; General American Transportation Made $1,039,589 to June 30, $945,265 in 1935. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/hopper-is-downed-in-fiveset-match-defeated-by-smith-in-national.html | HOPPER IS DOWNED IN FIVE-SET MATCH; Defeated by Smith in National Public Parks Tennis -- Fischer Subdues Greenberg. | True | | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/japanese-midshipmen-greeted-at-annapolis-two-classes-at-academy.html | JAPANESE MIDSHIPMEN GREETED AT ANNAPOLIS; Two Classes at Academy Show Visitors Around and Take Luncheon With Them. | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/price-brothers-paper-price-up.html | Price Brothers' Paper Price Up | True | Special to THE NEW YORK TIMES. | C1B 310685 |
| 1936-08-21 | 1936-08-21 | https://www.nytimes.com/1936/08/21/archives/warnerphotophone-contract.html | Warner-Photophone Contract | True | | C1B 310685 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/says-communists-aid-newspaper-strikers-seattle-paper-reprints.html | SAYS COMMUNISTS AID NEWSPAPER STRIKERS; Seattle Paper Reprints Handbill Attacking Hearst -- A.F. of L. Starts Own Inquiry. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/talked-with-president-col-sherrill-of-retail-federation-discussed.html | TALKED WITH PRESIDENT; Col. Sherrill of Retail Federation Discussed Trade Problems. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/aviation-pioneer-killed-in-crash-charles-ward-hall-designer-lost-in.html | AVIATION PIONEER KILLED IN CRASH; Charles Ward Hall, Designer, Lost in Fog, Strikes Tree at Mount Rose, N.J. FLEW AS EARLY AS 1909 Plane Manufacturer Known for Experiments in Light Metal -- Built Naval Craft. | True | Special to THE NEW YORK TIMES. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/coed-case-negro-alleges-beating-he-says-he-confessed-because-fat.html | CO-ED CASE NEGRO ALLEGES BEATING; He Says He Confessed Because 'Fat Man' From New York Whipped Him With Hose. OFFERS ALIBI FROM STAND But Admits He Re-enacted Asheville Hotel Killing -- His Defense Hit in Rebuttal. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/pro-dodgers-sign-kostka.html | Pro Dodgers Sign Kostka | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/utility-earnings-brazilian-traction-light-and-power.html | UTILITY EARNINGS; Brazilian Traction, Light and Power | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/saul-lebman.html | SAUL LEBMAN | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/barbara-e-smith-hostess-at-dinner-she-entertains-for-katherine-van.html | BARBARA E. SMITH HOSTESS AT DINNER; She Entertains for Katherine Van Varick and Her Fiance, Beniamin Shuge. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/troth-announced-of-anne-chapman-swarthmore-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF ANNE CHAPMAN; Swarthmore Alumna Will Be Wed to Vincent V.R. Booth, a Boston Attorney | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/the-rev-jm-huntting-is-90.html | The Rev. J.M. Huntting Is 90 | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/seed-wheat-loans-raised-roosevelt-doubles-amount-to-400-for-winter.html | SEED WHEAT LOANS RAISED; Roosevelt Doubles Amount to $400 for Winter Variety. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/potters-renew-union-contract.html | Potters Renew Union Contract | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/kesslermoses.html | KesslerMoses | True | Special to Tm NLV YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/governor-landons-inconsistency.html | Governor Landon's 'Inconsistency' | True | WILLIAM O. MORSE. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/carmen-offered-at-hippodrome-salmaggis-company-opens-its.html | CARMEN' OFFERED AT HIPPODROME; Salmaggi's Company Opens Its Popular-Price Season Before Large Audience. | True | I.S. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/glass-activity-holds-well.html | Glass Activity Holds Well | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/tigers-score-86-with-4-in-eighth-white-sox-beaten-in-attack-marked.html | TIGERS SCORE, 8-6, WITH 4 IN EIGHTH; White Sox Beaten in Attack Marked by Goslin's 22d Homer of Season. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/fair-demand-for-wool-prices-very-firm-foreign-markets-steady.html | FAIR DEMAND FOR WOOL; Prices Very Firm, Foreign Markets Steady. | True | | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/125-in-night-clothes-flee-burning-hotel-kiamesha-mansion-near.html | 125 IN NIGHT CLOTHES FLEE BURNING HOTEL; Kiamesha Mansion Near Monticello Is Destroyed With Two Other Buildings. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/army-officer-is-killed-col-tj-kirkpatrick-68-falls-on-knife-in.html | ARMY OFFICER IS KILLED; Col. T.J. Kirkpatrick, 68, Falls on Knife in Accident in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/1000-reservists-sail-south-today-navy-men-largest-such-group-here.html | 1,000 RESERVISTS SAIL SOUTH TODAY; Navy Men, Largest Such Group Here Since War, to Cruise on 14 Destroyers. BOUND FOR WEST INDIES Four Other Ships to Join the Squadron at Ambrose for the Two Weeks' Training. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/actress-beaten-in-home-hollywood-prowler-hits-ruby-lorraine-with.html | ACTRESS BEATEN IN HOME; Hollywood Prowler Hits Ruby Lorraine With Gun After Firing Shot. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/fiorenza-johnson-to-be-bride-sept-12-daughter-of-the-metropolitan.html | FIORENZA JOHNSON TO BE BRIDE SEPT. 12; Daughter of the Metropolitan Opera's Manager Will Be Wed to Col. George A. Drew. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/triplets-born-in-providence.html | Triplets Born in Providence | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/brilliant-victory-scored-by-parker-at-newport-parker-tops-grant-in.html | Brilliant Victory Scored by Parker at Newport; PARKER TOPS GRANT IN FIVE-SET BATTLE | True | By Allison Danzig | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/city-plans-parade-for-olympic-team-ride-up-broadway-in-swirl-of.html | CITY PLANS PARADE FOR OLYMPIC TEAM; Ride Up Broadway in Swirl of Ticker Tape on Program for Reception Sept. 3. MEDALS ARE DESIGNED Group of Famous Veterans of Sports to Present Them at Randalls Island. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/firemen-get-tie-score-riverhead-and-mamaroneck-companies-receive.html | FIREMEN GET TIE SCORE; Riverhead and Mamaroneck Companies Receive Duplicate Trophies. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/rebels-wound-newspaper-man.html | Rebels Wound Newspaper Man | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/runyan-shatters-par-on-last-two-rounds-to-keep-westchester-open.html | Runyan Shatters Par on Last Two Rounds to Keep Westchester Open Title; TOTAL OF 280 WINS AGAIN FOR RUNYAN Metropolis Golfer Shoots 69 and 68 on Last 36 Holes in Westchester Open. MACFARLANE NEXT AT 289 Barron Third, 4 Strokes Back, With Willie Turnesa, Low Amateur, in 4th Place. | True | By Fred van Nessspecial To the New York Times. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/will-give-scholarships-mrs-we-sill-to-endow-3-at-william-smith-in.html | WILL GIVE SCHOLARSHIPS; Mrs. W.E. Sill to Endow 3 at William Smith in Daughter's Memory. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/huntington-wins-in-womens-golf-adds-another-9-12-points-in-second.html | HUNTINGTON WINS IN WOMEN'S GOLF; Adds Another 9 1/2 Points in Second of Three Triangular Interclub Matches. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/delisting-granted-on-exchange-plea-sec-acts-on-old-securities.html | DELISTING GRANTED ON EXCHANGE PLEA; SEC Acts on Old Securities Displaced by Others Registered Later. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/attack-earnings-report-slosssheffield-shareholders-want-fuller.html | ATTACK EARNINGS REPORT; Sloss-Sheffield Shareholders Want Fuller Access to Books. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/presidents-mother-on-trip.html | President's Mother on Trip | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/poles-are-aroused-by-killing-of-consul-press-demands-warships-be.html | POLES ARE AROUSED BY KILLING OF CONSUL; Press Demands Warships Be Sent to Spain After Shooting of Official in Valencia. | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/new-bond-offers-spurt-this-week-general-motors-acceptance-block.html | NEW BOND OFFERS SPURT THIS WEEK; General Motors Acceptance Block Lifts Total of Sales to $120,545,000. NEARLY ALL INDUSTRIALS State and Municipal List Is Reduced by Pennsylvania's $45,000,000 Withdrawal. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/more-trade-pacts-forecast-by-roper-returning-to-washington-he-says.html | MORE TRADE PACTS FORECAST BY ROPER; Returning to Washington, He Says Britain and Germany Want Treaties With Us | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/seneca-indians-fight-sale-of-their-lands-they-appeal-for-federal.html | SENECA INDIANS FIGHT SALE OF THEIR LANDS; They Appeal for Federal Protection Against State Court Order Affecting 43 Acres. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/hitrun-ship-wrecks-boat-troller-is-rammed-and-man-killed-on-pacific.html | HIT-RUN SHIP WRECKS BOAT; Troller Is Rammed and Man Killed on Pacific Coast. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/september-corn-back-under-wheat-closing-of-spreads-between-them.html | SEPTEMBER CORN BACK UNDER WHEAT; Closing of Spreads Between Them Strengthens Major Grain, Up 1/8 to 1/2 Cent. DIFFERENCE IS NEARLY 1C Corn Off 1 to 1 7/8c, the Latter on Near Month, on Several Depressing Factors. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/cornelius-d-bird.html | CORNELIUS D. BIRD | True | Special to Td NZW YOiJ 'riMs. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/200000000-taxes-at-stake-in-test-richfield-suit-against-city-for.html | $200,000,000 TAXES AT STAKE IN TEST; Richfield Suit Against City for Refund of Gasoline Levy Is Heard. DECISION IS RESERVED Regardless of Outcome, Issue Involving Many Municipalities Will Go to Highest Court. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/gov-olson-takes-a-turn-for-worse-grows-steadily-weaker-after-a.html | GOV. OLSON TAKES A TURN FOR WORSE; Grows Steadily Weaker After a Rally Earlier -- Prayers Are Offered by Jews. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/capture-of-huesca-expected.html | Capture of Huesca Expected | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/munitions-for-spain-loaded-at-vera-cruz-rebel-sympathizers-say.html | MUNITIONS FOR SPAIN LOADED AT VERA CRUZ; Rebel Sympathizers Say Vessel Will Never Reach Her Goal -Passengers Ordered Off. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/will-apply-new-law-in-vehicular-deaths-state-police-plan-an.html | WILL APPLY NEW LAW IN VEHICULAR DEATHS; State Police Plan an Offensive Against Reckless Drivers Who Cause Fatalities. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/book-notes.html | BOOK NOTES | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/hagenlacher-balkline-victor.html | Hagenlacher Balkline Victor | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/company-to-recapitalize-mississippi-valley-utilities-holders-vote.html | COMPANY TO RECAPITALIZE; Mississippi Valley Utilities Holders Vote for Plan. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/power-deal-is-reported-new-york-concern-said-to-be-negotiating-for.html | POWER DEAL IS REPORTED; New York Concern Said to Be Negotiating for Quebec Current. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/effinger-to-fight-extradition.html | Effinger to Fight Extradition | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/two-soldiers-quit-plane-fearing-crash-in-clouds.html | Two Soldiers Quit Plane Fearing Crash in Clouds | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/harry-o-fettinger-former-president-of-the-roselle-board-of.html | HARRY O. FETTINGER; Former President of the Roselle Board of Education, | True | , Spectat to T:m NzW YoP TXMES. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/gabler-takes-no-8-bees-bowing-3-to-2-shuts-out-boston-till-ninth.html | GABLER TAKES NO. 8, BEES BOWING, 3 TO 2; Shuts Out Boston Till Ninth, Then Coffman Comes In to Save Game for Giants. TERRYMEN GET 2 IN FIRST Collect Winning Run in Last Fram -- New York Streak Its Longest in 20 Years. | True | By James P. Dawsonspecial To the New York Times. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/state-farm-income-rises-federal-statistics-put-june-figure-above.html | STATE FARM INCOME RISES; Federal Statistics Put June Figure Above Three Preceding Years. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/praise-for-sanitation-department.html | Praise for Sanitation Department | True | BROOKLYN SUFFERER. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/bolivia-paraguay-resume-relations-formal-agreement-signed-at-peace.html | BOLIVIA, PARAGUAY RESUME RELATIONS; Formal Agreement Signed at Peace Conference as Compromise Is Reached. | True | Special Cable to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/parties-are-held-for-whitney-race-members-of-family-and-many-others.html | PARTIES ARE HELD FOR WHITNEY RACE; Members of Family and Many Others at Saratoga Are Entertaining for Event. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/seven-sinners-at-the-roxy-shows-the-hitchcock-influence-crouching.html | ' Seven Sinners,' at the Roxy, Shows the Hitchcock Influence -- 'Crouching Beast' at the Rialto. | True | By Frank S. Nugent | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/financial-markets-stocks-weaken-1-to-3-points-in-increased-trading.html | FINANCIAL MARKETS; Stocks Weaken 1 to 3 Points in Increased Trading - Commodities Lower -- France Loses More Gold. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/2-new-play-areas-open-total-constructed-by-la-guardia.html | 2 NEW PLAY AREAS OPEN; Total Constructed by La Guardia Administration Now Is 173. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/new-york-as-an-air-terminal.html | NEW YORK AS AN AIR TERMINAL. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/appreciation-of-verses.html | Appreciation of Verses | True | M.H.B. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/french-planes-accused-lisbon-radio-club-says-rebels-charge-15-craft.html | FRENCH PLANES ACCUSED; Lisbon Radio Club Says Rebels Charge 15 Craft Bombed Them. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/mrs-john-j-mulligan.html | MRS. JOHN J. MULLIGAN. | True | Special to THE NW YORE TnsS. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/brazil-recalls-consuls-agents-in-spain-are-ordered-to-evacuate.html | BRAZIL RECALLS CONSULS; Agents in Spain Are Ordered to Evacuate Fellow-Nationals. | True | Special Cable to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/brian-boru-takes-prized-hunter-cup-miss-robbinss-entry-gains.html | BRIAN BORU TAKES PRIZED HUNTER CUP; Miss Robbins's Entry Gains Permanent Possession of Trophy at Stony Brook. | True | By Henry R. Ilsley | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/court-contract-let-estimate-board-approves-bid-for-plans-on-queens.html | COURT CONTRACT LET; Estimate Board Approves Bid for Plans on Queens Project. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/lamont-minimizes-the-danger-of-war-morgan-partner-says-95-of-the.html | LAMONT MINIMIZES THE DANGER OF WAR; Morgan Partner Says 95% of the People in Europe Do Not Want to Fight. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/seeking-the-new-life-former-rugged-individualist-now-sees-error-of.html | SEEKING THE NEW LIFE; Former Rugged Individualist Now Sees Error of His Ways. | True | GEORGE D. VOTAW. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/miss-ethel-rockwell-supervisor-of-education-for-the-kalamazoo-mich.html | MISS ETHEL ROCKWELL; Supervisor of Education for the Kalamazoo, Mich., Schools. | True | Specds. l to TH NIW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/mrs-m-p-bok-bride-in-coast-ceremony-former-philadelphia-resident.html | MRS. M. P. BOK BRIDE IN COAST CEREMONY,; Former Philadelphia Resldent Wed to Henwar Rodakiewicz in Hollywood Church. | True | Special to THE NEW YORK TrEB. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/grant-of-3390000-for-state-crossings-washington-estimates-new-yorks.html | GRANT OF $3,390,000 FOR STATE CROSSINGS; Washington Estimates New York's Share Next Year for Grade Elimination. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/cunniffs-subpar-70-takes-medal-at-golf-branch-brook-player-leads-16.html | CUNNIFF'S SUB-PAR 70 TAKES MEDAL AT GOLF; Branch Brook Player Leads 16 Qualifiers for Metropolitan Public Links Tournament. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/hoover-to-enter-campaign.html | Hoover to Enter Campaign | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/polish-miners-on-hunger-strike.html | Polish Miners on Hunger Strike | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/american-stars-gain-five-firsts-cunningham-captures-1500-in-3528-at.html | AMERICAN STARS GAIN FIVE FIRSTS; Cunningham Captures 1,500 in 3:52.8 at Stockholm -- Towns Takes 200-Meter Hurdles. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/fete-for-stock-exchange-golf-tourney-sept-10-will-be-open-to.html | FETE FOR STOCK EXCHANGE; Golf Tourney Sept. 10 Will Be Open to Partners in Member Firms. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/jay-e-klogk-dies-kingstoh-editor-publisher-of-daily-freeman-for.html | JAY E. KLOGK DIES; KINGSTOH EDITOR; Publisher of Daily Freeman for Last 45 Years Succumbs. After a Long Illness. ALSO PRESIDENT OF BANK Bought His First Paper, The Ogdensburg Signal, in 1887Served in Little Falls. | True | Special to Tm NW yoRr T8. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/wpa-aims-to-stage-cant-happen-here-agreement-is-reached-with-lewis.html | WPA AIMS TO STAGE 'CANT HAPPEN HERE'; Agreement Is Reached With Lewis to Produce Novel 'Bannef' by Movies. | True | Special to THE NEW YORK TIMES. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/heart-attack-fatal-to-bather.html | Heart Attack Fatal to Bather | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/icc-bars-change-in-chicagos-time-order-refuses-to-admit-that-city.html | I.C.C. BARS CHANGE IN CHICAGO'S TIME; Order Refuses to Admit That City Within Eastern Zone Despite Local Law. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/new-greek-offer-on-debt-league-loan-group-gets-proposal-for-40.html | NEW GREEK OFFER ON DEBT; League Loan Group Gets Proposal for 40% Interest Transfer. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/animals-in-the-news.html | ANIMALS IN THE NEWS | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/rebels-care-for-loyalists-in-the-hospitals-at-irun.html | Rebels Care for Loyalists In the Hospitals at Irun | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/largest-order-for-buses.html | Largest Order for Buses | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/miles-poindexter-to-take-a-bride-former-senator-and-diplomat-will.html | MILES POINDEXTER TO TAKE A BRIDE; Former Senator and Diplomat Will Marry Mrs. Elinor J. J. Latane of Baltimore. FOR HARTFORD CEREMONY, Bride-Elect Is Widow of Noted Law Professor at Johns Hopkins University. | True | Special to Tw Iq=W YOK Tz,S. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/live-man-is-dead-war-department-insists-in-fourth-notification-to.html | Live Man Is Dead, War Department Insists In Fourth Notification to Veteran's 'Widow' | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/us-reich-at-odds-on-trade-issues-german-expert-postpones-his.html | U.S., REICH AT ODDS ON TRADE ISSUES; German Expert Postpones His Departure Indefinitely in Hope of an Agreement. OLD DUTIES STILL IN FORCE Tariffs Effective on Imports Shipped Under Contracts Made Before Subsidies' End. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/hunt-four-autoists-in-killing.html | Hunt Four Autoists in Killing | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/noted-old-house-draws-no-bidders-imlay-mansion-in-allentown-nj-now.html | NOTED OLD HOUSE DRAWS NO BIDDERS; Imlay Mansion in Allentown, N.J., Now Sought as Museum by Historical Society. WALLPAPER BOUGHT HERE Metropolitan Has Samples Taken From Structure Built by Merchant in 1790. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/100000-at-wildwood-witness-baby-parade-throng-lines-boardwalk-at.html | 100,000 AT WILDWOOD WITNESS BABY PARADE; Throng Lines Boardwalk at the New Jersey Resort to View 27th Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/berlin-list-breaks-hardest-in-years-german-ultimatum-to-spain-and.html | BERLIN LIST BREAKS HARDEST IN YEARS; German Ultimatum to Spain and Soviet Reports Cause Unloading of Securities. REICHS BANK STOCK OFF 7% Industry Fears New Burdens -- Government Loans Slump -- London and Paris Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/e-j-berwihfrites-held-ih-st-thomas-500-attend-service-for-the.html | E. J. BERWIHFRITES HELD IH ST. THOMAS; 500 Attend Service for the Industrialist--Dr. R. H. Brooks Officiates. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/clements-takes-net-title.html | Clements Takes Net Title | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/long-island-railroad-fares.html | Long Island Railroad Fares | True | ABNER ALEXANDER. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/fights-ban-on-rail-deal-missouri-pacific-seeks-to-set-aside-order.html | FIGHTS BAN ON RAIL DEAL; Missouri Pacific Seeks to Set Aside Order on $19,000,000 Claim. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/wes-ferrell-fined-1000-suspended-cronin-drops-him-for-season-after.html | WES FERRELL FINED $1,000, SUSPENDED; Cronin Drops Him for Season After He Walks Off Mound During Yankee Rally. RED SOX BEATEN, 4 TO 1 Pearson Scores 16th Triumph of Year in Stadium Game - Rick Ferrell Hits Homer. | True | By Louis Effrat | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/new-spanish-envoy-in-peru.html | New Spanish Envoy in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/76-knitgoods-settlements.html | 76 Knitgoods Settlements | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/grain-low-at-lake-head-fort-williamport-arthur-holdings-reflect.html | GRAIN LOW AT LAKE HEAD; Fort William-Port Arthur Holdings Reflect Decline in Receipts. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/franc-closes-at-658-716-3012000-additional-gold-taken-in-paris-for.html | FRANC CLOSES AT 6.58 7-16; $3,012,000 Additional Gold Taken in Paris for Shipment Here. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/william-r-know.html | WILLIAM R. KNOW | True | Special to T NEW YO L8. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/zeppelin-completes-trip-home.html | Zeppelin Completes Trip Home | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/8000000-for-hamilton-coke.html | $8,000,000 for Hamilton Coke | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/evangelist-settles-suit-aimee-mcpherson-and-vivian-denton-end.html | EVANGELIST SETTLES SUIT; Aimee McPherson and Vivian Denton End Slander Case. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/wins-bucksaw-championship.html | Wins Bucksaw Championship | True | | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/standard-oil-unit-continues-to-gain-panamerican-petroleum-and.html | STANDARD OIL UNIT CONTINUES TO GAIN; Pan-American Petroleum and Transport Reports 21c a Share Profit in Quarter. OTHER UPTURNS RECORDED Reports by Corporations in Many Lines in Wide Areas, With Comparative Figures. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/night-club-notes-folies-damour-to-open-at-french-casino-on-tuesday.html | NIGHT CLUB NOTES; ' Folies d'Amour' to Open at French Casino on Tuesday -- New Show at Leon and Eddie's -- Other News | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/200529000-lent-to-railroads-by-pwa-in-recovery-drive-23643000.html | $200,529,000 Lent to Railroads by PWA In Recovery Drive; $23,643,000 Repaid | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/childrens-festival-today.html | Children's Festival Today | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/labor-groups-unite-join-in-movement-for-reelection-of-roosevelt-and.html | LABOR GROUPS UNITE; Join in Movement for Re-election of Roosevelt and Lehman. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/alf-landon-town-ready-for-arrival-cars-pour-into-west-middlesex-pa.html | ALF LANDON TOWN' READY FOR ARRIVAL; Cars Pour Into West Middlesex, Pa., for Its Welcome Today to Native Son. VILLAGE GAY IN COLORS Band Forsakes Music to Help Feed Visitors -- Democrats to Join in Honors. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/trial-for-price-cut-case-justice-church-denies-injunction-in-action.html | TRIAL FOR PRICE CUT CASE; Justice Church Denies Injunction in Action by Schenley. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/red-bank-regatta-will-start-today-fastest-single-engine-boats-in.html | RED BANK REGATTA WILL START TODAY; Fastest Single Engine Boats in the U.S. Are Ready for National Sweepstakes. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/married-63-years-mr-and-mrs-a-b-albin-of-eastport-l-to-celebrate.html | MARRIED 63 YEARS; Mr. and Mrs. A. B. Albin of Eastport, L. !., to Celebrate. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/cubs-behind-lee-subdue-reds-72-clinch-battle-before-20000-with.html | CUBS, BEHIND LEE, SUBDUE REDS, 7-2; Clinch Battle Before 20,000 With Six-Run Uprising in Fifth Inning. HERMAN'S WALKOUT ENDS Outfielder Returns to Line-Up and Drives In Run -- Goodman Connects for a Homer. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/mrs-henry-e-coe-hostess-at-shore-she-presents-readings-of-old.html | MRS. HENRY E. COE HOSTESS AT SHORE; She Presents Readings of Old English Ballads at Party in Her Southampton Home. CHARLES W. LUKES FETED Elizabeth and Henry A. Clark Jr. Entertain Younger Set at Their Parents' Residence. | True | Special to THE NEW YORK TIMES. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/canada-seen-leading-in-exports-of-wheat-dominion-bureau-puts-world.html | CANADA SEEN LEADING IN EXPORTS OF WHEAT; Dominion Bureau Puts World Net Imports at 498,500,000 Bushels for 1935-36. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/power-trouble-delays-irt.html | Power Trouble Delays I.R.T. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/reaction-carries-most-bonds-lower-ten-longterm-federal-issues-reach.html | REACTION CARRIES MOST BONDS LOWER; Ten Long-Term Federal Issues Reach New High Before the Reversal. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/lottery-agents-fined-father-and-son-sentenced-for-sale-of.html | LOTTERY AGENTS FINED; Father and Son Sentenced for Sale of Sweepstakes Tickets. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/news-of-the-screen-don-marquis-and-friends-sell-a-play-akim.html | NEWS OF THE SCREEN; Don Marquis and Friends Sell a Play -- Akim Tamiroff A New Sherlock for the Screen. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/electric-line-fails-in-labor-act-plea-exemption-sought-by-boston.html | ELECTRIC LINE FAILS IN LABOR ACT PLEA; Exemption Sought by Boston & Westchester Under Rail Law Denied by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/business-leaders-extol-president-two-merchants-join-with-two.html | BUSINESS LEADERS EXTOL PRESIDENT; Two Merchants Join With Two Bankers in an Appeal to Re-elect Roosevelt. KANSAN CHIDES LANDON Calls Deposit Insurance, Which Governor Opposed, Tonic to Entire Banking System. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/150-reds-riot-on-bremen-protest-nazi-acts-in-spain-raiders-in.html | 150 Reds Riot on Bremen; Protest Nazi Acts in Spain; Raiders in Evening Clothes Board Liner Crying, 'Hitler Must Be Kept Out' -- 12 Arrested After Half-Hour Fight. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/miss-peggy-boulton-berkshire-tea-guest-mr-and-mrs-h-gray-treadwell.html | MISS PEGGY BOULTON BERKSHIRE TEA GUEST; Mr. and Mrs. H. Gray Treadwell Are Hosts at Wyantenuck Club Clambake. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ANOTHER PUZZLED TRAVELER. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/rival-ship-unions-exchange-charges-leaders-accuse-each-other-at.html | RIVAL SHIP UNIONS EXCHANGE CHARGES; Leaders Accuse Each Other at Labor Board Hearing Over Wage Contract. AGREEMENT IS CRITICIZED Engineers Group Says United Failed to Gain Improved Conditions for Members. | True | | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/lieut-john-j-goode-member-of-police-department-in-jersey-city-since.html | LIEUT. JOHN J. GOODE; Member of Police Department in Jersey City Since 1910. | True | Special to TI NEW YORK TLMS. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/policeman-is-held-for-fatal-accident-charged-with-homicide-after.html | POLICEMAN IS HELD FOR FATAL ACCIDENT; Charged With Homicide After Car Hits Wagon and Hurls Man Off Bridge. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/tea-to-honor-dr-elsberg-noted-surgeons-65th-birthday-will-be.html | TEA TO HONOR DR. ELSBERG; Noted Surgeon's 65th Birthday Will Be Observed Monday. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/plane-is-used-to-rush-papers-to-la-guardia.html | Plane Is Used to Rush Papers to La Guardia | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/6-soviet-leaders-now-under-inquiry-rykoff-expremier-bukharin-radek.html | 6 SOVIET LEADERS NOW UNDER INQUIRY; Rykoff, Ex-Premier; Bukharin, Radek, Tomsky and Piatakoff Are Being Investigated. CAREERS SEEN WRECKED Sokolnikoff, Former Envoy to Britain, Indicted -- Elaborate Plots Told Of at Trial. | True | By Harold Dennyspecial To the New York Times. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/spinning-activity-highest-in-years-july-outturm-1198-of-theoretical.html | SPINNING ACTIVITY HIGHEST IN YEARS; July Outturm 119.8% of Theoretical Capacity, Against 73.5 Year Ago. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/somervell-drops-300-of-his-staff-reorganization-ordered-from.html | SOMERVELL DROPS 300 OF HIS STAFF; Reorganization, Ordered From Washington, Will Increase Efficiency, He Believes. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/flier-forced-down-in-lake.html | Flier Forced Down in Lake | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/19-points-in-attack-on-commodity-act-brief-in-chicago-suit-says.html | 19 POINTS IN ATTACK ON COMMODITY ACT; Brief in Chicago Suit Says Trading in Futures Is Local, Not Interstate. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/kempf-and-brown-take-links-medal-lead-qualifiers-with-par-72-in.html | KEMPF AND BROWN TAKE LINKS MEDAL; Lead Qualifiers With Par 72 in Arthur Man Memorial Golf at Seawane. DUNLAP-NORTH SHUT OUT Baxter-Kroger Share 2d Place With Bowles and Smith at 73 -- Breeze Troubles Field. | True | By Kingsley Childsspecial To the New York Times. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/paris-market-dull-changes-few.html | Paris Market Dull; Changes Few | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/regulating-speed-boats.html | Regulating Speed Boats | True | AN AMATEUR YACHTSMAN. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/fighting-priest-of-east-side-dies-rev-philip-j-magrath-pastor-of-st.html | FIGHTING PRIEST' OF EAST SIDE DIES; Rev. Philip J. Magrath, Pastor of St. Brigid's Church, Was Hero of the Waterfront. | True | | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/favors-stop-watches.html | Favors Stop Watches | True | MORTIMER BISHOP. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/belgian-memorial-arouses-reich-ire-phrase-furor-teutonicus-on.html | BELGIAN MEMORIAL AROUSES REICH IRE; Phrase 'Furor Teutonicus' on Monument to Civilian War Dead Brings Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/dr-louis-kalajain.html | DR. LOUIS KALAJAIN | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/police-open-war-on-floating-vote-valentine-in-drastic-move-orders.html | POLICE OPEN WAR ON FLOATING VOTE; Valentine in Drastic Move Orders Survey of Lodging Houses Every 2 Weeks. BLANSHARD TO COOPERATE His Men Will Recheck Figures - Dodge Not Mentioned in Official Command. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/norton-cosgrove.html | Norton -- Cosgrove | True | Special to T NW YOZ Trxgs. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/votes-by-the-way.html | VOTES BY THE WAY | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/end-riot-in-philadelphia-police-disperse-reds-picketing-before.html | END RIOT IN PHILADELPHIA; Police Disperse Reds Picketing Before Italian Consulate. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/hornless-haste.html | Hornless Haste | True | CHARLES C. JAMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/elizabeth-eaton-to-wed-her-troth-to-david-h-bangs-im-announced-by.html | ELIZABETH EATON TO WED; Her Troth to David H. Bangs Im Announced by Parents, | True | Special to T N' YOR r-m. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/commodity-markets-cocoa-futures-highest-in-3-years-as-most-others.html | COMMODITY MARKETS; Cocoa Futures Highest in 3 Years as Most Others Move Lower -- Cash Prices Weak. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/granada-rebels-surrounded.html | Granada Rebels Surrounded | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/rev-dennis-mull_ins.html | RE[V. DE]NNIS MULL_INS | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/30-americans-left-without-a-consul-they-ignore-warnings-to-quit.html | 30 AMERICANS LEFT WITHOUT A CONSUL; They Ignore Warnings to Quit Palma as Only U.S. Official Sails on Washington's Order. PORT STILL FACES ATTACK State Department Meanwhile Invokes 'Moral Embargo' to Avert Arms Sales to Spain. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/capt-yanagihara-honored.html | Capt. Yanagihara Honored | True | | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/says-united-china-must-fight-japan-dr-hu-shih-asserts-it-is-the.html | SAYS UNITED CHINA MUST FIGHT JAPAN; Dr. Hu Shih Asserts It Is the Only Way Their Differences Can Be Settled. NANKING'S POWER GROWING Russian Delegate at Pacific Relations Parley Holds Aggressors Must Be Curbed. | True | By Sterling Fisherspecial To the New York Times. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/robert-j-benders-will-filed.html | Robert J. Bender's Will Filed | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/american-yacht-is-first-indian-scout-wins-hitler-trophy-in-series.html | AMERICAN YACHT IS FIRST; Indian Scout Wins Hitler Trophy in Series Off Kiel. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/fischer-reaches-public-parks-final-wins-on-mclaneys-default-to-gain.html | FISCHER REACHES PUBLIC PARKS FINAL; Wins on McLaney's Default to Gain With Wetherell, Victor Over Mac N. Smith at Net. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/soviet-declared-arming.html | Soviet Declared Arming | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/brigadier-oscar-hagg-salvationist-was-social-officer-for-western.html | BRIGADIER OSCAR HAGG; Salvationist Was Social Officer for Western New York. ! | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/winnipegs-trading-hours.html | Winnipeg's Trading Hours | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/j-i-donnelly-dead-theatrical-manager-associated-at-early-age-with.html | J. I. DONNELLY DEAD; THEATRICAL MANAGER; Associated at Early Age With Daniel Frohman--Recently With Miss Cornell. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/another-ambidextrous-pitcher.html | Another Ambidextrous Pitcher | True | ALBERT STACKMAN. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/kamerun-said-to-carry-gasoline.html | Kamerun Said to Carry Gasoline | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/license-rule-explained.html | License Rule Explained | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/president-to-avoid-politics-in-speeches-till-october-he-declares.html | President to Avoid Politics In Speeches Till October; He Declares Addresses on Drought Tour and Immediately Following Will Be Non-Political -- Farley Confers at Hyde Park. PRESIDENT TO AVOID POLITICS ON TOUR | True | By Charles W. Hurdspecial To the New York Times. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/berlin-charges-libel-says-moscow-directs-antireich-campaign-on.html | BERLIN CHARGES LIBEL; Says Moscow Directs Anti-Reich Campaign on Radio in Spain. MADRID SILENT ON SEARCH Germany Will Not Make a Big Issue of Halting of Ship by Loyalists Off Cadiz. BRITAIN SENDS A WARNING Orders Warship Commanders to 'Take Aim' if Molested by Belligerent Craft. GERMANY ACCUSES MOSCOW OF LIBEL | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/block-signals-for-the-elevated.html | Block Signals for the Elevated | True | S. IBN-SHALOM. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/portugal-denies-internal-trouble-army-and-navy-are-prepared-to.html | PORTUGAL DENIES INTERNAL TROUBLE; Army and Navy Are Prepared to Crush Uprisings of Leftists in Sympathy With Madrid. PRESIDENT IS NOT HARMED Members of Cooperative Bodies to Meet in Lisbon to Open Drive on Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/politics-and-relief-more-welfare-progress-is-seen-in-the-democratic.html | POLITICS AND RELIEF; More Welfare Progress Is Seen in the Democratic Platform. | True | WILLIAM E. TAYLOR. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/topics-of-sermons-in-city-churches-tomorrow.html | Topics of Sermons in City Churches Tomorrow | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/5000-bail-fixed-for-6-oil-officials-all-must-be-fingerprinted-court.html | $5,000 BAIL FIXED FOR 6 OIL OFFICIALS; All Must Be Fingerprinted, Court Here Tells Executives Facing Wisconsin Charge. LAWYERS PROTEST VAIN Judge Declines to Set Aside Criminal Routine for Men Indicted for Price-Fixing. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/any-attend-ball-at-white-sulphur-mr-and-mrs-frank-payne-lead-grand.html | ANY ATTEND BALL AT WHITE SULPHUR; Mr. and Mrs. Frank Payne Lead Grand March -- Mrs. Harry E. Elbright Entertains. | True | Special to THE NEW YORK TIMEI. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/bank-dissolution-filed-certified-copy-of-court-order-terminates.html | BANK DISSOLUTION FILED; Certified Copy of Court Order Terminates Broadway Central. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/paul-gitzendanner-president-of-printing-machinery-company-dies-in.html | PAUL GITZENDANNER; President of Printing Machinery Company Dies in Hollis. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/indians-vanquish-browns-by-4-to-2-score-first-victory-in-five.html | INDIANS VANQUISH BROWNS BY 4 TO 2; Score First Victory in Five Starts -- Weatherly Drives Pair of Home Runs. | True | | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/vandalia-meeting-opens-50000-in-shells-to-be-fired-during.html | VANDALIA MEETING OPENS; $50,000 in Shells to Be Fired During Trapshooting Event. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/robert-c-dickenson-attorney-for-travelers-insurance-company.html | ROBERT C. DICKENSON; Attorney for Travelers Insurance Company Stricken in Cap, | True | Special to TH NW YoRx TIZES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/krieble-delmas.html | Krieble -- Delmas | True | Special to THE NzW YORK TIrES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/harvard-gets-25-a-year-from-286yearold-gift.html | Harvard Gets $25 a Year From 286-Year-Old Gift | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/reich-tries-friars-olympic-truce-off-another-of-215-franciscans.html | REICH TRIES FRIARS; OLYMPIC TRUCE OFF; Another of 215 Franciscans Accused of Immorality Is Sentenced at Coblenz. | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/2-die-as-auto-hits-post-girl-and-man-killed-in-front-of-state.html | 2 DIE AS AUTO HITS POST; Girl and Man Killed in Front of State Police Barracks at Oneida. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/lewis-sees-theatre-for-people.html | Lewis Sees Theatre for "People" | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/prial-wins-drawing-to-head-the-ballot-his-name-to-be-placed-above.html | PRIAL WINS DRAWING TO HEAD THE BALLOT; His Name to Be Placed Above Brunner's in Primary Contest -- Ambro Also Lucky. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/munich-gets-800-from-spain.html | Munich Gets 800 From Spain | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/fcc-denies-shakeup-plan-reports-concerning-telephone-investigators.html | FCC DENIES SHAKE-UP PLAN; Reports Concerning Telephone Investigators Called 'Propaganda.' | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/women-defy-court-and-get-their-way-refuse-to-be-fingerprinted-so.html | WOMEN DEFY COURT AND GET THEIR WAY; Refuse to Be Fingerprinted So Magistrate Capitulates and Fines Each $5. POLICE QUELL OUTBREAK Seven, Arrested for Picketing, Hysterical -- Clerk Helpless to Obey Command. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/markets-to-close-on-sept-5.html | Markets to Close on Sept. 5 | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/euwe-gains-lead-in-english-chess-titleholder-plays-draw-with-flohr.html | EUWE GAINS LEAD IN ENGLISH CHESS; Titleholder Plays Draw With Flohr and Passes Botwinnik, Who Is Idle. FINE BEATS BOGOLJUBOW Victory Gives New Yorker Tie for 2d Place -- Reshevsky Triumphs Over Tylor. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/two-die-in-gas-chamber.html | Two Die in Gas Chamber | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/charity-doubleheader-today.html | Charity Double-Header Today | True | | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/leftists-in-offensives-cordoba-reported-held-by-loyalist-militia.html | LEFTISTS IN OFFENSIVES; Cordoba Reported Held by Loyalist Militia -Franco Denies Loss. PUSH FOR CAPITAL READY 2,000 Foreign Legion Men to Lead the Biggest Mountain Attack on Defenders. MADRID CLAIMS VICTORIES Irun Forces Regain Positions by Bayonet Charges -- Huesca Ruined by Artillery. | True | Special Cable to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/bar-amateur-cowboys-connecticut-farmers-charge-vacationers-have-cut.html | BAR AMATEUR COWBOYS; Connecticut Farmers Charge Vacationers Have Cut Milk Production. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/5mile-railroad-to-quit-trustee-asks-foreclosure-on-americas.html | 5-MILE RAILROAD TO QUIT; Trustee Asks Foreclosure on America's Shortest Line. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/us-aces-win-in-finland-star-in-two-meets-williams-and-metcalfe.html | U.S. ACES WIN IN FINLAND; Star in Two Meets, Williams and Metcalfe Scoring Doubles. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/teacher-is-killed-in-palestine-home-louis-billig-of-the-hebrew.html | TEACHER IS KILLED IN PALESTINE HOME; Louis Billig of the Hebrew University Is Believed Victim of Jerusalem Terrorists. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/called-an-acceptance.html | Called an Acceptance | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/dr-myra-reynolds-professor-emeritus-of-university-of-chicago-also.html | DR. MYRA REYNOLDS; Professor Emeritus of University of Chicago Also an Author. | True | Special to THE NZW YORK TLMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/2-philippine-tribesmen-killed.html | 2 Philippine Tribesmen Killed | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/monarchs-talk-on-yacht-edward-and-george-again-meet-at-corfu-athens.html | MONARCHS TALK ON YACHT; Edward and George Again Meet at Corfu -- Athens Watchful. | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/miss-clark-and-phillips-gain.html | Miss Clark and Phillips Gain | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/sails-for-sunken-treasure.html | Sails for Sunken Treasure | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/to-explore-gulf-refining-area.html | To Explore Gulf Refining Area | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/mrs-walter-l-mlean.html | MRS. WALTER L. M'LEAN | True | Special to T lv YoR Ts. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/sec-lists-changes-in-stock-holdings-disposals-and-acquisitions-by.html | SEC LISTS CHANGES IN STOCK HOLDINGS; Disposals and Acquisitions by Officers, Directors and Large Owners of Corporations. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/james-neill-knipe-executive-of-american-dredging-company-dies-at-79.html | JAMES NEILL KNIPE; Executive of American Dredging Company Dies at 79. | True | Special to THE Nlw YORK TIMES. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/sells-bronxville-house.html | Sells Bronxville House | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/acts-in-insurance-case-judge-voids-anothers-choice-of-liquidator.html | ACTS IN INSURANCE CASE; Judge Voids Another's Choice of Liquidator for Pacific Mutual. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/british-government-accused.html | British Government Accused | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/millinery-guild-acts-to-defend-practices-its-counsel-offers-to.html | MILLINERY GUILD ACTS TO DEFEND PRACTICES; Its Counsel Offers to Admit Allegations and Argue Case Before Trade Commission. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/ymca-meetings-to-open-tomorrow-world-conference-for-mens-clubs-will.html | Y.M.C.A MEETINGS TO OPEN TOMORROW; World Conference for Men's Clubs Will End the Silver Bay Season. NUN IN ORDER 50 YEARS Mother Polycarpa Observes Her Golden Jubilee as Member of Dominican Sisterhood. | True | By Rachel K. McDowell | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/david-m-rappaport-manufacturing-furrier-former-member-of-company.html | DAVID M. RAPPAPORT; Manufacturing Furrier Former ' Member of Company Here. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/landon-adopts-his-full-name-of-alfred-m-in-filing-nomination-papers.html | Landon Adopts His Full Name of 'Alfred M.' In Filing Nomination Papers in Four States | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/all-kansas-included-in-drought-territory-last-25-counties-are-added.html | ALL KANSAS INCLUDED IN DROUGHT TERRITORY; Last 25 Counties Are Added to List, With Two in Iowa and Two in Kentucky. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/labor-day-rallies-set-for-roosevelt-berry-group-plans-meetings-in.html | LABOR DAY RALLIES SET FOR ROOSEVELT; Berry Group Plans Meetings in Every State to Declare Support of President. WOMEN'S DIVISION SHAPED The Nonpartisan League Head 'Counts On' 3,000,000 Votes by Them for Executive. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/cotton-prices-off-on-foreign-news-besides-spains-war-market.html | COTTON PRICES OFF ON FOREIGN NEWS; Besides Spain's War, Market Reflects Estimated Gains in Competing Growths. 11 to 12 POINTS IN LOSSES Selling Wave Starts on a Low Liverpool Estimate of Use of Our Staple Abroad. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/noyes-adds-to-site-for-new-building-enlarges-plot-in-insurance.html | NOYES ADDS TO SITE FOR NEW BUILDING,; Enlarges Plot in Insurance District With Purchase of 52 Fulton St. | True | | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/human-side-of-finance-theme.html | Human Side of Finance' Theme | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/joan-bennett-wins-suit-court-grants-plea-to-change-childs-name-to.html | JOAN BENNETT WINS SUIT; Court Grants Plea to Change Child's Name to Markey. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/horse-show-opens-at-stony-brook-li-many-boxes-are-occupied-for-the.html | HORSE SHOW OPENS AT STONY BROOK, L.I.; Many Boxes Are Occupied for the Seventh Annual North Shore Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/englewood-building-sold-to-operators-motionpicture-theatre-planned.html | ENGLEWOOD BUILDING SOLD TO OPERATORS; Motion-Picture Theatre Planned for Part of Site -- Other New Jersey Deals. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/dr-w-r-traughn-educator_-54-dead-president-of-mansfield-pa-state.html | DR. W. R. STRAUGHN, EDUCATOR_ 54 DEAD; President of Mansfield, Pa., State Teachers College 22 Years Was Noted Lecturer. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/drt-m-lloyd-dies-a-welfare-leader-founder-and-vice-chairman-of.html | DR.T. M, LLOYD DIES; A WELFARE LEADER; Founder and Vice Chairman of Brooklyn Tuberculosis and , Health Association. PRACTICED FOR 40 YEARS Former Consulting Physician at St. Peter's and St. Anthony's Hospitals Retired in 1921. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/heads-federal-wild-life-unit.html | Heads Federal Wild Life Unit | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/yield-in-ohio-bonds-holds.html | Yield in Ohio Bonds Holds | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/julio-chavez-cabello-former-minister-of-interior-of-peru-and.html | JULIO CHAVEZ CABELLO; Former Minister of Interior of Peru and Prefect of Lima. | True | Special Cable to TH NEW YORK . | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/stock-increase-planned-national-gypsum-stockholders-to-vote-on.html | STOCK INCREASE PLANNED; National Gypsum Stockholders to Vote on Proposal Aug. 31. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/us-swimmers-triumph-fick-flanagan-vande-weghe-and-lindegren-win-in.html | U.S. SWIMMERS TRIUMPH; Fick, Flanagan, Vande Weghe and Lindegren Win in Poland. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/teachers-demand-boycott-of-hearst-federation-resolution-assails-him.html | TEACHERS DEMAND BOYCOTT OF HEARST; Federation Resolution Assails Him as 'Jingoist' and Chief 'Proponent of Fascism.' FIGHT ON C.I.O. IS BEATEN Motion Barring Door to Link With Lewis Group Is Tabled -- Dr. Robinson Attacked. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/chile-plans-fruit-export-rise.html | Chile Plans Fruit Export Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/ftc-reports-earnings-in-silk-and-rayon-line-best-results-in-1935.html | FTC REPORTS EARNINGS IN SILK AND RAYON LINE; Best Results in 1935 Half Year Since 1933 by Companies Doing Their Own Throwing. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/22-in-black-legion-indicted-in-plot-effinger-and-other-chiefs-of.html | 22 IN BLACK LEGION INDICTED IN PLOT; Effinger and Other Chiefs of Band Accused Under Michigan Syndicalism Law. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/net-title-to-mrs-cowan.html | Net Title to Mrs. Cowan | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/secrecy-pleas-granted-sec-to-keep-registration-data-of-13-companies.html | SECRECY PLEAS GRANTED; SEC to Keep Registration Data of 13 Companies Confidential. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/roosevelt-trend-in-michigan-seen-leader-tells-farley-workers.html | ROOSEVELT TREND IN MICHIGAN SEEN; Leader Tells Farley Workers Overwhelmingly Approve President's Policies. FAR WEST IS CALLED SAFE Chairman Says Landon's Visit to East Will Be 'Most Helpful' to Democratic Party. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/741-of-1501-pass-state-bar-tests.html | 741 of 1501 Pass State Bar Tests | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/sports-of-the-times-the-poor-little-rich-boys.html | Sports of the Times; The Poor Little Rich Boys | True | Reg. U.S. Pat. Off. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/london-inactive-but-cheerful-berlin-list-breaks-hardest-in-years.html | London Inactive but Cheerful; BERLIN LIST BREAKS HARDEST IN YEARS | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/runoff-today-holds-fate-of-texas-oil-restriction.html | Run-Off Today Holds Fate Of Texas Oil Restriction | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/the-new-deal-an-issue-plenty-of-room-is-seen-in-it-for-party.html | THE NEW DEAL AN ISSUE; Plenty of Room Is Seen in It for Party Disagreements. | True | NATHAN B. SILVERSTEIN. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/awards-pipe-line-claims-special-master-sets-sums-in-the.html | AWARDS PIPE LINE CLAIMS; Special Master Sets Sums in the Kansas-Missouri Case. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/three-seized-here-in-vice-syndicate-arrests-climax-months-of.html | THREE SEIZED HERE IN VICE SYNDICATE; Arrests Climax Months of Inquiry Into Operations of Alleged Interstate Gang. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/athletics-score-32-down-senators-as-lisenbee-excels-for-third.html | ATHLETICS SCORE, 3-2; Down Senators, as Lisenbee Excels, for Third Triumph in Row. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/horthy-leaves-vienna-conferences-with-hitler-and-mussolini-are.html | HORTHY LEAVES VIENNA; Conferences With Hitler and Mussolini Are Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/sweetser-and-gerard-with-75s-lead-qualifiers-at-east-hampton-homans.html | Sweetser and Gerard, With 75s, Lead Qualifiers at East Hampton; Homans Two Strokes Back as Record Field of 121 Competes in Maidstone Invitation Golf -- Tailer, Winner in 1935, Survives After Six-Cornered Play-Off. | True | By William D. Richardsonspecial To the New York Times. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/westchester-must-stop-hudson-river-pollution.html | Westchester Must Stop Hudson River Pollution | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/lament-for-boston-new-yorker-believes-hub-city-fans-should-get-a.html | LAMENT FOR BOSTON; New Yorker Believes Hub City Fans Should Get 'a Break.' | True | A.B.C. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/proposals.html | PROPOSALS | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/carloadings-up-11-in-week-199-in-year-gains-less-than-seasonal.html | Carloadings Up 1.1% in Week, 19.9% in Year; Gains Less Than Seasonal, Indices Drop | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/mayor-asks-broadway-sweepup-finds-the-great-way-not-so-white-he.html | Mayor Asks Broadway Sweep-Up; Finds the Great Way Not So White; He Calls on Tenants, Especially in the Theatrical District, to Get Busy With Brooms on Sidewalks -- Police and Sanitation Employes Enlisted in New Tidiness Campaign. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/medical-facilities-lacking-in-madrid-percentage-of-wounded-dying-is.html | MEDICAL FACILITIES LACKING IN MADRID; Percentage of Wounded Dying Is Unusually High Because of Inadequate First Aid. LONG STRUGGLE IS FEARED Great Shadow of Uncertainty Hangs Over Capital -- Many Are Faced With Ruin. MEDICAL FACILITIES LACKING IN MADRID | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/brooklyn-dairy-is-enjoined.html | Brooklyn Dairy Is Enjoined | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/big-push-on-madrid-starts.html | Big Push" on Madrid Starts | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/italy-gives-france-neutrality-pledge-agrees-to-embargo-on-arms-for.html | ITALY GIVES FRANCE NEUTRALITY PLEDGE; Agrees to Embargo on Arms for Either Side in the Civil War in Spain. RESERVATIONS ARE MINOR ' Indirect Intervention' Clause Held to Ban Subscriptions and Army Enrollments. ITALY AGREES TO BE NEUTRAL ON SPAIN | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/maine-golf-final-to-brown.html | Maine Golf Final to Brown | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/the-presidents-itinerary-schedule-for-his-visit-to-the-west.html | THE PRESIDENT'S ITINERARY; Schedule for His Visit to the West, Starting Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/the-irishamerican-ac.html | The Irish-American A.C. | True | THOMAS CURRAN. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/fascism-held-peril-here-michael-williams-calls-it-the-black-beast.html | FASCISM HELD PERIL HERE; Michael Williams Calls It the 'Black Beast' of Near Future. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/industries-raise-operating-rates-reach-highest-level-since-1930-in.html | INDUSTRIES RAISE OPERATING RATES; Reach Highest Level Since 1930 in Upswing This Week, According to Dun. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/detective-agency-defies-senators-in-labor-inquiry-six-officials-of.html | DETECTIVE AGENCY DEFIES SENATORS IN LABOR INQUIRY; Six Officials of R.A. & I. Co. Fail to Appear, Relying on a Court Injunction. LA FOLLETTE WARNS THEM Sees 'Grossest Contempt' -Torn-Up 'Evidence' Is Read to Show Spying in Plants. DETECTIVE AGENCY DEFIES SENATORS | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/crop-insurance.html | CROP INSURANCE | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/mystery-girl-gives-identity.html | Mystery Girl Gives Identity | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/rebels-tell-of-malaga-fight.html | Rebels Tell of Malaga Fight | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/briton-asks-move-for-world-regime-morrison-laborite-advocates.html | BRITON ASKS MOVE FOR WORLD REGIME; Morrison, Laborite, Advocates 'Consultative Parliament' for League as First Step. WOULD AIM AT DICTATORS He Suggests at Conference in Geneva the Proposed Body Be Restricted to Democracies. | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/annapolis-expects-2350.html | Annapolis Expects 2,350 | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/landon-demands-drought-be-kept-out-of-politics-he-is-cheered-by.html | LANDON DEMANDS DROUGHT BE KEPT 'OUT OF POLITICS'; He Is Cheered by 15,000 at Cedar Rapids, Iowa, as He Twits President Roosevelt. WONDERS AT 'PEACE PIPE' In Serious Vein, He Calls for Settlement of Problem by 'Combined Efforts.' ACCEPTS CONFERENCE BID Warmly Received Through Iowa and Illinois -- Arrives in Chicago on Way East. LANDON ATTACKS DROUGHT 'POLITICS' | True | By James A. Hagertyspecial To the New York Times. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/first-arrest-in-30-years-proves-a-dud-for-captain.html | First Arrest in 30 Years Proves a 'Dud' for Captain | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/suggests-tunney-bout-writer-would-resurrect-exchampion-to-fight.html | SUGGESTS TUNNEY BOUT; Writer Would 'Resurrect' Ex-Champion to Fight Sharkey. | True | JOSEPH DUFFY. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/consuelo-villa-makes-debut-in-newport-500-colonists-present-at.html | Consuelo Villa Makes Debut in Newport; 500 Colonists Present at Brilliant Fete | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/shortlived-issues-win-sec-leniency-registration-statements-need-not.html | SHORT-LIVED ISSUES WIN SEC LENIENCY; Registration Statements Need Not Describe in Detail Certain Securities. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/tunney-praises-schmeling.html | Tunney Praises Schmeling | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/ready-for-madrid-drive-rebels-in-cordoba-losing-to-leftists.html | Ready for Madrid Drive; REBELS IN CORDOBA LOSING TO LEFTISTS | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/municipal-financing-to-fall-next-week-22808291-on-way-compared-with.html | MUNICIPAL FINANCING TO FALL NEXT WEEK; $22,808,291 on Way, Compared With $72,705,485 in the Present Period. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/fox-is-questioned-on-gifts-made-in-1930-denies-any-other-reason-for.html | FOX IS QUESTIONED ON GIFTS MADE IN 1930; Denies Any Other Reason for Transfer of Home to Wife -Promises a Complete List. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/shoots-2-over-auto-tag-driver-wounds-fillingstation-man-and-wife.html | SHOOTS 2 OVER AUTO TAG; Driver Wounds Filling-Station Man and Wife When Plate Is Missing. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/held-in-3000-thefts-from-parked-autos-connecticut-man-is-accused-of.html | HELD IN $3,000 THEFTS FROM PARKED AUTOS; Connecticut Man Is Accused of Robbing Fifty Cars in Three Weeks in Midtown Area. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/painters-vote-to-strike-union-refuses-to-divulge-date-of-proposed.html | PAINTERS VOTE TO STRIKE; Union Refuses to Divulge Date of Proposed Walkout. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/referendum-being-sought.html | Referendum Being Sought | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/ernst-burmeister.html | ERNST BURMEISTER:R | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/hippodroming-justice.html | HIPPODROMING" JUSTICE | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/dinner-parties-held-at-east-hampton-150-entrants-in-golf-tourney.html | DINNER PARTIES HELD AT EAST HAMPTON; 150 Entrants in Golf Tourney Are Honored -- Mrs. Paul Scheerer Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/bracken-elected-in-manitoba.html | Bracken Elected in Manitoba | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/french-writer-arrested.html | French Writer Arrested | True | | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/argentine-ponies-at-mitchell-field-full-list-of-48-now-on-hand-for.html | ARGENTINE PONIES AT MITCHELL FIELD; Full List of 48 Now on Hand for Polo Series -- Players May Work Out Today. 2 GROOMS ARE DETAINED Unable to Read, Gauchos Are Kept on Ellis Island by Immigration Officials. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/spain-dismisses-envoys-complete-reorganization-of-the-service-will.html | SPAIN DISMISSES ENVOYS; Complete Reorganization of the Service Will Start Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/kashdan-leader-at-chess-heads-three-other-new-yorkers-in-play-at.html | KASHDAN LEADER AT CHESS; Heads Three Other New Yorkers In Play at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/two-more-settlements-asked-in-match-case-smaller-claims-made-on.html | Two More Settlements Asked in Match Case; Smaller Claims Made on Kreuger Estate | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/lieut-george-a_a-maude-handball-champion-of-the-policei-department.html | LIEUT. GEORGE A_ A. MAUDE; Handball Champion of the Policei Department Dies at 54. I | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/chile-may-buy-training-ship.html | Chile May Buy Training Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/business-world.html | Business World | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/required-reserves.html | REQUIRED RESERVES" | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/mrs-patton-golf-victor-cards-a-90-for-low-gross-award-over-rumson.html | MRS. PATTON GOLF VICTOR; Cards a 90 for Low Gross Award Over Rumson C.C. Course. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/500000-is-left-to-institutions.html | $500,000 Is Left to Institutions | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/mary-miles-minter-settles-suit.html | Mary Miles Minter Settles Suit | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/liverpools-cotton-week-british-stocks-up-imports-are-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks Up -- Imports Are Higher. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/woodruff-robinson-star-win-two-events-and-help-relay-team-set-fast.html | WOODRUFF, ROBINSON STAR; Win Two Events and Help Relay Team Set Fast Mark in Oslo. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/three-stakes-will-feature-program-of-seven-races-at-saratoga-track.html | Three Stakes Will Feature Program of Seven Races at Saratoga Track Today; DISCOVERY CHOICE IN WHITNEY AT SPA Count Arthur Strong Rival -Billionaire Favored to Win Grand Union Today. JULIET W. SCORES AT 2-1 Lissberger Filly Length and Half Ahead of Maecloud in Adirondack Handicap. | True | By Bryan Fieldspecial To the New York Times. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/bush-terminal-arrears-objections-to-paying-of-1100000-must-be.html | BUSH TERMINAL ARREARS; Objections to Paying of $1,100,000 Must Be Voiced on Sept. 15. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/seeks-aid-in-west-for-a-milk-strike-sa-piseck-flies-to-wisconsin-in.html | SEEKS AID IN WEST FOR A MILK STRIKE; S.A. Piseck Flies to Wisconsin in Effort to Bar Shipments in Case of 'Holiday' Here. DAIRYMEN DRAFT DEMANDS Price of at Least $3 Per Hundred Is in 3-Fold Proposal to Be Put to Ten Eyck. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/italian-superpower-lists-rise-in-assets-total-was-31218299-on-june.html | ITALIAN SUPERPOWER LISTS RISE IN ASSETS; Total Was $31,218,299 on June 30, Against $30,690,953 in 1935 -- Income Lower. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/irving-m-lesser-marries.html | Irving M. Lesser Marries | True | Special to the NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/alice-m0rmond-wed-connecticut-girl-bride-o4-george-d-vaill-since.html | ALICE M'ORMOND WED; Connecticut Girl Bride o4 George D. Vaill Since December, | True | Specla] to T I' Yox TIMS. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/to-auction-westchester-lots.html | To Auction Westchester Lots | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/bond-offerings-by-municipalities-rochester-to-consider-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Rochester to Consider Bids Wednesday on $1,000,000 Welfare Certificates. SALE IN OHIO ON SEPT. 9 Summit County Asks Bankers to Submit Tenders for $724,000 Issue. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/father-dillon-heads-college.html | Father Dillon Heads College | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/i-m-f-waltz-is-dead-examy-colonel-retired-in-1918-after-notable.html | I M. F. WALTZ IS DEAD; EX-ARMY 'COLONEL; Retired in 1918 After Notable Career in the Philippines Against Insurgent Forces. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/mountain-guests-see-tennis-match-colonists-at-bretton-woods.html | MOUNTAIN GUESTS SEE TENNIS MATCH; Colonists at Bretton Woods Assemble in Galleries for Invitation Tournament. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/crane-would-fit-law-to-new-era-discard-outworn-precedent-and-meet.html | CRANE WOULD FIT LAW TO NEW ERA; ' Discard Outworn Precedent and Meet Conditions, Judge Urges at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/weetamoe-excels-in-yachting-test-weighted-down-to-an-87foot.html | WEETAMOE EXCELS IN YACHTING TEST; Weighted Down to an 87-Foot Waterline Length, Hovey's Boat Outsails Rainbow. | True | By James Robbins | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/pupils-marooning-basis-of-inquiry-mayor-sees-negligence-in-case-of.html | PUPILS' MAROONING BASIS OF INQUIRY; Mayor Sees Negligence in Case of Girls, 3 and 4, Locked in School for Evening. DEMANDS 'DRASTIC ACTION' Occurrence in Bronx Termed Unpardonable in Letter to Education Official. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/foreign-exchange-friday-aug-21-1936.html | FOREIGN EXCHANGE; Friday, Aug 21, 1936 | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/3-dramatists-and-artist-reported-slain-in-madrid.html | 3 Dramatists and Artist Reported Slain in Madrid | True | Special Cable to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/van-rensselaer-tennis-victor.html | Van Rensselaer Tennis Victor | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/nyac-party-returns-25-members-of-group-back-from-trip-to-olympics.html | N.Y.A.C. PARTY RETURNS; 25 Members of Group Back From Trip to Olympics. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/mortgage-concern-likely-to-reopen-referees-report-indicates-union.html | MORTGAGE CONCERN LIKELY TO REOPEN; Referee's Report Indicates Union Guarantee Will Be the First of 47 to Reorganize. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/lucas-of-pirates-downs-cards-54-displays-perfect-control-to-protect.html | LUCAS OF PIRATES DOWNS CARDS, 5-4; Displays Perfect Control to Protect One-Run Lead and Vanquish Pacesetters. JENSEN IS BATTING HERO His Home Run Provides Winning Tally -- 3 St. Louis Double Plays Keep Score Down. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/ah-rices-to-give-ball-at-newport-event-tonight-will-be-held-in.html | A.H. RICES TO GIVE BALL AT NEWPORT; Event Tonight Will Be Held in Connection With Annual Tennis Week. | True | Special to THE NEW YORK TIMES. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/bartlett-nears-brigus-explorer-back-from-the-arctic-will-reach.html | BARTLETT NEARS BRIGUS; Explorer, Back From the Arctic, Will Reach Newfoundland Today. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/wedding-in-london-for-elizabeth-fain-daughter-of-wh-fains-of-this.html | WEDDING IN LONDON FOR ELIZABETH FAIN; Daughter of W.H. Fains of This City and Greenwich Married to Geoffrey H.V. Baker. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/braddock-to-fight-schmeling-in-june-signs-to-defend-title-next-year.html | BRADDOCK TO FIGHT SCHMELING IN JUNE; Signs to Defend Title Next Year -- Board Gets Report on His Condition. | True | By Joseph C. Nichols | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/rhythm-victor-for-second-time-to-regain-lead-in-star-series.html | Rhythm Victor for Second Time To Regain Lead in Star Series; Abberley and Middlebrook Sail Craft Home 2 Minutes Ahead of Tempest in Fourth Race for Atlantic Coast Title at Westhampton -- Sunbeam Drops Into a Third-Place Tie. | True | By John Rendelspecial To the New York Times. | C1B 310686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/on-accurate-timing-reader-discusses-a-device-used-in-swimming-races.html | ON ACCURATE TIMING; Reader Discusses a Device Used in Swimming Races. | True | LEON M. PRINCE Jr. | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/nassausuffolk-lighting-delay.html | Nassau-Suffolk Lighting Delay | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/midshipmen-here-thrilled-by-cruise-1100-wind-up-practice-trip-that.html | MIDSHIPMEN HERE, THRILLED BY CRUISE; 1,100 Wind Up Practice Trip That Included Glimpses of Hectic Spanish Ports. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/seven-properties-bid-in-auctioned-realty-in-manhattan-taken-over-by.html | SEVEN PROPERTIES BID IN; Auctioned Realty in Manhattan Taken Over by Plaintiffs. | True | | C1B 310686 |
| 1936-08-22 | 1936-08-22 | https://www.nytimes.com/1936/08/22/archives/charles-s-chandler-civic-leader-dies-member-of-elizabeth-nj-board.html | CHARLES S. CHANDLER, CIVIC LEADER, DIES; Member of Elizabeth, N.J., Board of Fire Commissioners Since 1909 Was 68. | True | Bpecial to TH llz YORK Trls. | C1B 310686 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/vrightcoffman.html | Vright-Coffman | True | Special to THE NEw YORK TI.IES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/americans-in-madrid-urged-anew-to-flee-embassy-warns-of-possibility.html | AMERICANS IN MADRID URGED ANEW TO FLEE; Embassy Warns of Possibility of Being 'Cut Off Entirely' -- U.S. Warships Available. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/june-clayworth-freed-actress-wins-annulment-from-benedict-erstein.html | JUNE CLAYWORTH FREED; Actress Wins Annulment From Benedict Erstein of New York. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/leahy-is-slated-to-head-us-fleet-commander-of-battle-force-is.html | LEAHY IS SLATED TO HEAD U.S. FLEET; Commander of Battle Force Is Likely to Succeed Standley if Latter Is Retired This Year. HE SERVED AT SANTIAGO President May Extend the Appointment of Operations Chief Beyond Age Limit. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dartmouth-honors-won-by-405-students-roll-of-distinctive.html | DARTMOUTH HONORS WON BY 405 STUDENTS; Roll of Distinctive Achievement in Past Year Comprises I7 Per Cent of College. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/seeking-peace-parley-of-all-nations-is-urged-to-end-war.html | SEEKING PEACE; Parley of All Nations Is Urged to End War | True | GEORGE B. HOOSER | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/one-union-urged-for-ship-officers-todd-tells-labor-board-that.html | ONE UNION URGED FOR SHIP OFFICERS; Todd Tells Labor Board That Engineer and Deck Staffs Should Be Invited. DEFENDS WAGE CONTRACT Trainer Opposes Agreement in Hearing of Case Against Panama Railroad Line. | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/chains.html | Chains | True | JOHN W. M'GAVERN | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/pressing-affairs-more-attention-to-foreign-policy-sought-in.html | PRESSING AFFAIRS; More Attention to Foreign Policy Sought in Campaign | True | THATCHER M. ADAMS | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/sakodch-urschit.html | Sakodch -- Urschit | True | Special to TH Nmw YORK Tg. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/religious-verse-light-of-the-years-by-grace-noll-crowell-55-pp-new.html | Religious Verse; LIGHT OF THE YEARS. By Grace Noll Crowell. 55 pp. New York: Harper & Brothers. $1.50. | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/italys-action-aids-blum.html | Italy's Action Aids Blum | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/scoring-for-the-screen-a-noted-composer-describes-his-first-venture.html | SCORING FOR THE SCREEN; A Noted Composer Describes His First Venture Into Cinema Production | True | By Werner Janssen | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/8200-men-at-work-on-navy-yard-jobs-6500-are-engaged-in-ship.html | 8,200 MEN AT WORK ON NAVY YARD JOBS; 6,500 Are Engaged in Ship Construction in Brooklyn -1,700 on WPA Payrolls. NO INCREASE IS EXPECTED Cruiser Brooklyn May Be Ready for Launching Ceremony Late in November. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bridge-centennial-play-new-yorkers-expected-to-compete-in-the.html | BRIDGE: CENTENNIAL PLAY; New Yorkers Expected to Compete in the Bridgeport Tourney -- Three Hands | True | By Albert H. Morehead | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/2-killed-2-hurt-as-auto-hits-tree-jersey-couple-crushed-in-cars.html | 2 KILLED, 2 HURT AS AUTO HITS TREE; Jersey Couple Crushed in Car's Upset -- Woman, 80, Pinned to Wall of Home, Dies. GRANDMOTHER LOSES LIFE Girl, 7, With Her Is Injured -- Nine Hurt in Collision of Buses on 116th St. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/death-of-gardener-laid-to-black-widow-victim-bitten-on-the-hand-by.html | DEATH OF GARDENER LAID TO BLACK WIDOW; Victim Bitten on the Hand by Spider While Working on Estate at Oakhurst, N.J. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/frohman-at-85-looks-back-on-life-at-party-in-studio-atop-theatre.html | Frohman, at 85, Looks Back on Life At Party in Studio Atop Theatre; Producer Drops Work on Actors' Benefit, Foregoes Traditional High Collar and Regales Guests With Story of Zangwill Play That He Tried in Vain to Save. FROHMAN, 85, LOOKS BACK ON FULL LIFE | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/braddock-leaves-for-south-today-doctor-to-accompany-champion-to.html | BRADDOCK LEAVES FOR SOUTH TODAY; Doctor to Accompany Champion to Florida for Treatment of Arthritis in Arms. HARD CAMPAIGN PLANNED Titleholder to Work Carefully for Schmeling Bout -- Ettore Next Foe for Louis. | True | By Joseph C. Nichols | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/wetherell-beats-fischer-for-title-takes-national-public-parks.html | WETHERELL BEATS FISCHER FOR TITLE; Takes National Public Parks Tennis Final, 5-7, 6-4, 6-3, 6-3, at St. Louis. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/simon-on-wine-a-dictionary-of-wine-by-andre-simon-with-six-maps-266.html | Simon on Wine; A DICTIONARY OF WINE. By Andre Simon. With six maps. 266 pp. New York: Longmans, Green & Co. $5. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/eden-hard-at-work-to-stave-off-a-war-clash-of-the-powers-now-over.html | EDEN HARD AT WORK TO STAVE OFF A WAR; Clash of the Powers Now Over Spain Would Dash His Hopes of Mending European Quarrels in Fall | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mcarron-memorial-rites-1000-at-services-for-exleader-of-14th.html | M'CARRON MEMORIAL RITES; 1,000 at Services for Ex-Leader of 14th Assembly District. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/baseball-bats-crack-in-cricketland-in-a-typical-london-setting-the.html | BASEBALL BATS CRACK IN CRICKET-LAND; In a Typical London Setting the American Game Is Played by Britons and Cheered by Britons BASEBALL IN CRICKET'S HOME In a Typical London Setting the American Game Is Played and Cheered by Britons | True | By Clair Pricelondon. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/rosso-italian-envoy-sails-for-new-post-assigned-to-moscow-embassy.html | ROSSO, ITALIAN ENVOY, SAILS FOR NEW POST; Assigned to Moscow Embassy, Regrets Leaving U.S. -- Praises Our Attitude on Sanctions. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/iwinifred-smith-plans-wedding.html | IWinifred Smith Plans Wedding | True | Special to Tr NSW YOtK TZarS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/to-test-for-tarrytown-bridge.html | To Test for Tarrytown Bridge | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bermudas-imports-large-foodstuffs-received-in-1935-exceeded-own.html | BERMUDA'S IMPORTS LARGE; Foodstuffs Received In 1935 Exceeded Own Sales to Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/troth-is-announceb-of-miss-alice-j-dean-vassar-graduate-will-be-wed.html | TROTH IS ANNOUNCEB OF MISS ALICE J. DEAN; Vassar Graduate Will Be Wed to Warren W. Schrader, a Cornell Alumnus. | True | Special to TH NEW YORE W8. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/little-egg-harbor-team-captures-barclay-trophy-in-sneakbox-sail.html | Little Egg Harbor Team Captures Barclay Trophy in Sneakbox Sail; Triumphs in Ninth Annual Contest Among 15-Foot Boats, With Bayhead Second -- Mantoloking Club Combination Takes Class E Sloop Prize in Race Over 15-Mile Course. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bolshevik-linked-in-plot-ends-life-tomsky-head-of-the-state.html | BOLSHEVIK LINKED IN PLOT ENDS LIFE; Tomsky, Head of the State Publishing House, Named by Prisoners at Trial. DEATH FOR 16 DEMANDED The Prosecutor Exhausts His Vocabulary Reviling Accused, Who Break in Ordeal. BOLSHEVIK LINKED IN PLOT ENDS LIFE | True | By Harold Denny special Cable To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/charles-f-bickta-retired-leather-manufacturer-of-wilmington-del-was.html | CHARLES F. BICKTA; Retired Leather Manufacturer of Wilmington, Del., Was 76. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/benefit-at-allenhurst.html | BENEFIT AT ALLENHURST | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/business-gain-of-20-predicted-for-year-liberal-buying-is.html | BUSINESS GAIN OF 20% PREDICTED FOR YEAR; Liberal Buying Is Recommended by the Survey Committee of Purchasing Agents. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dalessandro-keeps-net-title.html | D'Alessandro Keeps Net Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/gold-down-silver-up-in-london.html | Gold Down, Silver Up in London | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-visitor-takes-one-look-and-starts-home.html | A VISITOR TAKES ONE LOOK -- AND STARTS HOME | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/upswing.html | Upswing | True | FRANKLIN FORD | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/kemfbrown-gain-golf-semifinals-medalists-annex-two-close-matches-in.html | KEMF-BROWN GAIN GOLF SEMI-FINALS; Medalists Annex Two Close Matches in Team Tourney on Seawane Course. KEMPF-BROWN GAIN GOLF SEMI-FINALS | True | By Louis Effratspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/canadas-newsprint-exports-up.html | Canada's Newsprint Exports Up | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/ed-wynn-safe-in-boat-crash.html | Ed Wynn Safe in Boat Crash | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/goodman-clips-swim-record.html | Goodman Clips Swim Record | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/democratic-drive-lags-in-nebraska-attacks-on-new-deal-by-burke-and.html | DEMOCRATIC DRIVE LAGS IN NEBRASKA; Attacks on New Deal by Burke and Dissension Among the Leaders Aid Landon. NORRIS ROOSEVELT HOPE | True | By Roland M. Jones | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dr-tallcott-gets-ithaca-post.html | Dr. Tallcott Gets Ithaca Post | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/loews-nine-shows-way-fruit-industries-team-also-wins-in-charity.html | LOEWS NINE SHOWS WAY; Fruit Industries Team Also Wins In Charity Double-Header. | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/voters-get-acquainted-with-governor-landon-east-is-eager-to-see.html | VOTERS GET ACQUAINTED WITH GOVERNOR LANDON; East Is Eager to See Whether Kansan Will Go Into Details Regarding Ideas Of Government MUCH DEPENDS ON ATTITUDE | True | By Arthur Krock | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/wife-slayer-leaps-to-death.html | Wife Slayer Leaps to Death | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/why-battleships.html | Why Battleships? | True | W.W. PHELPS | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/quier-clouse.html | Quier -- Clouse | True | Special to TH NgV YO Tg | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/quarterly-statements-gain.html | Quarterly Statements Gain | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/giants-meet-bees-in-twin-bill-today-schumacher-and-fitzsimmons-hope.html | GIANTS MEET BEES IN TWIN BILL TODAY; Schumacher and Fitzsimmons Hope to Extend Team's Streak to 12 in Row. | True | By James P. Dawsonspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/wracks-annexes-honors-beats-sandford-in-state-parks-horseshoe.html | WRACKS ANNEXES HONORS; Beats Sandford in State Parks Horseshoe Pitching Final. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dunlap-marsh.html | Dunlap -- Marsh | True | Special to THE gW rORK IE. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/perry-beats-mclean-at-net.html | Perry Beats McLean at Net | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fall-show-found-good-november-introduction-of-new-models-a-success.html | FALL SHOW FOUND GOOD; November Introduction of New Models a Success -- Used-Car Problem | True | By Burnham Finneydetroit. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dies-as-gale-razes-barn-negro-killed-in-kentucky-storms-play-havoc.html | DIES AS GALE RAZES BARN; Negro Killed in Kentucky -- Storms Play Havoc in Ohio. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/alcohol-running-wanes-five-other-nations-aid-in-solving-americas.html | ALCOHOL RUNNING WANES; Five Other Nations Aid in Solving America's Smuggling Problem. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-copeland-bill-seaman-regards-discharge-book-as-blacklisting.html | THE COPELAND BILL; Seaman Regards Discharge Book As Blacklisting System | True | JOSEPH BREWSTER | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/190-princeton-men-of-36-employed-more-of-this-years-seniors-got.html | 190 PRINCETON MEN OF '36 EMPLOYED; More of This Year's Seniors Got Jobs Than Did Those of Class of 1935. 39 PER CENT ARE AT WORK 192 Others of 485 Graduates Plan to Continue Their Studies in Fall. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/hare-houpert.html | Hare -- Houpert | True | Special to THE NEW YORK TIMES.. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/leads-in-scholarship-sigma-alpha-mu-fraternity-is-first-at-rutgers.html | LEADS IN SCHOLARSHIP; Sigma Alpha Mu Fraternity Is First at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/york-harbor-calendar.html | YORK HARBOR CALENDAR | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/party-to-hunt-bear-with-bow-and-arrow-there-will-be-a-gun-just-in.html | PARTY TO HUNT BEAR WITH BOW AND ARROW; There Will Be a Gun, 'Just in Case,' Says New Jersey Girl, One of the Group. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/northwest-fires-raging-3-weeks-33000-men-still-battling-to-protect.html | NORTHWEST FIRES RAGING 3 WEEKS; 33,000 Men Still Battling to Protect Forests of Three States From Ravages. 600,000 ACRES DENUDED Most of Blazes Are Laid to Carelessness, Though Some Are Held Incendiary. NORTHWEST FIRES RAGING 3 WEEKS | True | Copyright, 1936, by Nana, Inc. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/destiny.html | Destiny | True | LEONARD J. SILVER | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/abeel-stackpole.html | Abeel -- Stackpole | True | Special to TH NEW YORK TIM1/:B. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/presidential-salute-fired-for-landon-in-installments.html | 'Presidential Salute' Fired For Landon in Installments | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/warring-spain.html | WARRING SPAIN | True | By Sir William Wiseman, British Banker, In An Interview Given On His Arrival From England. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/would-end-canadian-pact-national-livestock-group-holds-it-causes.html | WOULD END CANADIAN PACT; National Livestock Group Holds It Causes Drop in Cattle Prices. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-jersey-resorts-active.html | NEW JERSEY RESORTS ACTIVE | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fire-warden-guilty-of-arson.html | Fire Warden Guilty of Arson | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/basketball-game-friday-oilers-and-universals-olympic-victors-in.html | BASKETBALL GAME FRIDAY; Oilers and Universals, Olympic Victors, in Hippodrome Test. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/races-by-fast-power-boats-included-in-the-late-august-program-of.html | Races by Fast Power Boats Included in the Late August Program of Sports | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/nicaraguan-imports-rise-more-than-half-of-purchases-are-made-in.html | NICARAGUAN IMPORTS RISE; More Than Half of Purchases Are Made in Germany. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/sondo-a-liberian-boy-by-alfred-ward-joseph-pictured-by-bernice.html | SONDO, A LIBERIAN BOY. By Alfred Ward Joseph. Pictured by Bernice Magnie. Chicago: Albert Whitman Company. $1. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/purely-negative.html | "PURELY NEGATIVE" | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/janet-d-nichols-has-lawn-bridal-she-is-wed-to-david-l-dooley-in.html | JANET D. NICHOLS HAS LAWN BRIDAL; She is Wed to David L. Dooley in Ceremony Performed by the Rev. R. B. Nesbitt. | True | Special to THE NEW YORK TIDIES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/johnson-harrigan.html | Johnson -- Harrigan | True | Special to TIIE lgW YORt Tings. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/kentucky-aroused-by-public-hanging-press-and-public-take-up-battle.html | KENTUCKY AROUSED BY PUBLIC HANGING; Press and Public Take Up Battle to Change Law and Avert More Mob Scenes. LEGISLATURE MAY ACT | True | By Malcolm Bayley | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dies-in-plunge-on-drive-unidentified-man-in-running-costume-leaped.html | DIES IN PLUNGE ON DRIVE; Unidentified Man in Running Costume Leaped or Fell. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/woodstock-ny.html | Woodstock, N.Y. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/elizabeth-w-olsen-bride-in-mt-airy-she-is-married-to-charles-a.html | ELIZABETH W. OLSEN BRIDE IN MT. AIRY; She Is Married to Charles A. Gruber on the Lawn of Her Parents' Home. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/offshore-cruising-is-popular-during-august.html | Offshore Cruising Is Popular During August | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-week-in-science-a-synthetic-nerve-vitamin-scientists-produce.html | THE WEEK IN SCIENCE: A SYNTHETIC 'NERVE VITAMIN'; Scientists Produce Basic Food Factor B1 Artificially -- New Step in Hormones | True | By William L. Laurence | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/albert-sterners-guests-of-honor-charles-blair-macdonald-is-a-host-a.html | ALBERT STERNERS GUESTS OF HONOR; Charles Blair MacDonald Is a Host at Large Reception in Shinnecock Hills. YACHTING PARTY IS HELD Miss Susan Stackpole Gives a Dinner for the Clarence C. Pells at Southampton. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/helen-runge-to-bewedtomorrow.html | Helen Runge to BeWedTomorrow | True | i Spec[a[ to TEI] IEW YORK TLI[S. I | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/president-approves-combs.html | President Approves Combs | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/harvard-clubs-help-23-graduates-of-eastern-and-midwestern-schools.html | HARVARD CLUBS HELP 23; Graduates of Eastern and Midwestern Schools Win Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/angry-men-close-road-citizens-defy-court-and-barricade-dangerous.html | ANGRY MEN CLOSE ROAD; Citizens Defy Court and Barricade Dangerous Fallston Hill | True | By Norman L. Parkfallston, Pa. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bonds-are-quiet-prices-hold-firm-highgrade-corporate-issues-set.html | BONDS ARE QUIET; PRICES HOLD FIRM; High-Grade Corporate Issues Set Pace -- Some Volatile Favorites Are Weak. TREASURY LIST STEADIES Disposition to Ease Is Noted at the Opening -- Foreign Loans Swing Narrowly. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/antiques-reflect-harvards-three-centuries-the-exhibition-at.html | ANTIQUES REFLECT HARVARD'S THREE CENTURIES; The Exhibition at Cambridge Also Reveals The Artistry of Colonial Craftsmen | True | By Walter Rendell Storeycambrige. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/map.html | Map | True | HENRY O. EVANS | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/louvain-cathedral-gets-old-bell-back-relic-stolen-during-war-sent.html | LOUVAIN CATHEDRAL GETS OLD BELL BACK; Relic 'Stolen' During War Sent to Belgium From Here After Series of Transfers. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/rail-equipment-orders-lines-place-contracts-for-rolling-stock-with.html | RAIL EQUIPMENT ORDERS; Lines Place Contracts for Rolling Stock With Various Companies. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mystic-conn.html | Mystic, Conn. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/londoners-leave-for-holiday-sites-city-is-left-to-sightseeing.html | LONDONERS LEAVE FOR HOLIDAY SITES; City Is Left to Sight-Seeing Visitors and Preparations for Winter Season. BINGHAMS IN SCOTLAND King on List of Those Planning to Move Households -- To Take First-Floor Suite of Palace. | True | By Nan Scarboroughwireless To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fast-mails-for-empire-new-fleet-of-british-boats-will-fly-letters.html | FAST MAILS FOR EMPIRE; New Fleet of British Boats Will Fly Letters for Ordinary Postage | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/safest-drivers-on-way-winners-in-national-contest-to-meet-here-on.html | SAFEST DRIVERS ON WAY; Winners in National Contest to Meet Here on Aug. 31. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-cheering-spectacle.html | "A CHEERING SPECTACLE" | True | From The Emporia Gazette | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/senators-divide-with-athletics-capture-opener-128-with-3-homers-in.html | SENATORS DIVIDE WITH ATHLETICS; Capture Opener, 12-8, With 3 Homers in One Inning, Then Are Beaten, 7 to 6. HIGGINS LEADS MACKMEN Doubles to Tally Two in Second and Scores Winning Run on Newsome's Single. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/oil-flow-in-1935-up-9-994000000-barrels-of-crude-produced-bureau-of.html | OIL FLOW IN 1935 UP 9%; 994,000,000 Barrels of Crude Produced, Bureau of Mines Says. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/colorful-payoff-ends-salmon-year-hundreds-of-laborers-crowd-san.html | COLORFUL 'PAY-Off' ENDS SALMON YEAR; Hundreds of Laborers Crowd San Francisco Waterfront to Get Season's Wages. FLEET BACK FROM ALASKA Passenger Ships Leaving Port There Are Filled as Heavy Business Continues. | True | Special to THE NEW YORK TIMES . | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/yachting-honors-go-to-sea-fever-emorys-boat-shows-way-to-star-class.html | YACHTING HONORS GO TO SEA FEVER; Emory's Boat Shows Way to Star Class Fleet in Point o'Woods Regatta. WESTIN SCORES EASILY Captures Interclub Contest by Wide Margin -- Ross's Red Head Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-dance-a-novel-work-doris-humphrey-completes-her-trilogy-at.html | THE DANCE: A NOVEL WORK; Doris Humphrey Completes Her Trilogy At Bennington Festival -- News Notes | True | By John Martin | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/saratoga-scene-of-gay-weekend-mr-and-mrs-alex-stoller-and-george-h.html | SARATOGA SCENE OF GAY WEEK-END; Mr. and Mrs. Alex Stoller and George H. Bull Give Dinner Dance at Golf Club. A ROUND OF LUNCHEONS Many Racing Patrons Entertain During Day -- The Harold Corbins Are Dinner Hosts. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/roosevelt-pays-tribute-praises-faith-of-gov-olson-in-honesty-of.html | ROOSEVELT PAYS TRIBUTE; Praises Faith of Gov. Olson in 'Honesty of Common Man.' | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/queen-mary-racing-a-record-in-sight-average-speed-since-she-left.html | QUEEN MARY RACING, A RECORD IN SIGHT; Average Speed Since She Left Southampton on Wednesday Reported as 30.06 Knots. LINER DUE HERE TONIGHT Unless Weather Prevents, She Seems Certain to Exceed Mark Set by Normandie. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-deal-for-the-youngster.html | NEW DEAL FOR THE YOUNGSTER | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/weeks-bond-calls-decrease-further-notices-unimportant-except-for-a.html | WEEK'S BOND CALLS DECREASE FURTHER; Notices Unimportant Except for a Large Foreign Issue -- Small Lots Prevail. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/schools-mail-is-revealing-odd-topics-from-moon-to-mushrooms-found.html | SCHOOL'S MAIL IS REVEALING; Odd Topics From Moon to Mushrooms Found to Attract | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/cape-anns-thriving-art-industry-the-exuberant-summer-season-mounts.html | CAPE ANN'S THRIVING ART INDUSTRY; The Exuberant Summer Season Mounts to a Climax With the Opening of the Annual North Shore Carnival Tuesday | True | By Edward Alden JewellGloucester, Mass. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/eight-ny-experts-gain-chess-finals-kashdan-and-kupchik-top-field-of.html | EIGHT N.Y. EXPERTS GAIN CHESS FINALS; Kashdan and Kupchik Top Field of Qualifiers in Open Event at Philadelphia. DENKER, BERNSTEIN SCORE Polland, Treystman, Horowitz and Santasiere Also Earn Places in Title Play. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/tight-delivery-period-ahead-in-apparel-lines.html | Tight Delivery Period Ahead in Apparel Lines | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miss-elizabeth-kopf-becomes-bride-here-pennsylvanlan-married-go.html | MISS ELIZABETH KOPF BECOMES BRIDE HERE; Pennsylvanlan Married go Louis Hall Jr., New York Lawyer, in Church Ceremony. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/charles-hoover.html | CHARLES HOOVER | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/britain-steps-up-orders-for-machine-tools-here.html | Britain Steps Up Orders For Machine Tools Here | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/plunge-fatal-to-woman.html | Plunge Fatal to Woman | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/shopping-suggestions-college-girl-dress-whims-catered-to-some.html | SHOPPING SUGGESTIONS; College Girl Dress Whims Catered To -- Some 'Sweater Date' Accessories | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/small-schools-gaining-publi-sees-theft-advantages-over-rai-colleges.html | SMALL SCHOOLS GAINING; Publi Sees Theft Advantages Over rai Colleges, Educator Says. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/review-1-no-title-the-wheel-spins-by-ethel-lina-white-286-pp-new.html | Review 1 -- No Title; THE WHEEL SPINS. By Ethel Lina White. 286 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/three-face-court-here.html | Three Face Court Here | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miami-police-mourn-mongrel.html | Miami Police Mourn Mongrel | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/church-benefit-planned-tea-and-fashion-show-to-be-held-at-lake.html | CHURCH BENEFIT PLANNED; Tea and Fashion Show to Be Held at Lake Placid Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/george-w-acobs-bookseller-dead-head-of-philaddphlu-company-held.html | GEORGE W. SACOBS, BOOKSELLER, DEAD; Head of Philaddphlu Company Held Several Lay Offices in Episcopal Church. | True | Special to TtE NW YORK S. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/to-redeem-4-scrip.html | To Redeem 4% Scrip | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/city-to-benefit-by-new-charter-the-framers-sought-to-retain.html | CITY TO BENEFIT BY NEW CHARTER; The Framers Sought to Retain Existing Forms but to Make Them Work Efficiently. ECONOMY AN END IN VIEW | True | By Russell Owen | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/young-democrats-rebel-intercollegiate-group-demands-recognition.html | YOUNG DEMOCRATS REBEL; Intercollegiate Group Demands Recognition From Leaders. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/edward-resumes-cruise.html | Edward Resumes Cruise | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/15000-watch-spa-racing-discovery-beats-esposa-to-take-whitney.html | 15,000 WATCH SPA RACING; Discovery Beats Esposa to Take Whitney Stakes Third Straight Time. RUST HOME THIRD IN MUD $4,425 Prize Sends Earnings of Vanderbilt's Horse to $30,540 for Season. MAEDIC WINS GRAND UNION Stablemates Run One, Two at 13-10 as Traulove Is Next in $9,700 Event. DISCOVERY SCORES BY EIGHT LENGTHS | True | By Bryan Fieldspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/editorial-views-the-underlying-issue.html | Editorial Views; THE UNDERLYING ISSUE | True | From The Springfield Republican | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/first-connecticut-raid-in-july.html | First Connecticut Raid in July | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/id-do-it-again-and-some-other-recent-works-of-fiction-id-do-it.html | "I'd Do It Again" and Some Other Recent Works of Fiction; I'D DO IT AGAIN. By Frank Tilsley. 241 pp. New York: Dodd, Mead & Co. $2. | True | MARGARET WALLACE. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-york-and-pr-proportional-representation-is-held-not-for-us.html | NEW YORK AND P.R.; Proportional Representation Is Held Not for Us | True | F.A. HERMENS | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/two-die-as-18-auto-overturns-on-a-hill-rockaway-youth-is-a-victim.html | TWO DIE AS $18 AUTO OVERTURNS ON A HILL; Rockaway Youth Is a Victim in Junkyard Machine Near Berwick, Pa. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/comparing-peoples-visitor-contrasts-our-outlook-with-that-ou-europe.html | COMPARING PEOPLES; Visitor Contrasts Our Outlook With That ou Europe | True | T.J.K. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/polo-final-to-evergreen-beats-lone-stars-94-in-jones-trophy-event.html | POLO FINAL TO EVERGREEN; Beats Lone Stars, 9-4, in Jones Trophy Event at Rumson. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/at-lake-hopatcong.html | AT LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/rare-books-to-be-sold.html | Rare Books to Be Sold | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/about-london-styles-peter-russell-evolves-stocking-silhouette.html | ABOUT LONDON STYLES; Peter Russell Evolves Stocking Silhouette -- Herald Coat Anticipates Coronation | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/as-the-french-village-looks-at-europe-today-as-a-french-village.html | AS THE FRENCH VILLAGE; LOOKS AT EUROPE TODAY AS A FRENCH VILLAGE SEES IT Europe's Sense of Unrest and Uncertainty Is Reflected Amid Nature's Bounties | True | By Harold Callender Richelieu, Indre et Loire. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-sketch-of-mr-wanger-the-film-industry-regards-him-highly-because.html | A SKETCH OF MR. WANGER; The Film Industry Regards Him Highly Because His Product Always Clicks | True | D.W.C. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/cleveland-plants-busy-many-plants-in-the-area-operating-at-highest.html | CLEVELAND PLANTS BUSY; Many Plants in the Area Operating at Highest Level Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/tyrol-nazis-call-on-bible-to-bolster-propaganda.html | Tyrol Nazis Call on Bible To Bolster Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/leader-restoring-bison-to-indians-robert-yellowtail-in-valley-of.html | LEADER RESTORING BISON TO INDIANS; Robert Yellowtail in Valley of Little Big Horn Is Building a 'New Empire' for the Crows. SELF-SUBSISTENCE HIS AIM Herd, Bred From Yellowstone Excess as Nucleus, Expected to Supply Tribe's Needs. | True | Copyright, 1936, by Nana, Inc. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/twin-bill-at-hippodrome-large-audience-hears-pagliacci-and.html | TWIN BILL AT HIPPODROME; Large Audience Hears 'Pagliacci' and 'Cavalleria Rusticana.' | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miss-deming-sets-wedding-date.html | Miss Deming Sets Wedding Date | True | Special to T[g NsW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/golf-week-in-newport-matches-for-both-sexes-crowd-the-country-club.html | GOLF WEEK IN NEWPORT; Matches for Both Sexes Crowd the Country Club Calendar | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/5-seized-in-attack-on-woman-in-auto-men-accused-of-forcing-her-into.html | 5 SEIZED IN ATTACK ON WOMAN IN AUTO; Men Accused of Forcing Her Into Car at Point of Knife in Brooklyn Street. ROBBERY ALSO IS CHARGED Victim, Held Captive for Hours, Identifies Suspects -- Police Increase Night Patrols. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/capt-ce-stern-jr-hurt-virginian-is-thrown-from-horse-at-camp.html | CAPT. C.E. STERN JR. HURT; Virginian Is Thrown From Horse at Camp Division Review. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mexicans-ask-for-leave-left-wing-senators-take-action-after-portes.html | MEXICANS ASK FOR 'LEAVE'; Left Wing Senators Take Action After Portes Gil Quits Party Post. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/symphonies-in-mexico.html | SYMPHONIES IN MEXICO | True | S.K. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/landon-s-visit-thrills-scores-of-relatives-hug-knocks-hat-off-his.html | Landon's Visit Thrills Scores of Relatives; Hug Knocks Hat Off His Great-Aunt, 83 | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/allons-sails-across-first.html | Allons Sails Across First | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/no-slump-in-southwest-outlook-for-good-crops-in-district-stimulates.html | NO SLUMP IN SOUTHWEST; Outlook for Good Crops in District Stimulates Trade Activity. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/too-much-of-everything-by-philip-wylie-340-pp-new-york-farrar.html | TOO MUCH OF EVERYTHING. By Philip Wylie. 340 pp. New York: Farrar & Rinehart. $2. | True | By Beatrice Sherman | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/japans-expansion-in-asia.html | JAPAN'S EXPANSION IN ASIA | True | By A.v. Alexander, First Lord of the Admiralty In the Second Labor Government, In An Address At the Institute of Pacific Relations At Yosemite, Calif. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/montreal-silver.html | MONTREAL SILVER | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/rome-press-not-optimistic.html | Rome Press Not Optimistic | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/hillman-acclaims-roosevelt-record-calls-the-president-a-friend-of.html | HILLMAN ACCLAIMS ROOSEVELT RECORD; Calls the President a Friend of Labor in Plea Before 25,000 to Elect Him. HE CRITICIZES LANDON Tells Garment Men Governor Would Be 'Liable to Use Troops in Workers' Disputes.' | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/manchester-nine-scores-defeats-minneapolis-9-to-7-in-legion.html | MANCHESTER NINE SCORES; Defeats Minneapolis, 9 to 7, In Legion Baseball Semi-Finals. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/peterson-to-keep-policies.html | Peterson to Keep Policies | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/kills-brother-in-fight-fish-dealer-says-he-fired-shot-after-other.html | KILLS BROTHER IN FIGHT; Fish Dealer Says He Fired Shot After Other Drew Knife. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/tva-scouts-charge-of-an-expansion-authority-plods-ahead-despite.html | TVA SCOUTS CHARGE OF AN 'EXPANSION'; Authority Plods Ahead, Despite Suits, Signing Contracts 'Just as in the Past.' | True | By Robert Moorefield | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/myrtlewood-wins-5000-added-race-captures-motor-city-handicap-in.html | MYRTLEWOOD WINS $5,000 ADDED RACE; Captures Motor City Handicap in Record Times as 25-Day Detroit Meet Opens. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/gold-shipment-delays-europa.html | Gold Shipment Delays Europa | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/lanova-corporation-files-for-new-stock-lists-200000-common-shares.html | LANOVA CORPORATION FILES FOR NEW STOCK; Lists 200,000 Common Shares - - Two Other Companies Send Statements to SEC. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/robbers-lock-5-in-beer-cooler.html | Robbers Lock 5 in Beer Cooler | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/pilot-dies-2-saved-in-seaplane-crash-youth-pinned-in-cabin-drowns.html | PILOT DIES, 2 SAVED IN SEAPLANE CRASH; Youth, Pinned in Cabin, Drowns When Craft Nose-Dives in River, Near Lakewood. BOATMEN RESCUE OTHERS Policeman and Companion Dive to Free Injured Men From Belts Under Water. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dinner-at-resort-for-bishop-dallas-princess-aymon-de-faucigny.html | DINNER AT RESORT FOR BISHOP DALLAS; Princess Aymon de Faucigny Lucinge Entertains for Him in the White Mountains. LEWIS MORRISES HOSTS Mrs. Henry G. Lapham Gives Luncheon -- Mrs. Richard Neff Also Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/would-preserve-bradford-house.html | Would Preserve Bradford House | True | Special Correspondence. THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/manchester-seeks-new-firms.html | MANCHESTER SEEKS NEW FIRMS | True | By Walter Healy | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/three-pitchers-pounded-by-dodgers-in-onesided-triumph-over-the.html | Three Pitchers Pounded by Dodgers in One-Sided Triumph Over the Phillies; DODGERS 17 BLOWS DEFEAT PHILS, 12-3 Passeau, Benge and Kowalik Victims of Heavy Attack at Ebbets Field. WATKINS DRIVES HOMER Gets Four-Bagger as Team Takes 7-1 Lead in Fifth -- Wilson Also Stars. | True | By Roscoe McGowen | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/arms-for-madrid-loaded-25000-rifles-among-shipment-put-on-liner-at.html | ARMS FOR MADRID LOADED; 25,000 Rifles Among Shipment Put on Liner at Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-undying-story-of-lawrence-of-arabia-te-lawrence-of-arabia-by.html | The Undying Story of Arabia; T.E. LAWRENCE (OF ARABIA). By Charles Edmonds. With frontispiece and maps. 199 pp. New York: D. Appleton-Century Company. $1.50. | True | K.W. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/flout-and-flaunt.html | FLOUT AND FLAUNT | True | From The St. Louis Globe-Democrat | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/wide-convention-hookup-14000-miles-of-telephone-wires-to-connect.html | WIDE CONVENTION HOOK-UP; 14,000 Miles of Telephone Wires to Connect Garment Markets. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/track-operators-urged-to-organize-standardization-object-say-state.html | TRACK OPERATORS URGED TO ORGANIZE; Standardization Object, Say State Racing Commissioners at National Meeting. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-shadow-of-dictators-over-europe-to-a-greater-extent-than-ever.html | THE SHADOW OF DICTATORS OVER EUROPE; To a Greater Extent Than Ever the Fascist Leaders Challenge the Democratic Nations THE SHADOW OF DICTATORS FALLS OVER EUROPE To a Greater Extent Than Ever the Fascist Leaders Challenge the Position and the Ideals of the Democratic Governments | True | By Henry Lyndhurstlondon. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | H.D. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/wallace-swenson.html | Wallace -- Swenson | True | Special to THg NEW Yo TIMEm. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/boiler-sleeper-dies-in-furnace.html | Boiler Sleeper Dies in Furnace | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/in-york-county-me.html | IN YORK COUNTY, ME. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/warn-on-redbaiting-socialists-demand-open-hearings-on-communism-in.html | WARN ON 'RED-BAITING'; Socialists Demand Open Hearings on Communism in Schools. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/greenwich-to-hold-horse-show-sept-12-event-will-take-place-on-john.html | GREENWICH TO HOLD HORSE SHOW SEPT. 12; Event Will Take Place on John Sterling Estate -- Race Meeting Planned for Labor Day. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/swedish-ship-is-safe-the-gallia-reaches-portugal-after-incident.html | SWEDISH SHIP IS SAFE; The Gallia Reaches Portugal After Incident With Spanish Cruiser. | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/cost-of-living-turns-up-though-the-drought-has-lifted-flood-prices.html | COST OF LIVING TURNS UP; Though the Drought Has Lifted Flood Prices, The Dollar Still Buys More Than in 1929 | True | By Felix Belair Jr. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/stone-wins-twice-in-parks-tennis-defeats-snyder-64-61-and-friedman.html | STONE WINS TWICE IN PARKS TENNIS; Defeats Snyder, 6-4, 6-1, and Friedman, 8-6, 6-3, in Metropolitan Title Play. THOMPSON ALSO ADVANCES Stops Masterson, 4-6, 6-3, 8-6, After Drawing Bye and Then Scoring by Default. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/elizabeth-prades-takes-three-blues-mrs-milburns-mare-excels-at.html | ELIZABETH PRADES TAKES THREE BLUES; Mrs. Milburn's Mare Excels at Sussex County Horse Show -- Miss Vanherwerden Wins. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/quick-agreement-forecast.html | Quick Agreement Forecast | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/farley-confident-lehman-will-win-back-from-conference-with.html | FARLEY CONFIDENT LEHMAN WILL WIN; Back From Conference With Roosevelt at Hyde Park, He Expresses Optimism. SWEEP ON COAST IS SEEN Leaders Say President Will Carry Other Far Western States in Election. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/names-of-more-than-2000-golfers-are-listed-in-mgas-fall-handicaps.html | Names of More Than 2,000 Golfers Are Listed in M.G.A.'s Fall Handicaps; CHANGES ARE MADE IN GOLF HANDICAPS Several Are Added to Honor Roll in the Metropolitan Association's Fall List. BILLOWS AMONG LEADERS Creavy is Another to Gain Recognition in Ratings -- Six in 1-Stroke Group. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/2838000-gold-on-way-here.html | $2,838,000 Gold on Way Here | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/promised-tax-reform-offers-a-wide-field-changes-in-excise-measures.html | PROMISED TAX REFORM OFFERS A WIDE FIELD; Changes in Excise Measures Forecast, Not a Lower Level of Taxes Before Three or Four Years | True | By Frank Lynn | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fuerstner-buried-with-army-honors-military-guard-in-cortege-of.html | FUERSTNER BURIED WITH ARMY HONORS; Military Guard in Cortege of Olympic Village Creator, Who Killed Himself. SUICIDE NOT HURRIED ACT Captain, Part Jewish, Carried Out Duties at Games Knowing He Must Quit Active Service. | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/eleven-centuries-of-russian-politics-and-diplomacy-professor-george.html | Eleven Centuries of Russian Politics and Diplomacy; Professor George Vernadsky's History Is a Dispassionate Survey That Emphasizes Fundamental Unities POLITICAL AND DIPLOMATIC HISTORY OF RUSSIA. By George Vernadsky. With maps. IX+499 pp. Boston: Little, Brown & Co. $4. | True | By A.m. Nikolaieff | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/freeones-on-the-aisle.html | FREE-ONES ON THE AISLE | True | By Nat N. Dorfman | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/unmasking-actors-listener-as-a-studio-guest-finds-the-show.html | UNMASKING ACTORS; Listener as a Studio Guest Finds the Show Different Than Imagination 'Painted' | True | By Orrin E. Dunlap Jr. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-federal-tax-defeats-state-law-recouping-of-impairments-of.html | NEW FEDERAL TAX DEFEATS STATE LAW; Recouping of Impairments of Capital Before Dividends Nullified by U.S. Levy. TREASURY REJECTS IDEA G.N. Nelson Cites Ruling That a Corporation's Charter Is Not a Contract. | True | By Godfrey N. Nelson | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dorothy-chiblnock-has-chliroh-bridal-she-is-married-to-charles-a.html | DOROTHY CHIblNOCK HAS CHLIROH BRIDAL; She Is Married to Charles A. Chrystal in Ceremony at Montclair, N. J. | True | Special to THe N-'w YORK T]MS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/lemke-gets-many-bids-his-manager-reports-431-from-massachusetts-for.html | LEMKE GETS MANY BIDS; His Manager Reports 431 From Massachusetts for Speeches. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/plan-for-eaton-trust-continental-shares-stock-group-proposes-new.html | PLAN FOR EATON TRUST; Continental Shares Stock Group Proposes New Company. | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/ethiopia-pacified-for-new-golonists-large-italian-army-awaits-the.html | ETHIOPIA PACIFIED FOR NEW GOLONISTS; Large Italian Army Awaits the End of Rains to Launch Big Building Program. NEGUSS LAND DIVIDED UP | True | By Camille Cianfarrawireless To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/7-in-trolley-crash-injured-in-bronx-thirty-passengers-thrown-to.html | 7 IN TROLLEY CRASH INJURED IN BRONX; Thirty Passengers Thrown to Floor as Car Leaps Track and Hits Elevated Pillar, SEVERAL CUT BY GLASS Motorman and Girl, 15, Treated at Fordham Hospital and Sent to Their Homes. | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bus-travel-down-30-railways-say-2c-fare-credited-for-this-and-194.html | BUS TRAVEL DOWN 30%, RAILWAYS SAY; 2c Fare Credited for This and 19.4% Gain in July in Sum Rail Riders Paid in East. MOTOR LINES 'MARGIN' CUT Average Charge Is 1 1/2c a Mile and Cost of Moving a Bus Is Put at 24c a Mile. BUS TRAVEL DOWN 30%, RAILWAYS SAY | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/astor-to-add-to-bermuda-estate.html | Astor to Add to Bermuda Estate | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/riggs-tops-parker-in-fiveset-final-of-newport-tennis-wins-exciting.html | RIGGS TOPS PARKER IN FIVE-SET FINAL OF NEWPORT TENNIS; Wins Exciting Match, 8-6, 6-4, 8-10, 3-6, 6-1, Ending Foe's Series of Triumphs. RALLIES MARK STRUGGLE Victor Falters in 3d Set, Then Halts Streak by Rival -- Doubles to Budge-Mako. RIGGS TOPS PARKER IN FIVE-SET FINAL | True | By Allison Danzigspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/governor-to-pass-on-drukman-case-charges-against-geoghan-may-bring.html | GOVERNOR TO PASS ON DRUKMAN CASE; Charges Against Geoghan May Bring Out Evidence Not Used in the Brooklyn Trials. PRECEDENTS FOR ACTION | True | By Charles M. Bayer | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/hot-springs-field-day.html | HOT SPRINGS FIELD DAY | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/ships-warned-on-gun-practice.html | Ships Warned on Gun Practice | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/ports-start-study-of-foreign-trade-importance-of-commerce-to-north.html | PORTS START STUDY OF FOREIGN TRADE; Importance of Commerce to North American Cities Objective of Survey. BILLION INVESTED HERE Growth From Fur-Trading Post to Industry That Employs 250,000 Is Traced. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/begin-on-1939-fair-at-san-francisco-workmen-start-two-and-half-year.html | BEGIN ON 1939 FAIR AT SAN FRANCISCO; Workmen Start Two and Half Year Job on a Man-Made Island Rising in Bay. COST TO BE $40,000,000 When Exposition Is Over the Ground Will Be Utilized for a Municipal Airport. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/germany-increases-trade-with-brazil-piles-up-a-favorable-balance.html | GERMANY INCREASES TRADE WITH BRAZIL; Piles Up a Favorable Balance, While United States and Great Britain Lose Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/sehroeder-hummel.html | Sehroeder -- Hummel | True | Special to TH Ngw YORIC TI,XilS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/westrusso-handball-victors.html | West-Russo Handball Victors | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/clarification.html | Clarification | True | F.A. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/edwin-schenck-jr-cetired-member-of-engineering-dpartment-of.html | EDWIN SCHENCK JR.; C:etired Member of Engineering Dpartment of Pennsylvania Road. | True | Spectal to TH EW YORK TXES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bees-kept-as-a-hobby-equipment-is-inexpensive-and-insects-provide.html | BEES KEPT AS A HOBBY; Equipment Is Inexpensive And Insects Provide Entertainment | True | By Lorine Letcher Butler | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/overland-by-trailer-many-americans-find-a-new-joy-in-travel-in-the.html | OVERLAND BY TRAILER; Many Americans Find a New Joy in Travel In the Modern 'Home on Wheels' | True | By John Markland | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/congressional-gains-seen-by-republican-bacon-off-today-to-join.html | CONGRESSIONAL GAINS SEEN BY REPUBLICAN; Bacon, Off Today to Join Landon, Will Assure Him of 3 Seats in Maine. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/nathaniel-f-graham.html | NATHANIEL F. GRAHAM | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/landons-pleurisy-gone-he-thinks-rearplatform-handshaking-must-have.html | LANDON'S PLEURISY GONE; He Thinks Rear-Platform Hand-Shaking Must Have Cured Him. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/couzens-declares-for-the-president-michigan-senator-virtually.html | COUZENS DECLARES FOR THE PRESIDENT; Michigan Senator Virtually Renounces His Chances in Republican Primary. HE INDICATES ACTIVE AID Statement Says Roosevelt Re-election Is Most Important Matter in Nation. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/alexander-rices-give-tennis-ball-600-attend-dance-at-their-newport.html | ALEXANDER RICES GIVE TENNIS BALL; 600 Attend Dance at Their Newport Home to Close Week's Entertainment. DINNERS PRECEDE EVENT Mrs. Nicholas Brown, Cornelius Vanderbilts and C. Mathews Dicks Have Parties. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/political-road-scenes-republican-and-democratic.html | POLITICAL ROAD SCENES -- REPUBLICAN AND DEMOCRATIC | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/business-active-in-south-building-operations-gain-sharply-in-the.html | BUSINESS ACTIVE IN SOUTH; Building Operations Gain Sharply in the Richmond District. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/goldclause-bonds-a-thorn-in-wall-st-stock-exchange-takes-counsel-on.html | GOLD-CLAUSE BONDS A THORN IN WALL ST.; Stock Exchange Takes Counsel on Issues Floated Since Abrogation of 1933. GOLD-CLAUSE BONDS A THORN IN WALL ST. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/snakes-in-mouths-hopis-invoke-rain-rattlers-thus-borne-in-wild.html | SNAKES IN MOUTHS, HOPIS INVOKE RAIN; Rattlers, Thus Borne in Wild Dance, Are Sent to Hunt Underground Gods. THRONGS AT ARIZONA RITE Spectators Have Moments of Terror as Snakes Get Loose and Writhe Among Them. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/japanese-reported-stabbed.html | Japanese Reported Stabbed | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/landon-on-east-tour-uses-his-own-strategy-in-first-major-drive-of.html | LANDON ON EAST TOUR USES HIS OWN STRATEGY; In First Major Drive of His Campaign He Seeks to Win Two Key States and To Line Up Liberal Republicans | True | By James A. Hagerty | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/gar-wood-in-air-race-speedboat-pilot-enters-bendix-transcontinental.html | GAR WOOD IN AIR RACE; Speedboat Pilot Enters Bendix Transcontinental Dash. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/has-118-descendants-living.html | Has 118 Descendants Living | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-plants-from-old-cuttings-of-many-kinds-root-readily-during-the.html | NEW PLANTS FROM OLD; Cuttings of Many Kinds Root Readily During the Late Summer Season | True | By F.f. Rockwell | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-nation.html | THE NATION | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/want-trade-balanced-traders-worried-by-the-agitation-in-south.html | WANT TRADE BALANCED; Traders Worried by the Agitation in South Africa to Cut imports. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/continental-steel-nets-267-a-share-profit-despite-a-cut-in-sales.html | CONTINENTAL STEEL NETS $2.67 A SHARE; Prof'it, Despite a Cut in Sales Prices, Increased in Year From $1.69 a Share. MORE PLANT EXTENSIONS Reports by Corporations in Many Lines in Wide Areas, With Comparative Figures. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/refuses-effinger-arrest-lima-ohio-chief-calls-warrant-in-black.html | REFUSES EFFINGER ARREST; Lima, Ohio, Chief Calls Warrant in Black Legion Case Improper. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/finnish-boxer-on-way-here.html | Finnish Boxer on Way Here | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/chiefs-of-rebel-regime-under-cabanellas-listed.html | Chiefs of Rebel Regime Under Cabanellas Listed | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/assets-of-trusts-increase.html | Assets of Trusts Increase | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/soviets-face-reich-in-balkan-rivalry-russia-strives-for-leadership.html | SOVIETS FACE REICH IN BALKAN RIVALRY; Russia Strives for Leadership Once Held by France Among the Small Powers. | True | By George Weller | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/london-lives-our-fellow-men-by-hv-morton-172-pp-new-york-dodd-mead.html | London Lives; OUR FELLOW MEN. By H.V. Morton. 172 pp. New York: Dodd, Mead & Co. $1.50. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/shore-dinners-to-tempt-the-jaded-palate-sea-food-supplemented-by.html | SHORE DINNERS TO TEMPT THE JADED PALATE; Sea Food, Supplemented by Corn and Chicken, Offers the Epicure Its Seasonal Delight | True | By Florence Brobeck | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-fantasy-of-childhood-the-moons-no-fool-by-ts-matthews-284-pp-new.html | A Fantasy of Childhood; THE MOON'S NO FOOL. By T.S. Matthews. 284 pp. New York: Random House. $2. | True | ALFRED KAZIN. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/manchester-final-delayed.html | Manchester Final Delayed | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/borah-limits-campaign-says-he-cannot-now-arrange-to-speak-outside.html | BORAH LIMITS CAMPAIGN; Says He Cannot Now Arrange to Speak Outside Own State. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/grulichllagie.html | Grulichllagie | True | pedal to TH Ng' YORK TtME. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fuhrfrant.html | FuhrFrant | True | Special to TErn i'IV YORK TtES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/california-wars-on-vigilante-acts-arrest-of-23-in-sonoma-county.html | CALIFORNIA WARS ON VIGILANTE ACTS; Arrest of 23 in Sonoma County Follows Year of Agitation to End Tactics. | True | By George P. West | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/berlin-takes-firm-stand-spanish-crisis-stiffens-german-attitude.html | BERLIN TAKES FIRM STAND; Spanish Crisis Stiffens German Attitude Toward the Western Locarno Powers | True | By Guido Enderiswireless To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/commodity-markets-rubber-silk-coffee-and-copper-fall-in-week-cocoa.html | COMMODITY MARKETS; Rubber, Silk, Coffee and Copper Fall in Week; Cocoa, Cottonseed Oil Strong in Brisker Trading. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/voting.html | Voting | True | MICHAEL WALPIN | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/basil-rathbones-cocktail-party.html | BASIL RATHBONE'S COCKTAIL PARTY | True | By John T. McManus | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/eleanor-gannon-wed-to-w-b-st-james-the-ceremony-is-performed-in.html | ELEANOR GANNON WED TO W. B. ST. JAMES; The Ceremony Is Performed in Pittsfield, Mass., by the Rev. J. F. Gannon Jr. | True | Special to erHI IXIEW'YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/suit-to-ban-vote-on-charter-filed-showcause-order-granted-as.html | SUIT TO BAN VOTE ON CHARTER FILED; Show-Cause Order Granted as Taxpayer Challenges Bill Providing for Ballot. COURT TO ACT WEDNESDAY Petition Charges Legislature Had No Power to Delegate Lawmaking Function. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/maybe-thats-all-there-is-to-say.html | "MAYBE THAT'S ALL THERE IS TO SAY" | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/teachers.html | Teachers | True | ELLEN A. FREEMAN | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/eyes-scan-the-country-of-bret-harte-the-scenes-of-the-stories-that.html | EYES SCAN THE COUNTRY OF BRET HARTE; The Scenes of the Stories That Won Fame for the Author Are Recalled in His Centenary Year EYES TURN TOWARD BRET HARTE'S COUNTRY The Scenes of the Gold-Rush Stories That Won Lasting Fame for Their Author Are Recalled in the Year of His Centenary | True | By R.l. Duffus | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/2-britons-shot-by-arabs-patrol-in-jerusalem-fired-upon-arab.html | 2 BRITONS SHOT BY ARABS; Patrol in Jerusalem Fired Upon -- Arab Watchman Wounded. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/asks-crossing-crash-list-lonergan-seeks-data-from-icc-to-aid-drive.html | ASKS CROSSING CRASH LIST; Lonergan Seeks Data From I.C.C. to Aid Drive for Bill. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/horse-show-entries-close-soon.html | Horse Show Entries Close Soon | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/reindel-wins-by-default.html | Reindel Wins by Default | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/broaca-victor-in-duel-beats-grove-as-gehrig-dickey-single-after.html | BROACA VICTOR IN DUEL; Beats Grove as Gehrig, Dickey Single After Rolfe Draws Walk. FOXX TIES SCORE IN NINTH Wallops 33d Homer of Year -- Gehrig Pounds No. 39 in Seventh at Stadium. DIMAGGIO DRIVES IN RUN Smashes Triple in Wake of a Double by Crosetti -- Crowd of 14,000 Sees Struggle. YANKS TOP RED SOX IN THIRTEENTH, 3-2 | True | By John Drebinger | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/buying-brisk-in-chicago-gain-over-preceding-week-shown-by.html | BUYING BRISK IN CHICAGO; Gain Over Preceding Week Shown by Wholesalers and Retailers. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/albertas-stage-money.html | ALBERTA'S STAGE MONEY | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/division.html | Division | True | DALE R. JOHNSON | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/england-set-against-war.html | ENGLAND SET AGAINST WAR | True | By Sir Samuel Hoare, First Lord of the Admiralty, In A Speech At Gunton Park, Norfolk. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/asheville-is-musical.html | ASHEVILLE IS MUSICAL. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/instruments-found-two-held.html | Instruments Found, Two Held | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/435445-placements-made-by-job-service-july-total-54-above-same.html | 435,445 PLACEMENTS MADE BY JOB SERVICE; July Total 54% Above Same Month Last Year -- 116,055 in Private Industry. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bacon-victor-1-up-in-sagamore-final-montclair-golfer-turns-back.html | BACON VICTOR, 1 UP, IN SAGAMORE FINAL; Montclair Golfer Turns Back Mendelson for Fifth Victory in Annual Tournament. BOTH PLAYER'S CARD 78s Poor With Irons on First Nine, Winner Stages Fine Rally at Bolton Landing. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/berlin-stocks-rise-with-official-help-quotations-on-boerse-marked.html | BERLIN STOCKS RISE WITH OFFICIAL HELP; Quotations on Boerse Marked Up by Control in Attempt to Check Selling. MOVE PARTLY SUCCEEDS But Wide Fluctuations Continue -- Most Transactions Are Made Privately, Volume Shows. | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/loyalists-bomb-cordoba.html | Loyalists Bomb Cordoba | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/plains-drought-survey-presages-vast-change-return-of-great-areas-to.html | PLAINS DROUGHT SURVEY PRESAGES VAST CHANGE; Return of Great Areas to Grass Held Inevitable in Long-Term Plan, But Adjustment Will Be Slow A "GRASS-ROOTS" CONFERENCE ON THE DROUGHT | True | By R.l. Duffus | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/apartment-rentals-cover-a-wide-area-tenants-lease-suites-in-houses.html | APARTMENT RENTALS COVER A WIDE AREA; Tenants Lease Suites in Houses on the East and West Sides. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/faulkner-kennerley.html | Faulkner -- Kennerley | True | Special to TH iEW YORK TZMgS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/germany-ponders-her-national-destiny.html | Germany Ponders Her National Destiny | True | GABRIELE REUTER. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-wodehouse-mood-what-price-gloria-by-geoffrey-clayton-316-pp-new.html | The Wodehouse Mood; WHAT PRICE GLORIA! By Geoffrey Clayton. 316 pp. New York: H.C. Kinsey & Co., Inc. $2. | True | B.S. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/quotation-marks-the-administration-assailed.html | Quotation Marks; THE ADMINISTRATION ASSAILED | True | By Governor Alfred M. Landon, Republican Candidate For President, In A Speech At North Platte, Neb. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/allen-melledge.html | Allen -- Melledge | True | Special to T, Ngw YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/chemists-to-hear-noted-scientists-dr-bergius-of-germany-will-be.html | CHEMISTS TO HEAR NOTED SCIENTISTS; Dr. Bergius of Germany Will Be Among the Speakers at Pittsburgh Convention. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/noted-along-the-highways.html | NOTED ALONG THE HIGHWAYS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/primary-rush-in-bay-state.html | PRIMARY RUSH IN BAY STATE | True | By F. Lauriston Bullard | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/hitler-and-mussolini-held-psychopathic-they-are-sick-men-mental.html | HITLER AND MUSSOLINI HELD PSYCHOPATHIC; 'They Are Sick Men,' Mental Specialist Tells Negro Medical Convention. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/howell-to-coach-at-loyola.html | Howell to Coach at Loyola | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/gear-shift-aids-flight-how-the-constant-speed-propeller-helps-civil.html | GEAR SHIFT AIDS FLIGHT; How the Constant Speed Propeller Helps Civil And War Aircraft | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miss-isabel-peters-bride-in-bethlehem-married-in-church-ceremony-t.html | MISS ISABEL PETERS BRIDE IN BETHLEHEM; Married in Church Ceremony t David Watklns -- His Sister Is Maid of Honor. | True | Special to q'H N.W YORK T. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/seeks-place-on-ballot-tj-ryan-aspirant-to-bench-sues-board-of.html | SEEKS PLACE ON BALLOT; T.J. Ryan, Aspirant to Bench, Sues Board of Elections. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/pope-receives-mgr-cicognani.html | Pope Receives Mgr. Cicognani | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/workers-enter-norwood-plant.html | Workers Enter Norwood Plant | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/burned-to-death-in-car-jersey-boy-is-victim-at-catskill-friends.html | BURNED TO DEATH IN CAR; Jersey Boy Is Victim at Catskill -- Friends Hurt Running Into Truck. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/reported-from-the-motor-world-holds-most-drivers-have-poor-vision.html | REPORTED FROM THE MOTOR WORLD; Holds Most Drivers Have Poor Vision -- Other News of the Week | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/orders-heavy-in-atlanta-wholesale-dealers-report-heaviest-volume.html | ORDERS HEAVY IN ATLANTA; Wholesale Dealers Report Heaviest Volume for Season Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/venetian-events.html | VENETIAN EVENTS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mark-50th-wedding-year.html | Mark 50th Wedding Year | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/outlook-bright-on-coast-business-continues-to-improve-with-retail.html | OUTLOOK BRIGHT ON COAST; Business Continues to Improve, With Retail Buying Active. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miss-charlotte-littell.html | MISS CHARLOTTE LITTELL | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/scots-make-merry-in-the-highlands-the-clansmen-gather-for-bagpipe.html | SCOTS MAKE MERRY; In the Highlands the Clansmen Gather For Bagpipe Contests and Games | True | By Clair Price | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/china-selects-wang-as-her-envoy-to-us-former-foreign-minister-a.html | CHINA SELECTS WANG AS HER ENVOY TO U.S.; Former Foreign Minister, a Yale Graduate, Is Known as 'the Fighting Diplomat.' | True | Special to TTHE NEW YORK TIMES | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/metals-output-up-along-with-prices-bureau-of-mines-compares-1935s.html | METALS OUTPUT UP ALONG WITH PRICES; Bureau of Mines Compares 1935's Higher Figures With Those of Year Before. FEDERAL BUYING A FACTOR Survey Stresses This, Especially in Relation to the Data on Gold and Silver. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-campaign-east-and-west-in-the-north-atlantic-states-there-is.html | THE CAMPAIGN -- EAST AND WEST; In the North Atlantic States There Is Reticence Among the Voters, But Out on the Great Plains Political Talk Is Free and Lively POLITICAL TALK -- EAST AND WEST On the Plains Campaign Debate Is More Lively | True | By Duncan Aikmangalena, Mo. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miss-mary-a-church.html | Miss Mary A. Church | True | Engaged Special to THTE NIW YOR TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/realism-marks-camp-dix-course-battle-conditions-simulated-a-reserve.html | REALISM MARKS CAMP DIX COURSE; Battle Conditions Simulated a Reserve Officers Study Staff Work Problems. 250 MEN ARE IN TRAINING Organization Goes to 'Front' Tomorrow Morning to Repel Invasion of 'Enemy.' | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/belgium-unveiling-fury-inscription-war-guilt-message-against.html | BELGIUM UNVEILING 'FURY' INSCRIPTION; 'War Guilt' Message Against Germans Will Be Bared to the Public Today at Dinant. LETTERS ARE 3 FEET HIGH Words Barred From the Louvain Library Placed on Memorial Despite Reich Protests. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/city-to-see-ships-of-japanese-navy-two-historic-cruisers-forming.html | CITY TO SEE SHIPS OF JAPANESE NAVY; Two Historic Cruisers, Forming Training Squadron, to Begin 8-Day Visit Tuesday. ENTERTAINMENT PLANNED Mayor and Admiral to Exchange Calls -- Inspection of West Point on Program. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/-h-iryine-dies-lmdscape-mtist-succumbs-in-lyme-conn-after-years.html | . H. IRYINE DIES LMDSCAPE MTIST; Succumbs in Lyme, Conn., After Year's IilnessCanvases in Many Collections. WON CAHN PRIZE IN 1912 Received the Cart and Flagg Awards -- Ex-Head of Chicago Society of Artists. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-case-of-the-unconquered-sisters-by-todd-downing-268-pp-new-york.html | THE CASE OF THE UNCONQUERED SISTERS. By Todd Downing. 268 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/baldwinbriggs.html | BaldwinBriggs | True | Special to THE IN'EW YORE TIDIES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/wisconsin-as-an-art-symbol.html | WISCONSIN AS AN ART SYMBOL | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/hollywood-walks-warily-the-movie-capital-still-listens-to-the.html | HOLLYWOOD WALKS WARILY; The Movie Capital Still Listens to the Prompting of the Censor, Though It Believes That It Has Moved Toward a Cleaner Screen HOLLYWOOD WALKS WARILY IN A NEW PATH The Movie Capital Still Listens to the Prompting of the Censor, Though It Believes That It Has Moved Toward a Cleaner Screen | True | By Douglas W. Churchillhollywood. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/lydia-ohen-wed-to-danid-edwards-the-ceremony-is-performed-in-holy-a.html | LYDIA (OHEN WED TO DANID EDWARDS; The Ceremony Is Performed in Holy Apostles Church at Belmar, N. J. ATTENDED BY HER SISTER She Studied at Sullins chool-Bridegroom is a Nephew of Late Senator Edwards. | True | Special to THe- NgW YORK TxizS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/ralph-mead-church-and-radio-singer-dies-in-orange-n-j-at-37.html | RALPH MEAD; Church and Radio Singer Dies In Orange, N, J,, at 37. | True | Specia! to THE NEV YORE TIMEg. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-penrose-mystery-by-r-austin-freeman-300-pp-new-york-dodd-mead.html | THE PENROSE MYSTERY. By R. Austin Freeman. 300 pp. New York. Dodd, Mead & Co. $2. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/florence-cullom-to-wed-new-rochelle-girl-will-be-bride-of-richard-s.html | FLORENCE CULLOM TO WED; New Rochelle Girl Will Be Bride of Richard S. White. qpecia] | True | to THE i?K,V YORK TTMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/preliminary-tests-occupy-marksmen-tuneup-competition-staged-at.html | PRELIMINARY TESTS OCCUPY MARKSMEN; Tune-Up Competition Staged at Vandalia as More Than 1,000 Gather for Meet. HANDICAP SLATED FRIDAY Grand American Even to Climax Program -- Total of 15 Championships at Stake. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/british-trade-unions-gain-membership-rise-of-200000-in-year-to-be.html | BRITISH TRADE UNIONS GAIN; Membership Rise of 200,000 in Year to Be Announced at Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/averting-strife-means-are-proposed-for-ending-world-bitterness.html | AVERTING STRIFE; Means Are Proposed for Ending World Bitterness | True | LUCIA AMES MEAD | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/comet-class-race-taken-by-mnitt-red-don-shows-way-to-fleet-in-first.html | COMET CLASS RACE TAKEN BY M'NITT; Red Don Shows Way to Fleet in First of Series at Stone Harbor Y.C. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/improve-jersey-towns-modernization-campaign-planned-under-civic.html | IMPROVE JERSEY TOWNS; Modernization Campaign Planned Under Civic Auspices. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/7000-parade-here-to-peace-rally-80-antifascist-groups-march-through.html | 7,000 PARADE HERE TO PEACE RALLY; 80 Anti-Fascist Groups March Through Yorkville in Protest Against War. PELTED BY VEGETABLES European Tyrannies Assailed at Meeting in Harlem After Demonstration. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/home-town-packed-for-landon-speech-vast-throng-comes-by-train-bus-a.html | HOME TOWN PACKED FOR LANDON SPEECH; Vast Throng Comes by Train, Bus and Thousands of Cars, Despite Threat of Rain. APPLAUSE IS FREQUENT His Introduction as a 'Sane' and 'Sensible' Next President Brings Prolonged Cheer. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/reprisals-by-jews-in-palestine-seen-british-officials-claiming-to.html | REPRISALS BY JEWS IN PALESTINE SEEN; British Officials, Claiming to Punish Impartially, Exile 4 Leaders From Tiberias. | True | By Joseph M. Levywireless To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/i-e.html | I; E | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/group-seeks-charter-adirondack-mountain-reserve-to-ask-for.html | GROUP SEEKS CHARTER; Adirondack Mountain Reserve to Ask for Permanent Status. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/landon-crowd-trampling-worries-golf-course-aide.html | Landon Crowd Trampling Worries Golf Course Aide | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dramatics-art-and-music-vie-with-social-events-as-season-approaches.html | Dramatics, Art and Music Vie With Social Events as Season Approaches Its Close -- In Jersey and Southern Resorts | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/power-for-the-abundant-life-the-presidents-conception-of-the-place.html | POWER FOR THE ABUNDANT LIFE; The President's Conception of the Place of Electricity in the Nation Of Tomorrow and the Ideas Behind His Program for Cheap Energy INCREASED POWER FOR THE ABUNDANT LIFE The President's Conception of the Place of Electricity in the Nation's Future | True | By Waldemar Kaempffert | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/to-plan-rotary-session-international-leaders-to-act-on-new.html | TO PLAN ROTARY SESSION; International Leaders to Act on New Convention Program. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/musicales-in-the-berkshires.html | MUSICALES IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/premaya-mounds-found-on-play-site-carnegie-scientists-excavate.html | PRE-MAYA MOUNDS FOUND ON PLAY SITE; Carnegie Scientists Excavate 'Hills of Dead,' Uncovered by Guatemala City Schoolboys. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/andover-mass.html | Andover, Mass. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/police-escort-ill-woman-accompany-her-on-250mile-drive-to-her-home.html | POLICE ESCORT ILL WOMAN; Accompany Her on 250-Mile Drive to Her Home in Bronx. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/federal-review-of-trade-industrial-activity-continued-unchecked.html | FEDERAL REVIEW OF TRADE; Industrial Activity Continued Unchecked Through Aug. 15. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mary-davis-married-to-roger-s-firestone-ceremony-on-lawn-of-her.html | Mary Davis Married to Roger S. Firestone; Ceremony on Lawn of Her Parents' Estate | True | Special to TH NEW YoRK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/spanks-her-son-62-in-court.html | Spanks Her Son, 62, in Court | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/americans-attend-music-festivals-hotel-de-leurope-at-salzburg.html | AMERICANS ATTEND MUSIC FESTIVALS; Hotel de L'Europe at Salzburg Headquarters for Scores of Those Fond of Music. MRS. DONAHUE HOSTESS Former Barbara Hutton and Her Husband Take a Hunting Lodge in Austria. | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/ellis-lewis-orvis-jurist-dies-at-78-prominent-member-of-the-bench.html | ELLIS LEWIS ORVIS, JURIST, DIES AT 78; Prominent Member of the Bench Had Served as Trustee of Penn State College. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/defers-hagerstown-halloween.html | Defers Hagerstown Halloween | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-stealthy-tread-in-hollywood.html | A STEALTHY TREAD IN HOLLYWOOD | True | By Douglas W. Churchillhollywood. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/tennis-stars-at-asbury.html | TENNIS STARS AT ASBURY | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/aquaplane-races.html | AQUAPLANE RACES | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/alexander-gains-at-handball.html | Alexander Gains at Handball | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/cathedpl-bridal-for-barbara-fries-daughter-of-general-s-wed-to.html | CATHEDPL BRIDAL FOR' BARBARA FRIES; Daughter of General !s Wed tO Theodore Pierson In a Washington Ceremony, I GOWNED IN IVORY SA] Mrs. Roy Sampson Serves as H Matron of Honor -- Jame Haley Is Best Man. % | True | Special to /qew I'bg'/M__ | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/millinery-hearing-off-trade-commissions-hearing-is-adjourned-to.html | MILLINERY HEARING OFF; Trade Commission's Hearing Is Adjourned to Sept. 22. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/crook-sets-new-record-in-national-sweepstakes-defending-champion.html | Crook Sets New Record In National Sweepstakes; Defending Champion Speeds 63.114 M.P.H. to Win the First Heat -- Three Boats Sink After Crash -- Two Taken to Hospital. START OF HEAT AT RED BANK AND DRIVER WHO SET NEW MARK CROOK SHATTERS MOTOR BOAT MARK | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/trials-dramatize-soviet-struggles-the-end-of-all-opposition-to.html | TRIALS DRAMATIZE SOVIET STRUGGLES; The End of All Opposition to Stalin's Policies is to Be Signalized. TROTSKY THE REAL ENEMY | True | By Harold Dennyspecial Cable To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/church-255-years-old-bedford-presbyterian-flock-to-mark-anniversary.html | CHURCH 255 YEARS OLD; Bedford Presbyterian Flock to Mark Anniversary Sept. 13. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/jah-catton.html | JAH CATTON | True | 8pecla! Cable to THE NSW YORK Tr.ds, | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/state-republican-deadlock-continued-strife-within-the-party-hurts.html | STATE REPUBLICAN DEADLOCK; Continued Strife Within the Party Hurts The Chances for Victory at the Polls | True | By W.a. Warn | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/harger-w-dodge.html | HARGER W. DODGE | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/samuel-insull-jr-marries-in-chicago-miss-margaret-sheadn-baynes.html | SAMUEL INSULL JR. MARRIES IN CHICAGO; Miss Margaret Sheadn Baynes Becomes His Bride in Wedding at St. Gertrude's Church. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/marymount-to-register-pupils.html | Marymount to Register Pupils | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/immigration-delay-facing-palestine-officials-will-order-a-temporary.html | IMMIGRATION DELAY FACING PALESTINE; Officials Will Order a Temporary Stoppage During Royal Inquiry, Jerusalem Hears. IRAQ PUSHES MEDIATION Foreign Minister Believes His Talks With Arabs Will End Terrorism, but This Is Doubted. | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/relief.html | Relief | True | DON FINKELHOR | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/de-soto-material-taken-from-spain-reproductions-of-papers-on.html | DE SOTO MATERIAL TAKEN FROM SPAIN; Reproductions of Papers on Explorer's Life Are Brought Here by Woman Historian. ORIGINALS FEARED GONE Miss Irene Wright Thinks Some Have Been Lost in the War -- She Discloses New Data. DE SOTO MATERIAL TAKEN FROM SPAIN | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/metaxas-follows-dictators-model-general-emphasizes-however-that-his.html | METAXAS FOLLOWS DICTATORS' MODEL; General Emphasizes, However, That His Regime Is Product of Greek Mentality. | True | By Emil Vadneywireless To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/electors-of-texas-face-a-quandary-state-law-conflicts-with-terms-of.html | ELECTORS OF TEXAS FACE A QUANDARY; State Law Conflicts With Terms of the Twentieth Amendment. | True | Special Correspondence, THE NEW YORK TIEMS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/in-the-white-mountains.html | IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/making-history-in-midsummer.html | MAKING HISTORY IN MIDSUMMER | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/gold-record-seen-in-canada-in-1936-dominion-government-predicts.html | GOLD RECORD SEEN IN CANADA IN 1936; Dominion Government Predicts Gain in Output -- Old Areas Still Lead Production. 56% INCREASE IN QUEBEC Work Speeded on New Smelter for International Nickel -- Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/reciprocity-urged-on-textile-imports-claudius-t-murchison-analyzes.html | RECIPROCITY URGED ON TEXTILE IMPORTS; Claudius T. Murchison Analyzes Japanese Field in Relation to Our Own. TARIFF PHASES DISCUSSED Head of Cotton-Textile Institute Looks at Problem in Light of Recent Trade Expansion. RECIPROCITY URGED ON TEXTILE IMPORTS | True | By Claudius T. Murchisonpresident, the Cotton-Textile Institute, Inc. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/south-carolina-the-history-of-south-carolina-by-david-duncan.html | South Carolina; THE HISTORY OF SOUTH CAROLINA. By David Duncan Wallace. Four volumes. New York: The American Historical Society. $37.50. | True | C.McD.P. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/nudists-report-ranks-grow.html | Nudists Report Ranks Grow | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/finnish-trawler-sinks-4-drown.html | Finnish Trawler Sinks; 4 Drown | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/canvasback-first-among-interclubs-shieldss-craft-with-cox-at-helm.html | CANVASBACK FIRST AMONG INTERCLUBS; Shields's Craft, With Cox at Helm, Leads Alberta Home in N.Y.A.C. Regatta. CANVAS BACK FIRST AMONG INTERCLUBS | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/text-of-governor-landons-first-campaign-speech-in-east.html | Text of Governor Landon's First Campaign Speech in East | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/katherine-fissell-bride-of-physician-newark-girl-is-married-to-dr.html | KATHERINE FISSELL BRIDE OF PHYSICIAN; Newark Girl Is Married to Dr. Paul Anthony O'Connor in Church Ceremony, | True | Special to T Ngw YORE TIMgS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/camp-perry-shoot-has-2000-entries-record-number-of-teams-119-ready.html | CAMP PERRY SHOOT HAS 2,000 ENTRIES; Record Number of Teams, 119, Ready for Beginning of Competition Tomorrow. MAP 3 - WEEK PROGRAM Many Important Trophies at Stake -- Small Arms Firing School Is an Added Feature. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/brazilians-protest-killing-nuns.html | Brazilians Protest Killing Nuns | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/nuptials-are-held-for-milda-wlgkett-daughter-of-former-countess.html | NUPTIALS ARE HELD FOR MILDA WIGKETT; Daughter of Former Countess Daun yon Daun Is Married to Arden Shaw. | True | [pecta! lo rrR E' ORK TIIIES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/18500000-french-gold-taken-since-aug7-foreign-exchanges-end-the.html | $18,500,000 French Gold Taken Since Aug.7; Foreign Exchanges End the Week Quietly | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-stony-dwelling-place-for-plants-many-small-kinds-thrive-best-with.html | A STONY DWELLING PLACE FOR PLANTS; Many Small Kinds Thrive Best With Moist Roots And Dry Tops | True | By Anderson M'Cully | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/stadium-and-goldman-review.html | STADIUM AND GOLDMAN REVIEW | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mildred-garblett-engaged-to-marry-evanston-11-girl-to-become-bride.html | MILDRED GARBIETT ENGAGED TO MARRY; Evanston, !11., Girl to Become Bride of Donald A. Metz, Son of Late Legislator. STUDIED IN SWITZERLAND Made Debut in 1935 -- Fiance Attended Choate School and is Student at Yale. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/live-wire-kills-farmer-his-father-is-burned-in-pulling-body-free.html | LIVE WIRE KILLS FARMER; His Father Is Burned in Pulling Body Free Near Gettysburg. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/summonses-for-all-sidewalk-litterers-are-planned-in-citywide.html | Summonses for All Sidewalk Litterers Are Planned in City-Wide Campaign | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/airew-av-79-merchant-is-dead-owned-more-than-250-chain-grocery.html | AIREW ])AV, 79, MERCHANT, IS DEAD; Owned More Than 250 Chain Grocery Stores When He Retired in 1927. BEGAN CAREER AS CLERK Opened First Store Few Years Aftee Arrival From Ireland-Engaged in Real Estate. | True | Spech to Nsvr YoRx . | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/sports-of-the-times-the-red-shift-in-the-diamond-spectrum.html | Sports of the Times; The Red Shift in the Diamond Spectrum | True | Reg. U.S. Pat. Off.By John Kieran | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/soldier-of-fortune-born-to-raise-hell-the-life-story-of-tex-oreilly.html | Soldier of Fortune; BORN TO RAISE HELL. The Life Story of Tex O'Reilly, as Told to Lowell Thomas. 371 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-englands-golden-day-van-wyck-brooks-presents-the-whole-panorama.html | NEW ENGLAND'S GOLDEN DAY; Van Wyck Brooks Presents the Whole Panorama of a Society THE FLOWERING OF NEW ENGLAND, 1815-1865. By Van Wyck Brooks. 550 pp. New York: E.P. Dutton & Co. $4. New England's Golden Day | True | By Henry Steele Commager | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/yacht-club-gives-big-dinner-dance-american-group-entertains-at-its.html | YACHT CLUB GIVES BIG DINNER DANCE; American Group Entertains at Its Clubhouse on Long Island Sound. AMATEURS AS MINSTRELS Members of the Westchester Country Club at Rye to Make Merry This Week. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/kansas-city-trade-down-drought-causes-further-decline-in.html | KANSAS CITY TRADE DOWN; Drought Causes Further Decline in Merchandise Purchases. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/prepares-for-inaugural-jd-arosemena-returns-to-panama-from-jamaica.html | PREPARES FOR INAUGURAL; J.D. Arosemena Returns to Panama From Jamaica -- Opponent Leaves. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/robert-w-ellingham.html | ROBERT W, ELLINGHAM | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/gives-gavel-to-bermuda-connecticut-man-sends-a-spare-to-replace-one.html | GIVES GAVEL TO BERMUDA; Connecticut Man Sends a 'Spare' to Replace One Missing in House. | True | Special to Cable THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/sales-figures-dip-in-some-sections-consumer-buying-retarded-by-high.html | SALES FIGURES DIP IN SOME SECTIONS; Consumer Buying Retarded by High Temperatures in Leading Centers. VOLUME IS AHEAD OF 1935 Industry Continues to Operate at High Rate -- Outlook Bright for Fall. | True |  | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/love-of-the-land-american-acres-by-louise-redfield-peattie-308-pp.html | Love of the Land; AMERICAN ACRES. By Louise Redfield Peattie. 308 pp. New York: G.P. Putnam's Sons. $2.50. | True | E.H.W. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/portugal-frees-paris-writer.html | Portugal Frees Paris Writer | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/quake-rocks-formosa-some-houses-wrecked-and-phone-lines-cut-by-the.html | QUAKE ROCKS FORMOSA; Some Houses Wrecked and Phone Lines Cut by the Tremor. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/random-notes-for-travelers-canadas-national-fair-is-an-annual.html | RANDOM NOTES FOR TRAVELERS; Canada's National Fair Is an Annual Tourist Attraction -- Murals for Railway Stations -- Celebration in Ecuador | True | By Diana Rice | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/helsel-breaks-50-in-row-tops-gunners-at-bergen-beach-kohler-heads.html | HELSEL BREAKS 50 IN ROW; Tops Gunners at Bergen Beach -- Kohler Heads Mineola Field. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/botwinnik-leads-in-masters-chess-triumphs-over-thomas-after-69.html | BOTWINNIK LEADS IN MASTERS CHESS; Triumphs Over Thomas After 69 Moves to Top Field in Nottingham Tourney. RESHEVSKY BEATS LASKER U.S. Champion Gains Victory by Energetic Attack -- Fine, Capablanca, Euwe Draw. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/morgan-heads-society-again.html | Morgan Heads Society Again | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/quiet-scene-found-in-san-sebastian-only-four-buildings-damaged-by.html | QUIET SCENE FOUND IN SAN SEBASTIAN; Only Four Buildings Damaged by Rebel Shells - - The People Are in Holiday Mood. HUNDREDS ON THE BEACH Food Is Cheap and Plentiful -- All the Churches Intact -- Irun Is More Martial. | True | Copyright, 1936, by Nana, Inc. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/12-bremen-rioters-paroled-by-court-red-sympathizers-with-the-madrid.html | 12 BREMEN RIOTERS PAROLED BY COURT; Red Sympathizers With the Madrid Loyalists Released to Await Hearing Thursday. WOMAN REPORTED MISSING Lawyers Say Injured Member of Party, Still Aboard, May Face Trial in Reich. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/shambook-collecting-much-besides-print-may-be-found-between-the.html | SHAM-BOOK COLLECTING; Much Besides Print May Be Found Between The Covers | True | By W.h. Blumenthal | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/to-have-treasure-hunt-atlantic-beach-club-plans-for-several.html | TO HAVE TREASURE HUNT; Atlantic Beach Club Plans for Several Festivities, | True | Special to Ts Nr NoK TLB. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/huge-foreign-sum-for-war-supplies-6000000000-in-securities-and-cash.html | HUGE FOREIGN SUM FOR WAR SUPPLIES; $6,000,000,000 in Securities and Cash Available Here to Buy Materials. TRADERS WOULD BENEFIT They Do Not Believe Ammunition Would Play Important Part in Sales to Europe. | True | By Charles E. Egan | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/paint-test-successful-store-established-as-laboratory-shows-steady.html | PAINT 'TEST' SUCCESSFUL; Store Established as Laboratory Shows Steady Sales Gain. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/drought-attributed-to-upset-of-nature-moisture-has-been-in-the-air.html | DROUGHT ATTRIBUTED TO UPSET OF NATURE; Moisture Has Been in the Air, but 'Rain Machinery' Went Wrong, Expert Says. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/prerevolutionary-dutch-houses-and-families-in-northern-new-jersey.html | PRE-REVOLUTIONARY DUTCH HOUSES AND FAMILIES, In Northern New Jersey and Southern New York. By Rosalie Fellows Bailey. With an Introduction by Franklin D. Roosevelt. Photography by Margaret de M. Brown. Prepared Under the Auspices of the Holland Society of New York. 171 Plates. 612 pp. New York: William Morrow & Co. $18. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/driver-75-hurts-two-in-crash-into-house-wild-car-climbs-bank.html | DRIVER, 75, HURTS TWO IN CRASH INTO HOUSE; Wild Car Climbs Bank, Crosses Lawn and Enters Bungalow, Striking Baby and Mother. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/polo-players-guests-at-informal-parties-matches-draw-long-islanders.html | POLO PLAYERS GUESTS AT INFORMAL PARTIES; Matches Draw Long Islanders Home Earlier Than Usual -- Luncheons Planned Today. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/why-not-a-holiday-from-the-bard.html | WHY NOT A HOLIDAY FROM THE BARD? | True | CHARLES MORGAN. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/next-season-forecast.html | NEXT SEASON FORECAST | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/martin-conquers-tailer-on-links-beats-1935-winner-3-and-2-at.html | MARTIN CONQUERS TAILER ON LINKS; Beats 1935 Winner, 3 and 2, at Maidstone -- Gerard Is Upset by Lassell. SWEETSER SCORES EASILY Eliminates Barbour, 8 and 7, to Gain Semi-Finals With Homans, Who Tops Jones. MARTIN CONQUERS TAILER ON LINKS | True | By William D. Richardsonspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-sapient-unscrupulous-dowager-empress-of-china-she-ruled-in-a.html | The Sapient, Unscrupulous Dowager Empress of China; She Ruled in a Time of Transition That Is Brilliantly Recorded in This Biography THE LAST EMPRESS. By Daniele Vare. Illustrated with photographs and drawings. 320 pp. Garden City, N.Y.: Doubleday, Doran & Co. $3. | True | By Katherine Woods | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-good-die-young-where-are-the-shows-of-yesteryear-or-why-not-a.html | THE GOOD DIE YOUNG; Where Are the Shows of Yesteryear, Or Why Not a Film Family Album? | True | By Frank S. Nugent | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/two-matches-annexed-by-cunniff-in-metropolitan-public-links.html | Two Matches Annexed by Cunniff in Metropolitan Public Links Championship; CUNNIFF REACHES GOLF SEMI-FINALS Halts Tom Strafaci, 3 and 2, Then Beats Cerrocki, 1 Up, in Public Links Play. CORDASCO ALSO ADVANCES Corey and Mucci Fill Lower Bracket in Metropolitan Fixture at Belleville. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/reordering-is-active-in-wholesale-lines-increase-in-consumer-buying.html | REORDERING IS ACTIVE IN WHOLESALE LINES; Increase in Consumer Buying Indicated by the Demand for New Apparel. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/austria-is-drawn-toward-the-nazis-the-pact-with-the-third-reich-has.html | AUSTRIA IS DRAWN TOWARD THE NAZIS; The Pact With the Third Reich Has Led to Closer Relations Between German States. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/patient-plunges-to-death.html | Patient Plunges to Death | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/recovery-figures.html | RECOVERY FIGURES | True | By Attorney General Cummings, In A Talk At the Governor'S Day Rally of Democrats At Springfield, Ill. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/nyack-span-for-hudson-bridge-over-hudson-at-nyack.html | NYACK SPAN FOR HUDSON; BRIDGE OVER HUDSON AT NYACK | True | By John W. Harrington | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mussolini-a-visitor-at-napoleons-shrine-strengthening-of-isle-of.html | MUSSOLINI A VISITOR AT NAPOLEON'S SHRINE; Strengthening of Isle of Elba as a Naval and Air Base Seen as a Possibility. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/lord-harry-snell-to-be-feted.html | Lord Harry Snell to Be Feted | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fishers-island-fieldtrial-competition-holds-interest-of-spaniel.html | Fishers Island Field-Trial Competition Holds Interest of Spaniel Fanciers; DATES ANNOUNCED FOR SPANIEL MEET Springers and Cockers Slated to Compete Oct. 23 to 25 at Fishers Island. SIX STAKES ON PROGRAM Ferguson, Ewing Named as Judges for Important Tests -- Other News of Dogs. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/demand-for-farms.html | Demand for Farms | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/jade-brings-luck-by-marion-gilbert-illustrated-by-clara-hart-van.html | JADE BRINGS LUCK. By Marion Gilbert. Illustrated by Clara Hart Van Lennep. 217 pp. New York: Longmans, Green & Co. $1.50. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/phillipss-letter-made-public.html | Phillips's Letter Made Public | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mrs-guggenheim-injured-in-spill-breaks-collarbone-as-mount-falls-in.html | MRS. GUGGENHEIM INJURED IN SPILL; Breaks Collarbone as Mount Falls in Hunter Event at North Shore Horse Show. HOB NOB GIRL WINS TITLE Wilson's Entry Also Victor in Saddle Class -- Tupelo Takes Melville Trophy. THREE OF THE WINNERS IN NORTH SHORE SHOW AT STONY BROOK YESTERDAY MRS. GUGGENHEIM INJURED IN SPILL | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/townsend-power-ebbs-in-the-west-many-defeats-suffered-at-polls.html | TOWNSEND POWER EBBS IN THE WEST; Many Defeats Suffered at Polls -- Lemke Alliance Held a Handicap. | True | By Richard L. Neuberger | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dairyman-issues-labor-day-threat-milk-holiday-will-begin-then.html | DAIRYMAN ISSUES LABOR DAY THREAT; Milk Holiday Will Begin Then Unless Classified System Ends, Ten Eyck Is Told. HE URGES FARMERS TO ACT As Unit They Should Raise the Price to Dealers, Commissioner Asserts at Watertown. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/at-poland-spring.html | AT POLAND SPRING | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/betty-jane-pratt-wed-to-erick-d-pam-stamford-girl-becomes-bride-in.html | BETTY JANE PRATT WED TO ERICK D. PAM; Stamford Girl Becomes Bride in Chapel of St. Bartholomew's Church Here. | True | Special to THN NE' YORK 'rld'E. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/to-entertain-tomorrow-mr-and-mrs-arthur-myles-to-give-party-at.html | TO ENTERTAIN TOMORROW; Mr. and Mrs. Arthur Myles to Give Party at Adirondack Camp. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/tension-eased-by-reply-ruling-on-sea-searches-believed-to-hold-for.html | TENSION EASED BY REPLY; Ruling on Sea Searches Believed to Hold for All Countries. MADRID TO ANSWER REICH Berlin Holds Prospects for a General 'Hands-Off' Accord Are Distinctly Brighter. ITALY'S ACTION AIDS BLUM Non-Intervention Acceptance by Rome Lessens Pressure From Left on Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/to-arbitrate-barbers-dispute.html | To Arbitrate Barbers' Dispute | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/courts-of-boston-held-antiquated-procedure-has-not-changed-in-fifty.html | COURTS OF BOSTON HELD ANTIQUATED; Procedure Has Not Changed in Fifty Years, Harvard Law School Study Finds. WIDE REFORMS ARE URGED Judges Should Lead These, Book by Professors S.B. Warner and H.B. Cabot Says. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/shakespeares-audience-shakespeare-and-the-audience-a-study-in-the.html | Shakespeare's Audience; SHAKESPEARE AND THE AUDIENCE: A Study in the Technique of Exposition. By Arthur Colby Sprague. 327 pp. Cambridge: Harvard University Press. $2.50. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/die-meistersinger-wagner-comedy-is-given-a-sensational-production-a.html | 'DIE MEISTERSINGER'; Wagner Comedy Is Given a Sensational Production at Salzburg | True | By Herbert F. Peyser | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/took-walk-by-mistake-explains-pitcher-wes-ferrell-of-red-sox.html | Took Walk by Mistake, Explains Pitcher Wes Ferrell of Red Sox; Declares He Thought Manager Cronin Had Signaled for Him to Leave Mound in Sixth Inning of Game Against Yankees -- Was Good and Mad When He Heard of $1,000 Fine. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/lake-sunapees-week.html | LAKE SUNAPEE'S WEEK | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/pi-closing-laid-to-seattle-unions-they-give-power-to-guilds-strike.html | P.I.' CLOSING LAID TO SEATTLE UNIONS; They Give Power to Guild's Strike in City Where Labor Long Has Been Strong. PICKETING NEVER RELAXED Hearst Paper Balked in Every Effort to Publish as Tie-Up Passes Tenth Day. | True | By Russel B. Porterspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/budget-accounts-in-bank-bills-of-customers-paid-monthly-by-new-plan.html | BUDGET ACCOUNTS IN BANK; Bills of Customers Paid Monthly by New Plan of Emigrant Savings. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-city-statues-lot-is-not-a-happy-one-but-the-ravages-of-man-time-a.html | A CITY STATUE'S LOT IS NOT A HAPPY ONE; But the Ravages of Man, Time and Neglect Are Now Being Halted by Careful Restoration | True | By L.h. Robbins | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/cuba-seeks-reform-without-violence-the-republic-now-tired-of.html | CUBA SEEKS REFORM WITHOUT VIOLENCE; The Republic, Now Tired of Revolution, Wants to Solve Its Many Problems in a Peaceful Atmosphere A CALM REFORM IS CUBA'S AIM The Republic Has Grown Tired of Revolution | True | By Russell B. Porter | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/pitcher-kelley-operated-on.html | Pitcher Kelley Operated On | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/pedestrians-perils.html | PEDESTRIANS' PERILS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/australia-gets-big-area-act-assuming-control-over-antarctic-region.html | AUSTRALIA GETS BIG AREA; Act Assuming Control Over Antarctic Region Is Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mrs-norris-presents-the-american-flaggs-by-kathleen-norris-403-pp.html | Mrs. Norris Presents; THE AMERICAN FLAGGS. By Kathleen Norris. 403 pp. New York: Doubleday, Doran & Co. $2. | True | M.W. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/asses.html | Asses | True | ROBERT GRIMSHAW | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/oklahomas-yield-large-mineral-output-in-state-in-1935-valued-at.html | OKLAHOMA'S YIELD LARGE; Mineral Output in State in 1935 Valued at $250,000,000. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/henry-jamess-portrait-of-henry-james-the-neglected-sacred-fount.html | Henry James's Portrait Of Henry James; The Neglected "Sacred Fount" Seems to Have Revealed Him -- and Blinded Every One Else Henry James's Portrait of Henry James | True | By Wilson Follett | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/quebec-vote-aimed-at-men-not-party-defeat-of-liberals-a-rebuke-for.html | QUEBEC VOTE AIMED AT MEN, NOT PARTY; Defeat of Liberals a Rebuke for Taschereau Rather Than Conservative Victory. STEMMED FROM SCANDAL | True | By Gordon Roberts | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/judge-mahoney-scores-juvenile-pacer-captures-feature-event-at.html | JUDGE MAHONEY SCORES; Juvenile Pacer Captures Feature Event at Newark, | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mayor-spurs-fight-to-cut-auto-rates-moves-to-name-citizens-group-to.html | MAYOR SPURS FIGHT TO CUT AUTO RATES; Moves to Name Citizens' Group to Back Demand for Lower Insurance Cost Here. HINTS AT USING PRESSURE Sees Sentiment for Change in Laws to Permit System of Group Self-Insurers. GIVES COMPARATIVE DATA Contrasts City's Lead in Safety With Highest Burden on Motorists in Nation. MAYOR SPURS FIGHT TO CUT AUTO RATES | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-republican-tribute.html | A REPUBLICAN TRIBUTE | True | From The Boston Transcript | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/aberhart-plan-sharply-revised-credit-limited-to-adults-who-must.html | ABERHART PLAN SHARPLY REVISED; Credit Limited to Adults, Who Must Sign Covenants -- '$25 a Month for All' Shelved. LEGISLATURE WILL ACT Alberta Session This Week Will Enact Laws for Dividends of $5 or $10 a Month. | True | Copyright, 1936, by Nana, Inc. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/floor-broker-term-defined-under-law-man-executing-orders-for-just.html | 'FLOOR BROKER' TERM DEFINED UNDER LAW; Man Executing Orders for Just One Clearing Firm Need Not File for Futures Act. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fish-and-chips-for-new-york.html | 'FISH AND CHIPS' FOR NEW YORK | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/count-romanones-freed-he-and-wife-threatened-with-death-in-spain.html | COUNT ROMANONES FREED; He and Wife, Threatened With Death in Spain, Reach France. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/revolutionary-agitators.html | REVOLUTIONARY AGITATORS | True | From The Washington Post | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/frasier-w-mcann-weds-carol-ware-son-of-oyster-bay-family-takes-as.html | FRASIER W. M'CANN WEDS CAROL WARE; Son of Oyster Bay Family Takes as Bride Daughter of Mrs. Sydney Lawton. A QUIET HOME CEREMONY Mrs.. J. King Hoyt Jr., Serving as Matron of Honor, Is Her Only Attendant. | True | Special .to T N:W YORK Tna8. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/spread-of-autograph-hunting.html | Spread of Autograph Hunting | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/along-short-wave-trails.html | ALONG SHORT WAVE TRAILS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/macadam-dennis.html | MacAdam -- Dennis | True | Special to THI NEW YOaK TEO. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/hubbshenry.html | HubbsHenry | True | Spectal to THE NW YORK Trms. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/psychoanalysis-psychoanalysis-explained-by-dorothy-r-blitzsten-66.html | Psychoanalysis; PSYCHOANALYSIS EXPLAINED. By Dorothy R. Blitzsten. 66 pp. New York: Coward-McCann. $1. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/maneny-heads-study-of-federal-district-president-names-new-yorker.html | M'ANENY HEADS STUDY OF FEDERAL DISTRICT; President Names New Yorker to Group Seeking Fair Basis for Fiscal Relations. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/ra-lent-448154-to-farmers.html | RA Lent $448,154 to Farmers | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/thomas-l-jf_ter.html | THOMAS L. JF_TER | True | Special to THE IEW YORK TnfES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/intimate-strangers-crowded-house-by-katharine-ball-ripley-276-pp.html | Intimate Strangers; CROWDED HOUSE. By Katharine Ball Ripley. 276 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | LOUISE MAUNSELL FIELD | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/cattle-rustlers-five-against-the-law-by-stone-cody-283-pp-new-york.html | Cattle Rustlers; FIVE AGAINST THE LAW. By Stone Cody. 283 pp. New York: William Morrow & Co. $2. | True | G.W.E | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/midget-arrangements-requiring-few-flowers-they-provide-unique-and.html | MIDGET 'ARRANGEMENTS; Requiring Few Flowers, They Provide Unique and Charming Decorations | True | By E.a. White | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/atlantic-travel.html | ATLANTIC TRAVEL | True | By Daniel C. Roper, Secretary of Commerce, In An Interview On His Return From Europe. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/yacht-america-dressed-to-recall-1851-victory.html | Yacht America 'Dressed' To Recall 1851 Victory | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miss-ajtello-swim-victor.html | Miss Ajtello Swim Victor | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-shadow-in-the-house-by-maxwell-march-293-pp-garden-city-ny.html | THE SHADOW IN THE HOUSE. By Maxwell March. 293 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/carl-sandburg-writes-in-the-true-accent-of-the-people-his-new-poem.html | Carl Sandburg Writes in the True Accent of the People; His New Poem Displays and Develops the Popular Sayings That Americans Live By THE PEOPLE, YES. By Carl Sandburg. 286 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Peter Monro Jack | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-underworld-of-the-east-by-james-s-lee-278-pp-new-york-greenberg.html | THE; UNDERWORLD OF THE EAST. By James S. Lee. 278 pp. New York: Greenberg Publisher. $3.50. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/gerald-c-riordan.html | GERALD C. RIORDAN | True | lil)eclal to T lllw 'YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/for-paroling-all-on-leaving-prison-bates-tells-crime-commission.html | FOR PAROLING ALL ON LEAVING PRISON; Bates Tells Crime Commission That Supervision of Ex-Convicts Is Essential. PENAL IDLENESS ASSAILED Head of Wisconsin Board Lays 'Repeaters' to It -- Prevention Program Adopted at Boston. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/newport-annual.html | NEWPORT ANNUAL | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/82-ships-fly-panama-flag-most-are-owned-abroad.html | 82 Ships Fly Panama Flag ; Most Are Owned Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/-times-vide-world-photo-times-vide-world-photo-ray-billows-george-t.html | .. Times V,'ide World Photo. Times Vide World Photo. Ray Billows. George T. Dunlap Jr. PRO GIANTS IN DRILL; Practice Blocking to End First Week of Training. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/willia-gibbons-educator-is-dead-member-of-pennsylvania-state.html | WILLIA GIBBONS, EDUCATOR, . IS DEAD; Member of Pennsylvania State College Faculty 18 Years-Instructor in Journalism. PREACHER AND AN AUTHOR Pastor of Presbyterian Churches for 23 YearsWrote Three Novels and a Textbook. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/rebels-claim-majorca-victory.html | Rebels Claim Majorca Victory | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/exodus-is-advised-for-drought-area-many-must-depart-to-solve.html | EXODUS IS ADVISED FOR DROUGHT AREA; Many Must Depart to Solve Problem, University of Pennsylvania Report Says. OTHER MIGRATIONS URGED Shifts From Southern Appalachians and Cotton Belt Declared Necessary. EXODUS IS ADVISED FOR DROUGHT AREA | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miss-mary-b-story.html | MISS MARY B. STORY | True | Special to T iNEW YORK TIIES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/107th-ends-drill-comes-home-today-members-of-the-old-seventh-to.html | 107TH ENDS DRILL, COMES HOME TODAY; Members of the Old Seventh to Quit Camp Smith After Summer Session. PRAISED BY COMMANDER Skill in Combat Tactics Shown in the Field Manoeuvres Impresses Col. Tobin. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/city-faces-fight-by-subway-labor-workers-will-ask-la-guardia-to.html | CITY FACES FIGHT BY SUBWAY LABOR; Workers Will Ask La Guardia to Define Policy He Will Adopt in Event of Unification. THEY CHARGE UNFAIRNESS Will Seek a Showdown Next Month at Hearings on the Seabury-Berle Plan. TO DEMAND GUARANTEES Resentment Long Felt by Men Because of Latitude Given to Outside Union Labor. CITY FACES FIGHT BY SUBWAY LABOR | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/secrecy-surrounds-moves.html | Secrecy Surrounds Moves | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/by-wireless-from-paris.html | By Wireless from Paris. | True | Special to The New York Times | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/perus-foreign-trade-gains.html | Peru's Foreign Trade Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dr-frederick-w-marlow-toronto-surgeon-former-head-of-ontario.html | DR. FREDERICK W. MARLOW; Toronto Surgeon Former Head of Ontario Medical Association, | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/reed-and-pinchot-stage-public-reconciliation.html | Reed and Pinchot Stage Public Reconciliation | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/manuel-romero-gains-final.html | Manuel Romero Gains Final | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/held-in-10000-gem-theft-witness-in-harlem-shooting-said-to-be.html | HELD IN $10,000 GEM THEFT; Witness in Harlem Shooting Said to Be Darien Fugitive. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/steel-spring-concern-to-close-two-plants-standard-company-blames.html | STEEL SPRING CONCERN TO CLOSE TWO PLANTS; Standard Company Blames the 'Actions of a Few Men' and Lack of 'Protection.' | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bar-harbor-still-busy-fancy-dress-ball-leads-the-social-program-a.html | BAR HARBOR STILL BUSY; Fancy Dress Ball Leads The Social Program -- A Violin Recital | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/faction-drafts-langer-he-will-run-as-independent-for-governor-of.html | FACTION 'DRAFTS' LANGER; He Will Run as Independent for Governor of North Dakota. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/big-fire-in-waterbury-fouralarm-blaze-destroys-warehouse-and-lumber.html | BIG FIRE IN WATERBURY; Four-Alarm Blaze Destroys Warehouse and Lumber Yard. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/reich-sees-a-better-outlook-loyalists-meet-british-demands.html | Reich Sees a Better Outlook; LOYALISTS MEET BRITISH DEMANDS | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/pinchot-enthuses-over-landon-views-speaking-at-dinner-for-the.html | PINCHOT ENTHUSES OVER LANDON VIEWS; Speaking at Dinner for the Governor, He Backs Labor and Conservation Stand. LEADERS ARE OPTIMISTIC State Chairman Predicts Victory, Saying People 'Love Landon' -- Women 'Banding Together.' | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/rev-tj-mdonnell-heads-catholic-body-he-is-named-as-mgr-quinn-iii.html | REV. T.J. M'DONNELL HEADS CATHOLIC BODY; He Is Named as Mgr. Quinn, III, Resigns as National Director of Faith Propagation Society. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/tomsky-once-in-ruling-group.html | Tomsky Once In Ruling Group | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/norwood-equipment-moved.html | Norwood Equipment Moved | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/commonwealth-edison.html | Commonwealth Edison | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/sweep-by-us-swimmers-medica-fick-higgins-and-vande-weghe-win-in.html | SWEEP BY U.S. SWIMMERS; Medica, Fick, Higgins and Vande Weghe Win in Bohemia. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/trade-less-active-here-sales-ahead-of-last-year-however-in-retail.html | TRADE LESS ACTIVE HERE; Sales Ahead of Last Year, However, in Retail and Wholesale Lines. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/women-scare-in-alaska-preponderance-of-males-greater-than-in-any-of.html | WOMEN SCARE IN ALASKA; Preponderance of Males Greater Than in Any of the States. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/12-renovation-plans-win-approval-in-tokyo-most-offer-only-minor.html | 12 Renovation Plans Win Approval in Tokyo; Most Offer Only Minor Government Reforms | True | By Hugh Byaswireless To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/town-topics-sheer-woolens-in-fall-silhouette.html | TOWN TOPICS; Sheer Woolens in Fall Silhouette | True | By Virginia Pope | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/abroad.html | ABROAD | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mrs-coolidge-buys-lot-purchase-at-northampton-favors-assumption-she.html | MRS. COOLIDGE BUYS LOT; Purchase at Northampton Favors Assumption She Will Live There. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/midwest-shortage-of-water-increases-raises-new-problem-for-drought.html | MIDWEST SHORTAGE OF WATER INCREASES; Raises New Problem for Drought Conference of President and 5 Governors Sept. 1. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/nothing-human-is-alien-to-bob-davis-a-new-album-of-his-farwandering.html | Nothing Human Is Alien To Bob Davis; A New Album of His Far-Wandering Adventures and Encounters With "People, People Everywhere" PEOPLE, PEOPLE EVERYWHERE: Footprints of a Wanderer. By Bob Davis. With forty-eight illustrations from photographs by the author. 355 pp. New York: Frederick A. Stokes Company. $3. Bob Davis | True | By Edward Frank Allen | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miss-helen-e-swann-to-be-married-oct-2i-she-will-becme-thee-bride.html | MISS HELEN E. SWANN TO BE MARRIED OCT. 2i; She Will Becme thee Bride of 1 Dr. Charles Woodman at Stockbridge, Mass. | True | .pec:ial tO 'THE E' YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/amateur-golfers-to-seek-places-tuesday-in-national-title-play-keen.html | Amateur Golfers to Seek Places Tuesday in National Title Play; Keen Struggle Indicated at Winged Foot, Where Metropolitan Qualifying Test Will Be Held, With 206 Entered -- Quota for District Increased to 31 Berths. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dr-er-kirby-left-958382.html | Dr. E.R. Kirby Left $958,382 | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/palestines-new-museum-made-possible-by-a-rockefeller-gift-it-houses.html | PALESTINE'S NEW MUSEUM; Made Possible by a Rockefeller Gift, It Houses an Archaeological Display | True | By Howell Taylorjerusalem. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/william-laughlin.html | WILLIAM LAUGHLIN | True | pecial to T lw Yo TL[ZS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/vermont-resorts.html | VERMONT RESORTS | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/carpet-market-active-retailers-continuing-to-stock-up-on-reports-of.html | CARPET MARKET ACTIVE; Retailers Continuing to Stock Up on Reports of Advances. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-zealand-gains-more-slowly.html | New Zealand Gains More Slowly | True | Special Correspondence. THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/no-analogy.html | NO ANALOGY | True | From The St. Louis Post-Dispatch | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/cotton-prices-off-weather-a-cause-lowest-level-for-movement-is.html | COTTON PRICES OFF; WEATHER A CAUSE; Lowest Level for Movement Is Touched, With Losses at 3 to 7 Points at Close. DOWN 20 TO 30 IN WEEK October Ends Weakest Since June 19 -- Rain Reported in Northwest Texas. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/price-kertn.html | Price -- Kertn | True | 8pecial to THE NEW YORK TIEm. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/gs-boles-honored-at-east-hampton-mr-and-mrs-earl-w-sinclair.html | G.S. BOLES HONORED AT EAST HAMPTON; Mr. and Mrs. Earl W. Sinclair Entertain at a Dinner for Them in Maidstone Club. MRS. F.B. RYAN A HOSTESS Francis Newtons Give Party for Lady Glanusk -- Fletcher Rockwells Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-curtain-rises-all-star-cast-by-naomi-roydesmith-253-pp-new-york.html | The Curtain Rises; ALL STAR CAST. By Naomi Royde-Smith. 253 pp. New York: The Macmillan Company. $2.50. | True | HAROLD STRAUSS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/north-china-unity-still-japans-aim-military-attache-says-five.html | NORTH CHINA UNITY STILL JAPAN'S AIM; Military Attache Says Five Provinces Must Be Joined to Permit Exploitation. DENIES ARMY IS MOBILIZING General Kita Explains Emperor Would Have to Order Move -- Doubts Suiyuan Unrest. | True | By Hallett Abendwireless To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/habits-are-changing-the-home.html | HABITS ARE CHANGING THE HOME | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/utility-seeks-exemption-ny-and-richmond-gas-asks-sec-for-release-in.html | UTILITY SEEKS EXEMPTION; N.Y. and Richmond Gas Asks SEC for Release in Issuing Note. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/philadelphia-plants-busy-outlook-for-fall-business-good-throughout.html | PHILADELPHIA PLANTS BUSY; Outlook for Fall Business Good Throughout the District. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/hitler-reported-holding-parleys-fuehrer-at-summer-villa-sees-horthy.html | HITLER REPORTED HOLDING PARLEYS; Fuehrer at Summer Villa Sees Horthy and Other Leaders -Balbo Rumored Among Them. FASCIST BLOC ENVISAGED German Press Attack on Red Army Leads Many to Believe Reich Plans Some Action. HITLER REPORTED HOLDING PARLEYS | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/foreign-affairs-ability.html | FOREIGN AFFAIRS ABILITY | True | From The Richmond Times-Dispatch | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-laws-burden-business-groups-rise-in-federal-regulation-is-cited.html | NEW LAWS BURDEN BUSINESS GROUPS; Rise in Federal Regulation Is Cited by Merchants as Adding to Problems. MANY CURBS ARE FOUGHT Government Competition Seen as Helping to Offset Benefits of Court Decisions. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fatally-stricken-in-subway.html | Fatally Stricken in Subway | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/pierce-butlers-end-visit-jurist-and-wife-to-return-from-adirondacks.html | PIERCE BUTLERS END VISIT; Jurist and Wife to Return From Adirondacks to Capital. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/schultz-demers.html | Schultz -- Demers | True | Special to THE NEW YORK TIES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/heat-curbs-st-louis-trade-industrial-operations-hold-steady-with.html | HEAT CURBS ST. LOUIS TRADE; Industrial Operations Hold Steady, With Employment Increasing. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/australia-to-survey-defenses.html | Australia to Survey Defenses | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/who-killed-stella-pomeroy-by-sir-basil-thomson-271-pp-published-for.html | WHO KILLED STELLA POMEROY? By Sir Basil Thomson. 271 pp. Published for The Crime Club by Doubleday, Doran & Co. $2. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/victory-in-highgoal-match-at-westbury-goes-to-quartet-headed-by.html | Victory in High-Goal Match at Westbury Goes to Quartet Headed by Phipps; PHIPPS LEADS REDS TO A 15-5 TRIUMPH Makes Eight Goals in Test Polo Play With White Side at Meadow Brook. STAGES BRILLIANT RUNS Iglehart, Tyrell-Martin and Balding Provide Support -- Van Stade's Four Wins. | True | By Kingsley Childsspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/wheat-corn-show-gains-and-losses-september-deliveries-decline-but.html | WHEAT, CORN SHOW GAINS AND LOSSES; September Deliveries Decline, but Later Contracts Are Firm in Chicago. OATS AND RYE GO HIGHER Operations Largely for Week-End Evening-Up -- Argentine Conditions Affect Markets. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/200-families-flee-as-mine-shakes-area-dishes-are-broken-as-a-coal.html | 200 FAMILIES FLEE AS MINE SHAKES AREA; Dishes Are Broken as a Coal Working of Pittston Company Settles. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/landon-promises-youth-of-america-a-chance-in-life-75000-cheer-his.html | LANDON PROMISES YOUTH OF AMERICA A CHANCE IN LIFE; 75,000 CHEER HIS SPEECH He Tells Pennsylvania Crowd He Will Guard Heritage of Freedom. ARGUES FOR INDIVIDUALISM Challenging 'Regimentation,' He Denies That a New Era Calls for Such Policies. PICTURES THE IDEAL HOME In It the Father Asks No Odds, but Cheerfully Molds His Life -- 'Home Town' Is Cordial. LANDON PROMISES CHANGE FOR YOUTH | True | By James A. Hagertyspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/blanton-beaten-in-texas-runoff-veteran-representative-defeated-by.html | BLANTON BEATEN IN TEXAS RUN-OFF; Veteran Representative, Defeated by Judge Garrett, Plans to Resume Law Practice. 'FARLEY' WIRE CAUSES STIR Party Chairman Denies He Sent Endorsement of Blanton -- McFarlane Leads. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/utilities-not-ruined-rayburn-at-pennsylvania-rally-defends.html | UTILITIES 'NOT RUINED'; Rayburn at Pennsylvania Rally Defends Roosevelt Power Ideals. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/school-ban-protested-students-in-india-charge-slaughter-in-bombay.html | SCHOOL BAN PROTESTED; Students in India Charge 'Slaughter' in Bombay University Quizzes | True | BOMBAY. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/vigilance-sayonara-cross-starling-line-first-in-city-island-yc.html | Vigilance, Sayonara Cross Starling Line First in City Island Y.C. Event; 21 YACHTS START IN OVERNIGHT RACE Move Across Line in Strong Easterly Breeze in City Island Y.C. Contest. AUXILIARIES AWAY FIRST Head for Cornfield Light -- Sailing Craft Will Go to Stratford Shoal and Back. | True | By William J. Briordy | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/hudson-cricketers-win-beat-paterson-9274-in-jersey-league-match.html | HUDSON CRICKETERS WIN; Beat Paterson, 92-74, in Jersey League Match. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/joseph-the-merry-little-peasant-by-opal-wheeler-and-sybil-deucher.html | JOSEPH THE MERRY LITTLE PEASANT. By Opal Wheeler and Sybil Deucher. Illustrated by Mary Greenwalt. 117 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/rebel-fliers-bomb-malaga.html | Rebel Fliers Bomb Malaga | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/white-sox-triumph-over-tigers-9-to-3-kennedy-scores-17th-victory-of.html | WHITE SOX TRIUMPH OVER TIGERS, 9 TO 3; Kennedy Scores 17th Victory of Season, Despite Walker's Pair of Home Runs. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/200yearold-anchor-is-found.html | 200-Year-Old Anchor Is Found | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/debits-increase-at-member-banks-reserve-board-reports-a-rise-of-4.html | DEBITS INCREASE AT MEMBER BANKS; Reserve Board Reports a Rise of 4 Per Cent for the Week Ended Aug. 19. TOTAL IS $7,806,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/snap-mile-auto-mark-connor-makes-3815-seconds-after-mackenzie-does.html | SNAP MILE AUTO MARK; Connor Makes 38.15 Seconds After MacKenzie Does 38.67. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/wild-west-town-near-boulder-dam.html | 'WILD WEST' TOWN NEAR BOULDER DAM | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/giral-appoints-navy-minister.html | Giral Appoints Navy Minister | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/youth-moves-for-peace-world-congress-will-assemble-at-geneva-next.html | YOUTH MOVES FOR PEACE; World Congress Will Assemble at Geneva Next Week to Formulate a Program | True | By Roger Chase | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/executions.html | Executions | True | P.J. GLENNON | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/reich-protestants-call-for-warfare-on-nazi-paganism-manifesto-to-be.html | REICH PROTESTANTS CALL FOR WARFARE ON NAZI PAGANISM; Manifesto, to Be Read Today, Urges Members to Resist Government's Coercion. BIDS THEM CONQUER FEAR Pastors' Declaration Admits Danger of Prison or Worse -- Holds Plea Necessary. REICH PROTESTANTS CALL FOR WARFARE | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/south-africa-maps-trade-fight-here-idea-of-boycott-is-dropped-and.html | SOUTH AFRICA MAPS TRADE FIGHT HERE; Idea of Boycott Is Dropped and Plans for Appeals Are Drawn Up. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/child-drowns-in-park-canal.html | Child Drowns in Park Canal | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/byrd-buys-retreat-on-island-in-maine-acquires-145acre-camp-on-mt.html | BYRD BUYS RETREAT ON ISLAND IN MAINE; Acquires 145-Acre Camp on Mt. Desert Island Where He Spent Recent Summers. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/to-the-little-west-indies-tropical-beauty-and-picturesque-scenery.html | TO THE 'LITTLE WEST INDIES; Tropical Beauty and Picturesque Scenery of Lesser Antilles Attract Cruise Visitors at This Season | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-new-garland-of-sketches-and-verses-by-clarence-day-he-will-be.html | A New Garland of Sketches and Verses by Clarence Day; He Will Be Even More Read When Civilization Catches Up With Him Than He Is Now AFTER ALL. By Clarence Day. 316 pp. New York: Alfred A. Knopf. $2.50. A New Garland by Clarence Day | True | By R.l. Duffus | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/gift-show-gains-expected.html | Gift Show Gains Expected | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mullane-captures-1mile-title-swim-flushing-ymca-athlete-defeats.html | MULLANE CAPTURES 1-MILE TITLE SWIM; Flushing Y.M.C.A. Athlete Defeats Paulsen in Metropolitan Event. TRASNAK THIRD AT FINISH Defending Champion Falters in Closing Laps of Exciting Free-Style Race. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/primeau-hockey-star-goes-on-retired-list.html | Primeau, Hockey Star, Goes on Retired List | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/books-and-authors.html | Books and Authors | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/trails-blazed-by-the-scouts.html | TRAILS BLAZED BY THE SCOUTS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/montauk-club-raided-on-gambling-charge-supper-place-on-star-island.html | MONTAUK CLUB RAIDED ON GAMBLING CHARGE; Supper Place on Star Island Is Entered by Stage Police -- Six Employes Arrested. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/buys-old-farm-with-lake.html | Buys Old Farm With Lake | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/saving-hudson-scenery-new-peril-to-beauties-of-the-highlands-to-be.html | SAVING HUDSON SCENERY; New Peril to Beauties of the Highlands To Be Met by Purchase for Public | True | By A. Elwood Corning | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/spaniards-will-fight-without-interference-with-other-powers-keeping.html | SPANIARDS WILL FIGHT WITHOUT INTERFERENCE; With Other Powers Keeping Hands Off, Right and Left Are Preparing for Bitterly Drawn-Out Struggle HEAVY SETBACK FOR COUNTRY | True | By Edwin L. James | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/koehn-lngham.html | Koehn -- Ingham | True | Special to TFr NKr YORK TrMEs. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/more-truckmen-join-minneapolis-strike-18-wholesale-grocery-plants.html | MORE TRUCKMEN JOIN MINNEAPOLIS STRIKE; 18 Wholesale Grocery Plants Are Closed -- Shelves Are Bare in Many Retail Stores. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bears-score-21-after-losing-1110-home-runs-by-boyle-and-kay-decide.html | BEARS SCORE, 2-1, AFTER LOSING, 11-10; Home Runs by Boyle and Kay Decide the Issue Against Syracuse in Nightcap. OPENER GOES 11 INNINGS Kellett's Two-Base Blow and Molesworth's Single Tally the Winning Marker. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/youth-is-lost-at-sea-swept-overboard-in-gale-family-at.html | YOUTH IS LOST AT SEA; Swept Overboard in Gale, Family at Merchantville, N.J., Is Told. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/an-iowa-countesss-progress-all-over-the-world-the-countess-from.html | An Iowa Countess's Progress All Over the World; THE COUNTESS FROM IOWA. By Countess Nostitz. Illustrated by photographs. 263 pp. New York: G.P. Putnam's Sons. $3. | True | ROBERT VAN GELDER. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/europe-a-warning-we-should-avoid-conditions-prevailing-there.html | EUROPE A WARNING; We Should Avoid Conditions Prevailing There | True | WALTER J. DAINTON | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/pablos-pipe-by-frances-eliot-48-pp-new-york-ep-dutton-co-2.html | PABLO'S PIPE. By Frances Eliot. 48 pp. New York: E.P. Dutton & Co. $2. | True | By Anne T. Eaton | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-jersey-bankers-map-pension-plan-employe-retirement-system.html | NEW JERSEY BANKERS MAP PENSION PLAN; Employe Retirement System Proposal Draws the Adherence of 100 Houses. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-tense-europe-watches-deadly-duel-in-spain-right-and-left-argue.html | A TENSE EUROPE WATCHES DEADLY DUEL IN SPAIN; Right and Left Argue Passionately Over War That Is Proving Ruinous | True | By P.j. Philipwireless To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/hail-the-savoyards-the-doyly-carte-company-returns-with-a-few-new.html | HAIL THE SAVOYARDS!; The D'Oyly Carte Company Returns With A Few New Faces Among the Old THOSE SAVOYARDS ARE BACK AGAIN | True | By Bosley Crowther | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/raguse-places-fourth-us-rider-trails-in-contest-at-aachen-germany.html | RAGUSE PLACES FOURTH; U.S. Rider Trails in Contest at Aachen, Germany. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/great-interest-shown-in-cruiser-contest-around-staten-island-next.html | Great Interest Shown in Cruiser Contest Around Staten Island Next Sunday; 100 ENTRIES LIKELY IN 31-MILE CONTEST Boat Nearest Declared Times at Control Points Will Win Captain Billopp Event. START OFF GREAT KILLS Race Next Sunday to End at Same Point -- Finish Hour Set at 5 P.M. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/poultney-to-restore-colonial-buildings-as-a-memorial-to-the-founder.html | Poultney to Restore Colonial Buildings As a Memorial to the Founder of The Times | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mrs-muench-is-fined-for-baby-conspiracy-former-st-louis-society.html | MRS. MUENCH IS FINED FOR 'BABY CONSPIRACY'; Former St. Louis Society Woman Convicted of Taking Child From Unwed Mother. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/spanish-republics-urge-peace-move-all-latinamerican-states-feel.html | SPANISH REPUBLICS URGE PEACE MOVE; All Latin-American States Feel Deeply the Struggle Waged in the Mother Country. | True | By John W. Whitespecial Cable To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miss-rosalind-jacobus-married.html | Miss Rosalind Jacobus Married | True | Special to THE YO S. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/salzburg-honored-by-mozart-opera-the-goose-of-cairo-given-for-first.html | SALZBURG HONORED BY MOZART OPERA; 'The Goose of Cairo' Given for First Time in City Where It Was Written 150 Years Ago. ENJOYED BY THE AUDIENCE International Operatic Studio Offers With It Milhaud's 'Le Pauvre Matelot.' | True | By Herbert F. Peyserwireless To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/farley-takes-golf-title.html | Farley Takes Golf Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/aileen-h-pelletier-married-in-closter-becomes-the-bride-of-vincent.html | AILEEN H. PELLETIER MARRIED IN CLOSTER; Becomes the Bride of Vincent J. Winkopp -- His Niece Is Her Only Attendant. | True | Bpecia] to THIn NEW YORK TIDIES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/negro-vote-jumps-in-south-carolina-rush-to-register-is-ascribed-by.html | NEGRO VOTE JUMPS IN SOUTH CAROLINA; Rush to Register Is Ascribed by Officials to Desire to Support Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fighting-for-words.html | FIGHTING FOR WORDS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/workaday-lady-by-maysie-greig-278-pp-garden-city-ny-doubleday-doran.html | WORKADAY LADY. By Maysie Greig. 278 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/japanese-warned-on-pact-with-reich-alliance-would-be-attacked-by.html | JAPANESE WARNED ON PACT WITH REICH; Alliance Would Be Attacked by British and French, Pacific Institute Is Informed. RUSSIANS UNDER ATTACK Australian Challenges Claims on World Trade -- Soviet Delegates Minimize Aims in Mongolia. | True | By Sterling Fisherspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/tormeymaginn.html | TormeyMaginn | True | Special to THB NW YORK ThugS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/4-hurt-in-rioting-at-rand-factory-two-policemen-are-felled-as-iron.html | 4 HURT IN RIOTING AT RAND FACTORY; Two Policemen Are Felled as Iron Balls are Hurled in Syracuse Outbreak. TWELVE ARRESTS MADE Equipment of Ohio Branch Is Being Moved to Ilion, N.Y., Sources Here Declare. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/pushes-gold-production-nicaragua-rushes-machinery-to-the-mines-by.html | PUSHES GOLD PRODUCTION; Nicaragua Rushes Machinery to the Mines by Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/prof-joel-a-sperry-of-penn-state-dies-i-head-of-bacteriology.html | PROF. JOEL A. SPERRY OF PENN STATE DIES; i Head of Bacteriology Division a Faculty Member Six Years-Also Taught at Illinois. | True | Special to THE NEW YORK T[ES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fewer-vacancies-vacancies-reported-by-fha-housing-study-by-federal.html | FEWER VACANCIES VACANCIES REPORTED BY FHA; Housing Study by Federal Agency Shows Decline in 'For Rent' Signs. INDUSTRIAL GAIN CITED Recovery in the Manufacturing Centers Is Reflected in a Shortage of Dwellings. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/page-fairbank.html | Page -- Fairbank | True | Special to TH NE 'OR TIES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/ship-lines-warned-of-our-neutrality-those-owing-money-to-us-must.html | SHIP LINES WARNED OF OUR NEUTRALITY; Those Owing Money to U.S. Must Refuse All Arms Shipments, Says S.D. Schell. 2 GET WAR RISK INSURANCE This Was Ordered by Shipping Board -- State Department Letter on Policies Revealed. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/sharp-pictures-of-this-predatory-world-i-am-the-fox-by-winifred-van.html | Sharp Pictures of This Predatory World; I AM THE FOX. By Winifred Van Etten. 359 pp. Boston: Little, Brown & Co. $2.50. | True | LUCY TOMPKINS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/governors-prepare-for-yachting-duel-leche-and-white-name-experts-as.html | GOVERNORS PREPARE FOR YACHTING DUEL; Leche and White Name Experts as 'Seconds' for Labor Day 'Battle' in Gulf. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/big-fur-theft-foiled-by-sleepless-woman-four-youths-seen-at-5-am-on.html | BIG FUR THEFT FOILED BY SLEEPLESS WOMAN; Four Youths, Seen at 5 A.M. on Fire-Escape of Building Near By, Held for Burglary. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/san-sebastian-shelled-rebels-push-drive-to-capture-madrid.html | San Sebastian Shelled; REBELS PUSH DRIVE TO CAPTURE MADRID | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-zealand-acts-to-reduce-jobless-labor-government-turns-to-public.html | NEW ZEALAND ACTS TO REDUCE JOBLESS; Labor Government Turns to Public Works on Vast Scale as Unemployment Remedy. 20,000 TO BE PUT TO WORK Roads Will Be Built to Open Up Large Areas -- 5,000 Houses Will Be Constructed. | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/on-the-old-camp-ground-tenting-on-the-old-camp-ground.html | ON THE OLD CAMP GROUND; TENTING ON THE OLD CAMP GROUND | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/landon-a-volunteer-he-joins-campaign-organization-formed-by-colonel.html | LANDON A 'VOLUNTEER'; He Joins Campaign Organization Formed by Colonel McCormick. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/chief-award-goes-to-english-setter-champion-sturdy-max-owned-by-the.html | CHIEF AWARD GOES TO ENGLISH SETTER; Champion Sturdy Max, Owned by the Maridor Kennels, Triumphs at Lenox. KEEN TESTS MARK SHOW Vigow of Romanoff Defeated by Southball Moonstone of Halcyon in Hound Group, | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/denies-accord-bars-hapsburgs.html | Denies Accord Bars Hapsburgs | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/that-paradox-cezanne-paris-attends-the-loan-exhibition-held-at-the.html | THAT PARADOX, CEZANNE; Paris Attends the Loan Exhibition Held At the Orangerie and Ponders Anew | True | By Ruth Green Harrisparis. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/sound-boat-takes-star-class-title-abberley-and-middlebrooks-rhythm.html | SOUND BOAT TAKES STAR CLASS TITLE; Abberley and Middlebrook's Rhythm Annexes Atlantic Coast Championship. PLACES FOURTH IN FINAL But Carries Off Prize With 54 Points -- Campbell Is Second With Rascal. SOUND BOAT TAKES STAR CLASS TITLE | True | By John Rendelspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/below-the-clock-by-jv-turner-280-pp-new-york-d-appletoncentury.html | BELOW THE CLOCK. By J.V. Turner. 280 pp. New York: D. Appleton-Century Company. $2. | True | K.I | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/lake-george-tennis.html | LAKE GEORGE TENNIS | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/protest-french-planes-spanish-rebels-hand-note-to-all-foreign.html | PROTEST FRENCH PLANES; Spanish Rebels Hand Note to All Foreign Diplomats In Lisbon. | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/rare-books-uncovered-chance-discovery-at-albright-yields-uncle-tom.html | RARE BOOKS UNCOVERED; Chance Discovery at Albright Yields 'Uncle Tom' First Edition. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/at-play-spots-further-south.html | AT PLAY SPOTS FURTHER SOUTH | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/rise-in-argentine-crops-30850300-acres-sown-to-grain-12-above-last.html | RISE IN ARGENTINE CROPS; 30,850,300 Acres Sown to Grain, 12% Above Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-england-trade-off-high-operating-rates-maintained-in-the.html | NEW ENGLAND TRADE OFF; High Operating Rates Maintained in the Leading Industries. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/auto-toll-in-state-down-in-6-months-decline-in-fatalities-and-in-in.html | AUTO TOLL IN STATE DOWN IN 6 MONTHS; Decline in Fatalities and in Injuries Laid to Safety Campaign by Brody. 16,159 PEDESTRIANS HURT Most Mishaps Occur Saturday -- Hour Between 8 and 9 P.M. Most Fatal, Analysis Shows. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-very-young-critic-with-a-hammer-world-without-faith-by-john.html | A Very Young Critic With a Hammer; WORLD WITHOUT FAITH. By John Beevers. 314 pp. New York: Harper & Brothers. $2.50. | True | JOHN COURNOS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/crete-seaplane-crash-kills-one.html | Crete Seaplane Crash Kills One | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/naval-program-battleship-plans-turn-eyes-westward.html | NAVAL PROGRAM; Battleship Plans Turn Eyes Westward | True | WILLIAM C. RIVERS | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/holland-turns-to-the-historical-novel-hollands-historical-novels.html | Holland Turns to the Historical Novel; Holland's Historical Novels | True | By Barthold Flesamsterdam. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/tell-of-vigilante-raids-victims-of-night-riders-testify-in-santa.html | TELL OF VIGILANTE RAIDS; Victims of Night Riders Testify in Santa Rosa, Calif., Trial. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/stakhanoff-workers-speed-up-production-some-american-factory.html | STAKHANOFF WORKERS SPEED UP PRODUCTION; Some American Factory Records Exceeded Through Use of System in Russia. | True | Special Correspondence. THE NEW YORK TIMES | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/berkshire-festival-achievements-of-koussevitzky-and-orchestra.html | BERKSHIRE FESTIVAL; Achievements of Koussevitzky and Orchestra -- Possible Future | True | By Olin Downes | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/americans-in-paris-turn-frugal-our-tourists-described-as-more.html | AMERICANS IN PARIS TURN FRUGAL; Our Tourists Described as More Likable But Less Liked Than Ever | True | By Leslie Lieberparis. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/roberta-nace-plans-bridal-for-sept-14-catherine-ayars-will-be-maid.html | ROBERTA NACE PLANS BRIDAL FOR SEPT. 14; Catherine Ayars Will Be Maid of Honor at Her Marriage to William G. Hart. | True | Specia] to THE NEW YORE TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/socialists-back-charter-proportional-representation-also-supported.html | SOCIALISTS BACK CHARTER; Proportional Representation Also Supported by Party Here. SUIT TO BAN VOTE ON CHARTER FILED | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/july-beer-sales-best-since-1914.html | July Beer Sales Best Since 1914 | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/ruthholmberg.html | RuthHolmberg | True | Special to TH NEW YORK TIMEB. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/cards-top-pirates-and-lead-by-game-victory-by-4-to-3-increases.html | CARDS TOP PIRATES AND LEAD BY GAME; Victory by 4 to 3 Increases First-Place Margin Over the Idle Giants. WINFORD HURLS TRIUMPH Baffles Pittsburgh Till Eighth, When All Three Runs Score -- Pepper Martin Hits Homer. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/aberdeen-defeats-st-mirren-by-41-tops-scottish-soccer-list-on-goal.html | ABERDEEN DEFEATS ST. MIRREN BY 4-1; Tops Scottish Soccer List on Goal Average as Rangers, Motherwell Also Win. HEARTS DOWNS ARBROATH Academicals Hand First Setback of League Season to Partick Thistle Combination. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/autumn-cruise-bars-spain.html | Autumn Cruise Bars Spain | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/air-battle-over-huesca.html | Air Battle Over Huesca | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/adventures-of-lappy-cushiontail-by-stera-bosa-illustrations-by.html | ADVENTURES OF LAPPY CUSHION-TAIL. By Stera Bosa. Illustrations by Glenna M. Latimer. 180 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/higher-rank-for-winning-finn.html | Higher Rank for Winning Finn | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/pledge-400-to-aid-loyalists.html | Pledge $400 to Aid Loyalists | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/toby-tyler-or-ten-weeks-with-a-circus-by-james-otis-illustrated-by.html | TOBY TYLER OR TEN WEEKS WITH A CIRCUS. By James Otis. Illustrated by Richard H. Rodgers. 251 pp. New York: Grosset & Dunlap. 50c. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/sale-of-milk-rose-in-july.html | Sale of Milk Rose in July | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/indians-blank-browns-60-allen-allows-only-three-safeties-in-scoring.html | INDIANS BLANK BROWNS, 6-0; Allen Allows Only Three Safeties In Scoring 15th Victory. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-deal-solvent-kennedy-asserts-former-sec-chief-in-new-book-sees.html | NEW DEAL SOLVENT, KENNEDY ASSERTS; Former SEC Chief in New Book Sees Cost of Recovery Kept Down by Roosevelt. RICH CRITICS 'INGRATES' Are 'Blind and Irrational,' He Says -- Admits Waste in Some Federal Spending. | True | By Sidney Fish | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/to-see-landon-upstate-candidates-for-the-governorship-will-be-among.html | TO SEE LANDON UP-STATE; Candidates for the Governorship Will Be Among His Visitors. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mr-strang-by-carroll-john-daly-290-pp-new-york-frederick-a-stokes.html | MR STRANG. By Carroll John Daly. 290 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miners-learning-first-aid.html | MINERS LEARNING FIRST AID | True | Special Correspondence, THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-japanese-bugaboo.html | THE JAPANESE BUGABOO | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bodies-of-2-airmen-found-in-california-strapped-to-wreckage-of.html | BODIES OF 2 AIRMEN FOUND IN CALIFORNIA; Strapped to Wreckage of Their Army Plane in Mountain Pass Near Oakland. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/losses.html | Losses | True | STEWART BROWNE | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/credit-rates-criticized-retailers-are-advised-to-eliminate-basis.html | CREDIT RATES CRITICIZED; Retailers Are Advised to Eliminate Basis for Misrepresentation. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/white-slave-hunt-widened-by-gmen-hoover-says-the-connecticut.html | WHITE SLAVE HUNT WIDENED BY G-MEN; Hoover Says the Connecticut Round-Up Is Beginning of a Nation-Wide Drive. TELLS OF EASTERN RING Operating in Northeast, It Sent Girls to Connecticut for 'Booking,' He Relates. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-seven-johnson-kids.html | THE SEVEN JOHNSON KIDS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/stockbridge-mass.html | Stockbridge, Mass. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/strike-hits-food-shipments-wholesale-grocers-in-minneapolis-forced.html | STRIKE HITS FOOD SHIPMENTS; Wholesale Grocers in Minneapolis Forced to Close Their Doors. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/joinerdonaldson.html | JoinerDonaldson | True | Special to TH IZW YORK Tg. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/west-point-four-wins-at-rye-109-officers-down-westchester-country.html | WEST POINT FOUR WINS AT RYE, 10-9; Officers Down Westchester Country Club Riders in a Hard-Fought Contest. SCORE DEADLOCKED TWICE Colonel Devers, Star on Attack, Tallies Deciding Marker in Final Session. | True | By Frank Elkinsspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-brunswick-site-sold.html | New Brunswick Site Sold | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/indian-scout-us-yacht-again-triumphs-abroad.html | Indian Scout, U.S. Yacht, Again Triumphs Abroad | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/horthy-and-hitler-chat.html | Horthy and Hitler Chat | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/air-passengers-increase-28585-entered-country-in-last-fiscal-year.html | AIR PASSENGERS INCREASE; 28,585 Entered Country in Last Fiscal Year, Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/shifts-party-allegiance-daughter-of-mortimer-schiff-will-work-to.html | SHIFTS PARTY ALLEGIANCE; Daughter of Mortimer Schiff Will Work to Re-elect Roosevelt. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/photo-engravers-shun-politics.html | Photo Engravers Shun Politics | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bolt-intensifies-pendergast-issue-missouri-governorship-race-is.html | BOLT INTENSIFIES PENDERGAST ISSUE; Missouri Governorship Race Is Tightened as Democratic Loser Supports Republican. ROOSEVELT BELIEVED SAFE | True | By Louis Lacoss | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dorothy-wheeler-fiancee-of-banker-engagement-of-massachusetts-girl.html | DOROTHY WHEELER FIANCEE OF BANKER; Engagement of Massachusetts Girl to Arthur W. Byxbee Is Announced Here. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/manoeuvres-at-saratoga.html | MANOEUVRES AT SARATOGA | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/roosevelt-weighs-nationwide-tour-in-october-drive-determined-to.html | ROOSEVELT WEIGHS NATION-WIDE TOUR IN OCTOBER DRIVE; Determined to Avoid Politics in Drought Survey, He Maps Hard Fight Later. 'SOFT SPOTS' HIS TARGET Farley Urges Fresh Attack to Win Ohio, Also a Strenuous New England Battle. ROOSEVELT WEIGHS NATION-WIDE TOUR | True | By Charles W. Hurdspecial To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/news-from-london.html | NEWS FROM LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bank-plans-home-loans-south-shore-trust-has-10000000-available-for.html | BANK PLANS HOME LOANS; South Shore Trust Has $10,000,000 Available for Mortgages. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/farm-life-columnist-to-visit-city-today-on-trip-as-winner-of.html | Farm Life Columnist to Visit City Today On Trip as Winner of Journalism Prize | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/germany-prepares-for-1940-olympics-hitler-says-reich-will-have-the.html | GERMANY PREPARES FOR 1940 OLYMPICS; Hitler Says Reich Will Have the Largest Foreign Representation in Games at Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/edith-wharton-dallas.html | EDITH WHARTON DALLAS | True | Special to TH NSW YORK TS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/downpours-relieve-wide-drought-areas-earth-is-moistened-for-plowing.html | DOWNPOURS RELIEVE WIDE DROUGHT AREAS; Earth Is Moistened for Plowing From the Dakotas to Texas, Only Missouri Excepted. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/seek-gold-rings-to-aid-rebels.html | Seek Gold Rings to Aid Rebels | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/more-play-areas-for-america-the-park-service-will-survey-all-state.html | MORE PLAY AREAS FOR AMERICA; The Park Service Will Survey All State anti Local Recreation Programs and Will Assist In Enlarging Their Activities | True | By Oliver McKee Jr.washington. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mexican-bridge-wrecked-traffic-to-capital-from-laredo-halted-by-big.html | MEXICAN BRIDGE WRECKED; Traffic to Capital From Laredo Halted by Big Rise in River. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/dionne-called-most-famous.html | Dionne Called 'Most Famous' | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/advertised-foods-in-strong-position-greatest-opportunity-in-years.html | ADVERTISED FOODS IN STRONG POSITION; Greatest Opportunity in Years Seen by Manufacturers to Increase Sales. HAVE BUYING ADVANTAGES Makers of Private Label Goods Plan for Stiff Competition to Maintain Volume. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/health-topic-up-at-harvard-fete-symposium-on-public-aid-to-physical.html | HEALTH TOPIC UP AT HARVARD FETE; Symposium on Public Aid to Physical Welfare to Mark Tercentenary Program. BAR JOINS CELEBRATION It Is Holding Session in Boston, Beginning Tomorrow, as a Tribute to University. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/crescents-take-lead-cricketers-get-132-for-9-against-rhode-islands.html | CRESCENTS TAKE LEAD; Cricketers Get 132 for 9 Against Rhode Island's 131. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/rebels-allow-jesuits-to-return.html | Rebels Allow Jesuits to Return | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/florodora-given-in-a-hey-setting-8000-at-opening-of-operetta-on.html | 'FLORODORA' GIVEN IN A HEY SETTING; 8,000 at Opening of Operetta on Mammoth Stage in the Randalls Island Stadium. CROWD IS ENTHUSIASTIC Four Sextets Feature Revival -- Light Rain Falls but Few Persons Leave. | True | I. S. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/columbia-offers-new-art-training-unit-to-free-students-from.html | COLUMBIA OFFERS NEW ART TRAINING; Unit to Free Students From 'Antiquated Instruction' to Be Opened in Fall. YEARLY EXHIBITS PLANNED School of Architecture Behind Course -- Prof. C.C. Briggs to Direct Faculty. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/to-serve-persian-gulf-hansa-line-to-develop-freight-traffic-to-new.html | TO SERVE PERSIAN GULF; Hansa Line to Develop Freight Traffic to New Ports. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/russell-francis.html | Russell -- Francis | True | Spcia! to TR Nlrw YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/giral-thanks-soviets-spanish-premier-confers-with-koldzof-of-moscow.html | GIRAL THANKS SOVIETS; Spanish Premier Confers With Koldzof of Moscow Pravda. | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/philadelphia-opens-liquor-law-drive-night-club-is-raided-as-first.html | PHILADELPHIA OPENS LIQUOR LAW DRIVE; Night Club Is Raided as First Step in Fight on Places Which Stay Open Late. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/ohio-crowds-cheer-landon-in-6-stops-largest-at-canton-last-station.html | OHIO CROWDS CHEER LANDON IN 6 STOPS; Largest at Canton, Last Station Before Entering Pennsylvania, With 5,000 on Hand. LAUDS 'PATRIOT' M'KINLEY Governor Sees 'Inspiring Example' of Best in National Life -- Is Told He Will Win State. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/home-work-in-britain-parliament-thinks-it-should-be-limited-but-the.html | HOME WORK IN BRITAIN; Parliament Thinks It Should Be Limited, But the Debate Raises Another Question | True | By Clair Price London. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/2-spanish-factions-housed-in-embassy-envoy-to-berlin-a-backer-of.html | 2 SPANISH FACTIONS HOUSED IN EMBASSY; Envoy to Berlin, a Backer of the Rebels, Refuses to Leave Ambassadorial Apartments. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/two-earnest-gentlemen.html | TWO EARNEST GENTLEMEN | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/decker-moonan.html | Decker -- Moonan | True | Special to THE iEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-little-titan-the-rocket-by-jeffery-marston-330-pp-new-york-dodd.html | A Little Titan; THE ROCKET. By Jeffery Marston. 330 pp. New York: Dodd, Mead & Co. $2. | True | FRED T. MARSH. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/death-smiles-by-russell-r-phillips-256-pp-new-york-the-macaulay.html | DEATH SMILES. By Russell R. Phillips. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/steel-plant-in-ohio-to-expand.html | Steel Plant in Ohio to Expand | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/end-idaho-lumber-strike-iww-leaders-charge-military-duress-in-8week.html | END IDAHO LUMBER STRIKE; I.W.W. Leaders Charge 'Military Duress' in 8-Week Walkout. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-new-novel-by-jb-priestley-in-they-walk-in-the-city-two-young.html | A New Novel by J.B. Priestley; In "They Walk in the City" Two Young People Reflect the Struggle For Existence of England's Lost Youth THEY WALK IN THE CITY. By J.B. Priestley. 392 pp. New York: Harper & Brothers. $2.50. | True | By Stanley Young | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/tugwell-opposes-farmer-migration-meeting-northwest-planners-he.html | TUGWELL OPPOSES FARMER MIGRATION; Meeting Northwest Planners, He Tells of Avoiding 'Aimless' Moving in Drought Area. REGIONAL PROGRAM HEARD Seven-State Group Stresses Water Control and Forestation at Rapid City Session. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/behind-the-scenes-educators-urge-public-to-become-more-critical-if.html | BEHIND THE SCENES; Educators Urge Public to Become More Critical If Broadcasts Are to Improve | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/utilities-net-gains-top-rise-in-gross-27-leading-companies-show.html | UTILITIES' NET GAINS TOP RISE IN GROSS; 27 Leading Companies Show Electric Power Up 12.9% and Sales 13.7% in Year. UTILITIES' NET GAINS TOP RISE IN GROSS | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/jersey-hunts-ring-in-alcohol-traffic-state-board-starts-inquiry.html | JERSEY HUNTS RING IN ALCOHOL TRAFFIC; State Board Starts Inquiry After Police Seize Truck With 1,000 Gallons Under Coke Bags. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/fifth-week.html | Fifth Week | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/new-york.html | NEW YORK | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/miss-primrose-triumphs-wins-twice-with-richardson-to-gain-staten.html | MISS PRIMROSE TRIUMPHS; Wins Twice With Richardson to Gain Staten Island Tennis Final. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/poughkeepsie-clearings-decline.html | Poughkeepsie Clearings Decline | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/a-e-smith-jr-replies-affidavit-opposing-alimony-says-income-has.html | A. E. SMITH JR. REPLIES; Affidavit Opposing Alimony Says Income Has Dropped to 'Low Point.' | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/league-faces-new-threats-to-peace-austrian-settlement-reviving-the.html | LEAGUE FACES NEW THREATS TO PEACE; Austrian Settlement, Reviving the Old Triple Alliance, Heightens the Tension. DUCE AND HITLER CLOSER | True | By Clarence K. Streitwireless To the New York Times. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mrs-james-cozzens-former-head-of-womens-auxiliary-i-of-east-orange.html | MRS. JAMES COZZENS, = Former Head of Women's Auxiliary I of East Orange Legion Post, I | True | Special to THE NEW YORK TIMZS. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/the-earth-and-mans-existence-here-below-more-simple-science-earth.html | The Earth and Man's Existence Here Below; MORE SIMPLE SCIENCE: Earth and Man. By Julian Huxley and E.N. da C. Andrade. With drawings by L.R. Brightwell and Comerford Watson. 352 pp. New York: Harper & Brothers. $2.50. | True | K.W. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/mrs-george-r-van-dusen-sister-of-late-associate-justice-pitney-of.html | MRS. GEORGE R. VAN DUSEN; Sister of Late Associate Justice Pitney of Supreme Court, | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/japan-and-china-near-a-vast-war-conflict-closer-than-at-any-time.html | JAPAN AND CHINA NEAR A VAST WAR; Conflict Closer Than at Any Time Since 1895, Observer Holds -- China Now Strong. TOKYO WOULD BE 'LOSER' It Might Win in the Field, but Would Become Economic Cripple, Writer Insists. | True | By Frank H. Hedgescopyright, 1936. By Nana Inc. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/davis-stops-cubs-as-reds-score-64-relief-hurler-aided-by-homers.html | DAVIS STOPS CUBS AS REDS SCORE, 6-4; Relief Hurler Aided by Homers From Riggs and Herman in Triumph Before 19,000. BIRTHDAY CAKE ON FIELD When Cut Prayers of 1876 Emerge for League Anniversary Game, the 'Chicagos' Winning. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/flight-to-portugal-put-off.html | Flight to Portugal Put Off | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/conference-called-on-delaware-water-two-new-york-assemblymen-named.html | CONFERENCE CALLED ON DELAWARE WATER; Two New York Assemblymen Named to Committee to Arrange for Meeting Oct. 2 and 3. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/conferees-to-hear-4-tongues-at-once-headphones-will-enable-power.html | CONFEREES TO HEAR 4 TONGUES AT ONCE; Headphones Will Enable Power Experts to Follow Talks in Language of Choice. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/malaga-revolt-reported.html | Malaga Revolt Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/olive-f-moores-plans-she-will-be-married-to-robert-n-caird-jr-on.html | OLIVE F. MOORE'S PLANS; She Will Be Married to Robert N. Caird Jr, on Sept, 12, | True | Speciat to THE NE%F YORK TreES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/financial-markets-stocks-rally-briskly-in-light-trading-bonds.html | FINANCIAL MARKETS; Stocks Rally Briskly in Light Trading, Bonds Steady -- Commodities Easier -- Foreign Exchange Dull. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/bandits-kill-32-japanese-small-korean-force-overpowered-by.html | BANDITS KILL 32 JAPANESE; Small Korean Force Overpowered by Manchurians, Tokyo Hears. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/higher-food-costs-to-hit-other-lines-department-store-executives.html | HIGHER FOOD COSTS TO HIT OTHER LINES; Department Store Executives Reduce Estimated Increases Over 1935 by 2 to 3%. CHEAPER ITEMS TO SUFFER Retailers Here Do Not Expect Goods in Higher Brackets Will Be Affected. | True | By Thomas F. Conroy | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/paris-cartoons-inspired-by-a-civil-war.html | PARIS CARTOONS INSPIRED BY A CIVIL WAR | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/6000000-in-legacies-freed-after-16-years-death-of-widow-releases.html | $6,000,000 IN LEGACIES FREED AFTER 16 YEARS; Death of Widow Releases O'Neill Fund for New Catholic Cathedral in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/start-fight-to-save-old-harlem-mansion-neighbors-rally-to-support.html | START FIGHT TO SAVE OLD HARLEM MANSION; Neighbors Rally to Support of Mrs. MacLean in Opposing Play Site on Estate. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/images-over-london-big-television-station-is-ready-for-action.html | IMAGES OVER LONDON; Big Television Station Is Ready for Action -- Stores Plan Public 'Viewing' Rooms | True | By L. Marsland Gander | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/rises-for-landscape-effect.html | RISES FOR LANDSCAPE EFFECT | True | By C.w. Wood | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/steeplechase-group-plans-fall-meeting-rockaway-association-to-hold.html | STEEPLECHASE GROUP PLANS FALL MEETING; Rockaway Association to Hold the Event at Cedarhurst on Sept. 12. | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/they-bought-a-place-in-the-country-a-place-in-the-country-by-dwight.html | They Bought a Place in the Country; A PLACE IN THE COUNTRY. By Dwight Farnham. With photographs and end-paper drawings. 274 pp. New York: Funk & Wagnalls Co. $2.50. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/events-at-cape-may.html | EVENTS AT CAPE MAY | True | Special to THE NEW YORK TIMES. | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-23 | 1936-08-23 | https://www.nytimes.com/1936/08/23/archives/events-of-interest-in-shipping-world-captains-winslow-and-roberts.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captains Winslow and Roberts and Pursers of Their Ships Figure in Transfers. FRIED GREETS HIS CHIEF Ziegenbein, Master of Bremen, Expected to Retire in Fall -- Ahrens Slated as Successor. | True | | C1B 309574,C1B 309575,C1B 309576,C1B 309577,C1B 309578,C1B 309579,C1B 309580,C1B 309581 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/steel-hourly-pay-rises-national-figures-also-put-wages-above.html | STEEL HOURLY PAY RISES; National Figures Also Put Wages Above Industry in General. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/relies-on-industry-for-war-munitions-war-department-is-opposed-to.html | RELIES ON INDUSTRY FOR WAR MUNITIONS; War Department Is Opposed to Nationalized Factories, Gen. Tschappat Writes. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/landon-at-church-in-town-of-birth-visits-old-friends-hears-plea-by.html | LANDON AT CHURCH IN TOWN OF BIRTH; VISITS OLD FRIENDS; Hears Plea by Pennsylvania Pastor That Christianity May Vanquish Dictatorships. | True | By James A. Hagerty | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/gold-arbitraging-small-londonoverparis-exchange-premium-tempts-no.html | GOLD ARBITRAGING SMALL; London-Over-Paris Exchange Premium Tempts No Big Deals. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mrs-bridget-maher.html | MRS, BRIDGET MAHER | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/wh-vanderbilts-hosts-at-newport-entertain-at-clambake-club-for-her.html | W.H. VANDERBILTS HOSTS AT NEWPORT; Entertain at Clambake Club for Her Parents, Mr. and Mrs. Everett Colby. 150 GUESTS ARE PRESENT Mrs. Morris de Peyster, Mrs. J.J. Astor and Mrs. Beverley Bogert Also Give Parties. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/sun-wilts-dr-townsend-he-retreats-to-shade-at-ohio-rally-smith.html | SUN WILTS DR. TOWNSEND; He Retreats to Shade at Ohio Rally -- Smith Warns of Red War. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/manchester-nine-wins-downs-middletown-in-sectional-tourney-of.html | MANCHESTER NINE WINS; Downs Middletown in Sectional Tourney of American Legion. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/three-montreal-men-drowned.html | Three Montreal Men Drowned | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/the-housing-problem.html | THE HOUSING PROBLEM | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/german-kayak-racers-score.html | German Kayak Racers Score | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/leftists-plan-to-blow-up-madrid-before-they-yield-city-to-rebels.html | Leftists Plan to Blow Up Madrid Before They Yield City to Rebels; Gas Reservoirs and Mains and Prisons Housing 'Fascists' Declared Wired for Blasts by Remote Control -- 'Execution Squads' Dispatch Suspected Class Foes at Rate of 70 or More Daily. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/patience-with-youth-urged-on-the-godly-do-not-denounce-such.html | PATIENCE WITH YOUTH URGED ON THE GODLY; Do Not Denounce Such Doubters, but Convert Them, Dr. Poteat of Raleigh Suggests. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/foreign-exchange-rates-week-ended-aug-22-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 22, 1936 | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/rayon-cloth-output-up-record-movement-to-consumer-outlets-in-fall.html | RAYON CLOTH OUTPUT UP; Record Movement to Consumer Outlets In Fall Indicated. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/corn-imports-expected-the-trade-looks-to-argentina-to-fill-our.html | CORN IMPORTS EXPECTED; The Trade Looks to Argentina to Fill Our Deficiency. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/two-meet-records-broken.html | Two Meet Records Broken | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/loyalist-fort-is-shelled.html | Loyalist Fort Is Shelled | True | | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/chautauqua-expects-crowd-visitors-from-all-over-east-said-to-be.html | CHAUTAUQUA EXPECTS CROWD; Visitors From All Over East Said to Be Arriving to Hear Landon. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/janice-l-currick-becomes-a-bride-married-at-the-savoyplaza-to.html | JANICE L. CURRICK BECOMES A BRIDE; Married at the Savoy-Plaza to Francis S. Levien, Member of a Brooklyn Family. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/daughter-to-the-borden-helmers-.html | Daughter to the Borden Helmers ! | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/doctor-drowns-in-lake-struck-by-motor-boat-propeller-a8-he-is.html | DOCTOR DROWNS IN LAKE; Struck by Motor Boat Propeller a8 He Is Thrown From Craft. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mrs-6-t-broka-fiancee-of-_actor-daughter-of-e-f-seymours-becomes.html | MRS. 6. T. BROKA'. FIANCEE OF _ACTOR; Daughter of E. F. Seymours Becomes Engaged to Henry Fonda, Screen Star. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/indians-rookie-fans-15-to-score-feller-17-is-one-short-of-modern.html | INDIANS' ROOKIE FANS 15 TO SCORE; Feller, 17, Is One Short of Modern League Record in Subduing Browns, 4-1. TROSKY SMASHES 4 HITS He Leads in Attack Producing 3 Runs in Sixth Inning and Another in Seventh. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/the-financial-week-stock-markets-pause-trade-recovery-goes-on-the.html | THE FINANCIAL WEEK; Stock Markets Pause, Trade Recovery Goes On -- The Political Complications in Europe. | True | By Alexander D. Noyes | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/camp-perry-shoot-will-begin-today-advance-guard-of-5000-rifle-and.html | CAMP PERRY SHOOT WILL BEGIN TODAY; Advance Guard of 5,000 Rifle and Pistol Entrants Arrives for National Matches. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/nyac-nine-scores-defeats-hamilton-club-108-with-threerun-attack-in.html | N.Y.A.C. NINE SCORES; Defeats Hamilton Club, 10-8, With Three-Run Attack in Eighth. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/29th-honors-war-dead-hoffman-delivers-address-at-division-veterans.html | 29TH HONORS WAR DEAD; Hoffman Delivers Address at Division Veterans' Reunion. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/ralph-g-farnum-theatrical-agent-dies-on-coast-after-a-sinus.html | RALPH G. FARNUM; Theatrical Agent Dies on Coast After a Sinus Operation. | True | 8pecial to T | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/big-plant-closes-ending-5000-jobs-lodi-nj-faces-relief-crisis-as.html | BIG PLANT CLOSES, ENDING 5,000 JOBS; Lodi, N.J., Faces Relief Crisis as Dye Works Leaves Large Part of Population Idle. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/new-yankee-plot-seen-panamerican-highway-essay-contest-held.html | NEW "YANKEE PLOT" SEEN; Pan-American Highway Essay Contest Held Imperialistic. | True | Special to THE NEW YORK TIMES. | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/romagnas-yacht-winner-windward-11-takes-meteor-class-race-at-port.html | ROMAGNA'S YACHT WINNER; Windward 11 Takes Meteor Class Race at Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/huisache-quartet-annexes-us-title-houston-team-downs-hunting-valley.html | HUISACHE QUARTET ANNEXES U.S. TITLE; Houston Team Downs Hunting Valley, 7-5, to Take Inter-Circuit Polo Laurels. FARRISH LEADS THE WAY Victors Have Aid of a 3-Goal Handicap Allowance in Final at Cleveland. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/palestine-deports-16-15-jewish-reds-and-an-armenian-ousted-in.html | PALESTINE DEPORTS 16; 15 Jewish Reds and an Armenian Ousted in Effort to Halt Riots, | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/john-f-kerwin-66-contractor-is-dead-head-ok-roadbuilding-firm-here.html | JOHN F. KERWIN, 66, CONTRACTOR, IS DEAD; Head ok Road-Building Firm Here SucCumbs at His Home in New Brunswick. | True | Special to TH lv YORX TIMS. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/draper-victor-in-sweden-beats-theunissen-in-200-meters-but-trails.html | DRAPER VICTOR IN SWEDEN; Beats Theunissen in 200 Meters but Trails Him in Century. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/operations-up-to-72-magazine-steel-puts-weeks-gain-at-1-12-points.html | OPERATIONS UP TO 72%; Magazine Steel Puts Week's Gain at 1 1/2 Points -- Scrap Higher. 25% OF STEEL GOES INTO AUTOS IN 1936 | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/cards-victors-73-then-tie-pirates-but-66-draw-in-nightcap-is-costly.html | CARDS VICTORS, 7-3, THEN TIE PIRATES; But 6-6 Draw in Nightcap Is Costly as Terry Moore, Hurt, Is Carried From Field. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/dr-browning-for-landon-neurologist-says-he-typifies-the-real.html | DR. BROWNING FOR LANDON; Neurologist Says He Typifies the Real American. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/children-and-the-law-mr-sheldon-explains-the-aims-of-his-recent.html | CHILDREN AND THE LAW; Mr. Sheldon Explains the Aims of His Recent Questionnaire. | True | ROWLAND SHELDON, Executive Secretary | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/zimmerman-margolin.html | Zimmerman -- Margolin | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/alekhine-defeats-euwe-in-81-moves-world-champion-suffers-his-first.html | ALEKHINE DEFEATS EUWE IN 81 MOVES; World Champion Suffers His First Setback in Masters' Play at Nottingham. PERPETUAL CHECK EVADED Victor Makes Preponderance of Pawns Count in Long Chess Struggle. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/planes-lead-still-naids-three-federal-agencies-drive-on-illicit.html | PLANES LEAD STILL RAIDS; Three Federal Agencies Drive on Illicit Liquor in West Florida. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/miss-walsh-breaks-record.html | Miss Walsh Breaks Record | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/advertising-the-fair.html | Advertising the Fair | True | LEONARD R. SUSSMul | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/crescents-gain-honors-draw-with-new-englanders-after-victory-in.html | CRESCENTS GAIN HONORS; Draw With New Englanders After Victory in First Cricket Match. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/rise-in-power-use-shown-smithsonian-exhibition-traces-machinery-for.html | RISE IN POWER USE SHOWN; Smithsonian Exhibition Traces Machinery for 1,900 Years. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/caution-slows-up-the-wheat-market-speculative-enthusiasm-yields-to.html | CAUTION SLOWS UP THE WHEAT MARKET; Speculative Enthusiasm Yields to Hesitation and Prices in Chicago Recede. MILLING DEMAND LIGHTER Stocks at Leading Centers Are Fair, but Visible Supply Is Not Growing Rapidly. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/long-island-politics-draws-younger-set-groups-conducting-doorbell.html | LONG ISLAND POLITICS DRAWS YOUNGER SET; Groups Conducting Doorbell and Telephone Campaign to Win Votes for Landon. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/the-meaning-of-kindness-dr-hl-reed-traces-it-to-greek-chrestos.html | THE MEANING OF KINDNESS; Dr. H.L. Reed Traces It to Greek 'Chrestos,' Applied to Christ. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/test-law-to-reduce-radio-static-ready-east-rockaway-ordinance-to-be.html | TEST LAW TO REDUCE RADIO STATIC READY; East Rockaway Ordinance to Be Presented Tonight in Nassau Drive to Aid Reception. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/threshing-is-under-way-northwest-harvesting-almost-done-winter.html | THRESHING IS UNDER WAY; Northwest Harvesting Almost Done - - Winter Plowing Starts. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/resident-offices-report-on-trade-reordering-of-lines-for-fall-of.html | RESIDENT OFFICES REPORT ON TRADE; Reordering of Lines for Fall of Features Week's Activity in Apparel Markets. FEWER BUYERS REGISTER Stores Purchase Men's Topcoats for Promotions - - Dry Goods Deliveries Continue Slow. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/25-of-steel-goes-into-autos-in-1936-full-year-may-show-lower.html | 25% OF STEEL GOES INTO AUTOS IN 1936; Full Year May Show Lower Proportion -- The Industry Took 18% in 1929. SUMMER NOW SAFELY PAST Pittsburgh Sees No Chance of a Real Seasonal Drop in Rate of Operations. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/may-give-up-lisbon-hop-costa-says-he-will-not-go-unless-he-gets.html | MAY GIVE UP LISBON HOP; Costa Says He Will Not Go Unless He Gets Permit by Sept. 15. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/hiestand-first-in-shoot-ohioan-wins-with-198-out-of-200-at-vandalia.html | HIESTAND FIRST IN SHOOT; Ohioan Wins With 198 Out of 200 at Vandalia Traps. | True | | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/jackson-terry-set-pace-as-giants-win-twin-bill-bees-downed-32-61.html | Jackson, Terry Set Pace As Giants Win Twin Bill; Bees Downed, 3-2, 6-1, Travis Scoring All the Runs in Opener With Homer, Single -- Manager Gets 3 Hits in Nightcap. | True | By James P. Dawson | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/vegetables-are-cheaper-fruits-also-are-lower-in-price-beef-best.html | VEGETABLES ARE CHEAPER; Fruits Also Are Lower in Price -Beef Best Meat Bargain. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/two-clubs-eliminated-athletics-browns-mathematically-out-of.html | TWO CLUBS ELIMINATED; Athletics, Browns Mathematically Out of American League Race. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/vivid-holiday-ends-for-annapolis-men-1250-midshipmen-board-their.html | VIVID HOLIDAY ENDS FOR ANNAPOLIS MEN; 1,250 Midshipmen Board Their Two Ships for the Potomac, Closing Summer Cruise. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/blessing-is-found-in-tribulations-temptation-comes-when-we-take.html | BLESSING IS FOUND IN TRIBULATIONS; Temptation Comes 'When We Take Things Too Easily,' Says Bishop Keeler. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/camp-smith-turns-to-technical-work-27th-divisions-special-units.html | CAMP SMITH TURNS TO TECHNICAL WORK; 27th Division's Special Units Start Two Weeks' Training in Field Services. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/many-entertain-at-southampton-mr-and-mrs-ward-mcmahon-honored-at.html | MANY ENTERTAIN AT SOUTHAMPTON; Mr. and Mrs. Ward McMahon Honored at Luncheon by Adrian H. Larkins. R.L. PATTERSONS HOSTS Charles Edward Merrills Give Musicale and Tea -- John Lawrences Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/george-milieu-dies-playih6-fiolf-ormer-executive-ofamerican-woolen.html | GEORGE 'MILIEU DIES PLAYIH6 fiOLF; -'ormer Executive of-American Woolen Mills, 74,'Strickenon North Jersey Course. HAD .JUST MADE A DRIVE Laughed at Warning of FHend With '1 Don't Know of Any Better Place to Die.' | True | Special to THE Nr.' YORK Tn.s. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/ickes-to-give-talk-over-radio-thursday-secretarys-subject-not.html | ICKES TO GIVE TALK OVER RADIO THURSDAY; Secretary's Subject Not Disclosed -- Farley Will Meet More State Leaders. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/cubs-with-french-blank-reds-7-to-0-southpaw-holds-cincinnati-to.html | CUBS, WITH FRENCH, BLANK REDS, 7 TO 0; Southpaw Holds Cincinnati to Four Hits as Mates Take 2-1 Lead in Series. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/dogs-life-is-demanded-fate-of-st-bernard-that-bit-boy-debated-by.html | DOG'S LIFE IS DEMANDED; Fate of St. Bernard That Bit Boy Debated by Neighbors. | True | Special to THE NEW YORK TIMES. | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/col-oconnor-gives-dinner-at-montauk-mr-and-mrs-bertram-work-jay.html | COL. O'CONNOR GIVES DINNER AT MONTAUK; Mr. and Mrs. Bertram Work, Jay Holmes and William Ladd Also Entertain There. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mrs-rutherfurd-shatters-record-as-crook-retains-us-speed-boat.html | Mrs. Rutherfurd Shatters Record as Crook Retains U.S. Speed Boat Laurels; CROOK AGAIN WINS MOTOR BOAT CROWN | True | By Clarence E. Lovejoy | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/bar-votes-today-on-reorganization-adoption-of-plan-expected-at-the.html | BAR VOTES TODAY ON REORGANIZATION; Adoption of Plan Expected at the Opening Session of Convention in Boston. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/revival-sect-hails-depression-as-boon-pillar-of-fire-groups-founder.html | REVIVAL SECT HAILS DEPRESSION AS BOON; Pillar of Fire Group's Founder, 74, Reports Peak of Prosperity to 1,200 at Meeting. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/hogs-and-cattle-higher-for-week-average-prices-up-in-chicago-but.html | HOGS AND CATTLE HIGHER FOR WEEK; Average Prices Up in Chicago, but Fluctuations Are Sharp, With Late Rallies. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/four-rules-listed-for-staying-happy-watch-for-fatigue-symptoms-and.html | FOUR RULES LISTED FOR STAYING HAPPY; Watch for Fatigue Symptoms and Do Not Worry About Other Careers, Dr. Gilkey Advises. THINK WELL OF YOUR JOB And Accept Cheerfully the 'Characteristic Limitations of Your Own World.' | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/party-unsettled-by-olsons-death-attitude-on-new-deal-uncertain.html | PARTY UNSETTLED BY OLSON'S DEATH; Attitude on New Deal Uncertain, Farmer-Laborites Face Fight for Senate Nomination. THREE MENTIONED IN RACE Governor's Body to Lie in State in Capitol Till State Funeral Wednesday in Minneapolis. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/henry-harig.html | HENRY HARIG | True | Bpil to 'r YOP, X Tnzzs. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/money-steady-in-berlin-day-loan-rate-2-343-against-2-783-18-a-week.html | MONEY STEADY IN BERLIN; Day Loan Rate 2 3/4-3%, Against 2 7/8-3 1/8% a Week Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mayor-called-lax-on-city-pay-waste-citizens-budget-group-views.html | MAYOR CALLED LAX ON CITY PAY WASTE; Citizens' Budget Group Views Survey of Sheriffs' Staffs as of Little Consequence. DEMANDS A 'REAL INQUIRY' La Guardia Has Done Little in 31 Months Toward Cutting Costs, Statement Says. MAYOR CALLED LAX ON CITY PAY WASTE | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/buddecashman-win-at-20th-hole-in-bestball-tourney-at-seawane-garden.html | Budde-Cashman Win at 20th Hole In Best-Ball Tourney at Seawane; Garden City Country Club Golfers Defeat Carr and Nelson in Final of Arthur Man Memorial Event -- Dunlap and North Bow to Grant and Case in Second Flight. | True | By Louis Effrat | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/guffey-predicts-roosevelt-sweep-he-cites-after-survey-tour.html | GUFFEY PREDICTS ROOSEVELT SWEEP; He Cites, After Survey Tour, Registration Trends and Primary Results. BERRY IS ALSO OPTIMISTIC Offers Reports From Aides in Six States -- Liberty League Assails Bureaucracy. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/british-price-index-fractionally-lower-decline-from-high-record-of.html | BRITISH PRICE INDEX FRACTIONALLY LOWER; Decline From High Record of a Fortnight Ago -- Most Group Index Numbers Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/universe-expansion-declared-explosive-evidence-of-the-ultimate.html | UNIVERSE EXPANSION DECLARED EXPLOSIVE; Evidence of the Ultimate Destruction Is Seen at Mount Wilson in Study of Nebulae. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/nyac-netmen-win-down-westchester-country-club-team-63-at-travers.html | N.Y.A.C. NETMEN WIN; Down Westchester Country Club Team, 6-3, at Travers Island. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/airline-to-link-capitals.html | Airline to Link Capitals | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/bowers-denies-any-rift-declares-army-and-navy-journal-story-is.html | BOWERS DENIES ANY RIFT; Declares Army and Navy Journal Story Is False and Malicious. | True | Copyright, 1936, by Nana, Inc. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/love-as-church-weapon-foes-should-be-met-with-kindness-rev-arthur-r.html | LOVE AS CHURCH WEAPON; Foes Should Be Met With Kindness, Rev. Arthur R. Kleps Says. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/opium-seized-in-hoboken-raid.html | Opium Seized in Hoboken Raid | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/dinner-at-club-in-greenwich.html | Dinner at Club in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/sioux-beat-tomtoms-for-rain.html | Sioux Beat Tom-Toms for Rain | True | | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/e-h-albertson-services-justice-furman-and-w-klngsland-mac-among-200.html | E. H, ALBERTSON SERVICES; Justice Furman and W, Klngsland Mac), Among 200 at Rites, | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/british-industrial-stocks-gain.html | British Industrial Stocks Gain | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/east-hampton-teas-planned-this-week-mrs-stephen-s-cummins-will-be.html | EAST HAMPTON TEAS PLANNED THIS WEEK; Mrs. Stephen S. Cummins Will Be Hostess at One, Thursday, for Mrs. McKenzie Frasier. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/thomas-conlon.html | THOMAS CONLON | True | Spacll tO T NIW YORK T. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/yachting-series-swept-by-red-don-mcnitts-comet-class-craft-captures.html | YACHTING SERIES SWEPT BY RED DON; McNitt's Comet Class Craft Captures Three Races in Stone Harbor Regatta. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/victories-for-loyalists.html | Victories for Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/rural-journalist-not-awed-by-city-a-bit-stunned-by-its-size-but-she.html | RURAL JOURNALIST NOT AWED BY CITY; A Bit Stunned by Its Size, but She Finds Country and Urban Reporters Alike. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/john-h-clarkson-retired-head-of-glue-company-90-served-in-southern.html | JOHN H. CLARKSON; Retired Head of Glue Company 90, Served in Southern Army. | True | Special to TH NZW YORK TLS. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/bible-conference-opens.html | Bible Conference Opens | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/j-g-laubenheimer-of-milwaukee-dies-chief-of-police-during-last-15.html | J. G. LAUBENHEIMER OF MILWAUKEE DIES; Chief of Police During Last 15 Years Had Served on the Force for 44. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/city-leads-in-car-thefts-los-angeles-is-close-second-in-record-of.html | CITY LEADS IN CAR THEFTS; Los Angeles Is Close Second in Record of Auto Thievery. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/roulette-scores-in-150mile-race-campbells-eightmeter-boat-leads.html | ROULETTE SCORES IN 150-MILE RACE; Campbell's Eight-Meter Boat Leads Sailing Division in City Island Y.C. Event. CRAERIN'S JIGTIME NEXT Young's Venturon Unofficial Winner Among Auxiliaries -- Molly O. Withdraws. | True | By William J. Briordy | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mrs-charles-wood.html | MRS. CHARLES WOOD | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/frances-foreign-trade-increase-in-unfavorable-balance-disclosed-in.html | FRANCE'S FOREIGN TRADE; Increase in Unfavorable Balance Disclosed in July Data. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/governor-landon-begins.html | GOVERNOR LANDON BEGINS | True | | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/miss-jacobs-takes-manchester-final-triumphs-over-miss-marble-by-63.html | MISS JACOBS TAKES MANCHESTER FINAL; Triumphs Over Miss Marble by 6-3, 0-6, 6-4, but Is Beaten in Doubles Encounter. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/concert-is-given-in-the-berkshires-mrs-frederick-s-coolidge-is-at.html | CONCERT IS GIVEN IN THE BERKSHIRES; Mrs. Frederick S. Coolidge Is at Chamber Music Recital in Which Son Plays. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/liszts-christus-given-in-salzburg-longneglected-oratorio-is.html | LISZT'S 'CHRISTUS' GIVEN IN SALZBURG; Long-Neglected Oratorio Is Presented at Festival by Felix Weingartner. PARTS USED BY WAGNER Influence of Work on 'Parsifal' Is Easily Recognized -- Fine Passages in Score. | True | By Herbert F. Peyserwireless To the New York Times. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/ancient-automobiles.html | Ancient Automobiles | True | WILLIAM BROWN | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/data-on-britains-gold-july-imports-41485652-mostly-from-france.html | DATA ON BRITAIN'S GOLD; July Imports 41,485,652, Mostly From France -- Exports 3,158,713. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/john-mcpiillan-dead-white-plains-leader-headed-city-council.html | JOHN McP/IILLAN DEAD; ! WHITE PLAINS LEADER; Headed City Council There-Former Plumbing Contractor in New York. | True | Special to THE NEW YORK TIES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/camp-dix-war-opens-today.html | Camp Dix 'War' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/2-killed-by-train-at-grade-crossing-southold-couple-in-auto-hit-by.html | 2 KILLED BY TRAIN AT GRADE CROSSING; Southold Couple, in Auto, Hit by a Long Island Railroad Locomotive Near Home. 180 PASSENGERS SHAKEN Boy, 4, Dies in Collision of Four Cars on Grand Central -- Seven Others Hurt. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/german-average-dividends-up.html | German Average Dividends Up | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/21-more-placed-in-jobs-rise-over-july-1935-is-reported-by.html | 21% MORE PLACED IN JOBS; Rise Over July, 1935, Is Reported by Employment Service in State. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/6-crewsn-entered-in-lifeboat-race-committee-for-contest-to-be-held.html | 6 CREWSN ENTERED IN LIFEBOAT RACE; Committee for Contest to Be Held Sept. 12 Hopes More Will Participate. FIRST WINNER TO TRY AGAIN Bergensfjord Seamen to Row in Narrows -- Europa and Queen Mary May Compete. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/h-h-ludewig-dead-hardware-executive-exhead-of-north-jersey-mens.html | H. H. LUDEWIG DEAD; HARDWARE EXECUTIVE; Ex-Head of North Jersey Men's Group Was Commissioner of Ridgefield Park. | True | Special to THE YORK WXES, | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/persistent-pleas-held-path-to-god-importance-of-importunity-in.html | PERSISTENT PLEAS HELD PATH TO GOD; Importance of Importunity in Prayer Is Often Overlooked, Rev. J.S. Whale Says. CHURCH DEBATES DECRIED English Educator Urges Saviour Be Taken for Granted and Without Arguments. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/beats-brother-in-net-final.html | Beats Brother in Net Final | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/thomas-cullinall-mine-owner-dead-famous-diamond-found-by-his.html | THOMAS CULLINAll, MINE OWNER, DEAD; Famous Diamond Found ,by His Company Named for Him and Presented to King. PART OF CROWN JEWELS Weighed 1.37 PoundsLeader in Uniting South Africa Was Knighted in 1910. | True | TVireless to N | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/irish-army-formed-to-aid-the-rebels-oduffy-to-lead-brigade-as-a.html | IRISH ARMY FORMED TO AID THE REBELS; O'Duffy to Lead Brigade as a Christian Crusade Against Popular Front Regime. CLAIMS 2,000 APPLICANTS Fears His Country Will Go Red if Madrid Is Victorious -- Others in Dublin Aid Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H.T.S. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/monmouth-riders-score-turn-back-invading-albany-team-by-76-at.html | MONMOUTH RIDERS SCORE; Turn Back Invading Albany Team by 7-6 at Eatontown. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mary-snyder-makes-debut-in-litchfield-300-attend-dance-in-honor-of.html | MARY SNYDER MAKES DEBUT IN LITCHFIELD; 300 Attend Dance in Honor of Pelham Manor Girl at Playhouse in Hills. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/miss-clark-phillips-triumph.html | Miss Clark, Phillips Triumph | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/bett-schaumann-to-be-wed-sept-26-she-wiu-be-married-to-walter.html | BETT SCHAUMANN TO BE WED SEPT. 26; She WiU Be Married to Walter Addison McKean in Newark Church Ceremony. | True | Special to THz lqEw YOR. TxzS. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/rewards-of-hardship.html | Rewards of Hardship | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/soviet-sentences-16-to-die-in-plot-to-kill-red-leaders-execution-to.html | Soviet Sentences 16 to Die In Plot to Kill Red Leaders; Execution to Be Carried Out Within 72 Hours After Conviction -- Kameneff and Zinovieff Deliver Valedictories, Reconciled to Death. 16 IN SOVIET PLOT SENTENCED TO DIE | True | By Harold Dennyspecial Cable To the New York Times. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/strife-in-south-carolina.html | Strife in South Carolina | True | | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/canvasback-victor-over-shorty-in-interclub-race-at-larchmont-cox.html | Canvasback Victor Over Shorty In Interclub Race at Larchmont; Cox Sails Robert Shields's Sloop to Triumph in Bermuda Trophy Series Test -- Davis's New Deal, Hinman's Patsy Score as 46 Boats Participate in Horse Shoe Harbor Regatta. | True | By John Rendelspecial To the New York Times. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/missionary-spirit-in-church-stressed-war-against-evil-in-face-of.html | MISSIONARY SPIRIT IN CHURCH STRESSED; War Against Evil in Face of Suffering Is Called 'Mark of the True Regenerate.' | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/germans-buying-wool-go-heavily-into-australian-market-likely-foil.html | GERMANS BUYING WOOL; Go Heavily Into Australian Market -- Likely Foil to Japan Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/the-gold-in-the-treasury-theory-of-ownership-at-odds-with-action-of.html | THE GOLD IN THE TREASURY; Theory of Ownership at Odds With Action of Government. | True | F.J. DUNDON | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/ride-waves-toward-spain-two-americans-on-water-bicycles-are-halted.html | RIDE WAVES TOWARD SPAIN; Two Americans on Water Bicycles Are Halted by Bullets. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/rebels-report-an-oviedo-victory-insurgents-report-air-raid-on.html | Rebels Report an Oviedo Victory; INSURGENTS REPORT AIR RAID ON MADRID | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/commodity-average-rises-fractionally-it-is-still-below-this-years.html | COMMODITY AVERAGE RISES FRACTIONALLY; It Is Still Below This Year's Highest -- British Index Number Advances. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/crash-kills-2-in-canoe-third-occupant-hut-in-ramming-by-speedboat.html | CRASH KILLS 2 IN CANOE; Third Occupant Hut in Ramming by Speedboat on Cuba Lake. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/spirit-of-love-extolled-man-who-puts-a-value-on-the-priceless-is.html | SPIRIT OF LOVE EXTOLLED; ' Man Who Puts a Value on the Priceless' Is Denounced. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/floods-in-tampico-area-seven-hundred-families-homeless-in-mexican.html | FLOODS IN TAMPICO AREA; Seven Hundred Families Homeless in Mexican Town of Limon. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/book-notes.html | BOOK NOTES | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/governors-island-victor-routs-ramapo-valley-four-by-132-brady.html | GOVERNORS ISLAND VICTOR; Routs Ramapo Valley Four by 13-2 -- Brady Scores Four Goals. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/charge-wpa-men-increased-own-pay-republican-national-committee.html | CHARGE WPA MEN INCREASED OWN PAY; Republican National Committee Lists 'High Officials' in Ohio -- Says Clerks Lost Jobs. | True | Special to THE NEW YORK TIMES. | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/british-industrial-gain-board-of-trade-index-for-june-quarter-set.html | BRITISH INDUSTRIAL GAIN; Board of Trade Index for June Quarter Set Record. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/credit-field-study-for-banks-under-way-association-assembling-data.html | CREDIT FIELD STUDY FOR BANKS UNDER WAY; Association Assembling Data on Government Agencies for Use by Stage Groups. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/german-prices-steady-wholesale-index-1048-on-aug-13-against-1047-a.html | GERMAN PRICES STEADY; Wholesale Index 104.8 on Aug. 13, Against 104.7 a Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/tire-plant-strike-is-called.html | Tire Plant Strike is Called | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/love-of-neighbor-urged-for-peace-there-would-be-no-war-if-we.html | LOVE OF NEIGHBOR URGED FOR PEACE; There Would Be No War if We Followed Christ's Command, Says Father Kellenberg. BE HONEST, HE ADVISES Justice to All Will Make the World More Pleasant Place to Live, He Asserts. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/london-stock-markets-undaunted-by-war-in-spain-respond-to-good.html | London Stock Markets, Undaunted by War In Spain, Respond to Good Domestic News | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/new-charges-loom-over-black-legion-assistant-attorney-general.html | NEW CHARGES LOOM OVER BLACK LEGION; Assistant Attorney General Predicts Indictments Today From One-Man Grand Jury. OHIO IS SLOW ON ARREST Michigan officials Leave to Press for Extradition of Lima Man Pictured as Commander. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/racing-officials-act-on-2-trainers-today-state-commission-to-decide.html | RACING OFFICIALS ACT ON 2 TRAINERS TODAY; State Commission to Decide on Use of New Drug, Coramine, at Saratoga Track. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/new-birth-certificates-must-be-used-after-sept-1-no-reference-to.html | NEW BIRTH CERTIFICATES; Must Be Used After Sept. 1 -- No Reference to Legitimacy. | True | Special to THE NEW YORK TIMES. | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/rebels-in-peril-in-south-dash-for-capital-begun-as-berlin-and-rome.html | REBELS IN PERIL IN SOUTH; Dash for Capital Begun as Berlin and Rome Turn to Neutrality. ONLY BEST TROOPS USED Untrained Civil Guards Are Left to Hold the Hostile Conquered Territory. MORE LEFTISTS EXECUTED Firing Squads Warn Foes - Row Between Fascist Group and Franco Increases. FRANCO STAKES ALL IN DRIVE ON MADRID | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/dies-in-milwaukee-race-mackenzie-philadelphia-driver-tangles-with.html | DIES IN MILWAUKEE RACE; MacKenzie, Philadelphia Driver, Tangles With Another Auto. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/hoover-warns-of-strife-same-forces-here-as-in-europe-he-says-at.html | HOOVER WARNS OF STRIFE; ' Same Forces' Here as in Europe, He Says at Oregon Rally. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/builders-acquire-sites-in-the-bronx-modern-apartment-house-to.html | BUILDERS ACQUIRE SITES IN THE BRONX; Modern Apartment House to Replace Dwelling on Hull Av. at Mosholu Parkway. STORES FOR E. 167TH ST. Grant Av. Corner Is Bought for One-Story Taxpayer -- Other Recent Deals. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/lurie-wins-twice-in-straight-sets-puts-out-de-lord-and-persson-in.html | LURIE WINS TWICE IN STRAIGHT SETS; Puts Out De Lord and Persson in Starting His Defense of Public Parks Net Title. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/bank-clients-led-selling-in-berlin-unloading-of-securities-on-a.html | BANK CLIENTS LED SELLING IN BERLIN; Unloading of Securities on a Weak Market Said to Have Brought On Big Crash. THREE ADVERSE FACTORS Municipal Mortgage Bonds Held, as Did Certificated and Converted Dollar Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/brookhattan-victor-32-goal-by-vallee-decides-soccer-match-with.html | BROOKHATTAN VICTOR, 3-2; Goal by Vallee Decides Soccer Match With Hatikvoh Team. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/spanish-issues-in-paris-show-big-slump-in-year.html | Spanish Issues in Paris Show Big Slump in Year | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/vigilante-aims-denied-crime-prevention-institute-seeks-only-to.html | VIGILANTE AIMS DENIED; Crime Prevention Institute Seeks Only to Educate, Its Head Says. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/parley-on-sea-pay-opens-again-today-board-of-mediation-will-seek.html | PARLEY ON SEA PAY OPENS AGAIN TODAY; Board of Mediation Will Seek Pact for Seamen Working Out of New York. 8-HOUR DAY IS AT ISSUE Overtime Pay Another Stumbling Block -- Lines Hope to Avert Strike in September. | True | | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/anglican-bishops-to-meet-on-peace-150-prelates-in-the-western.html | ANGLICAN BISHOPS TO MEET ON PEACE; 150 Prelates in the Western Hemisphere Invited to 3-Day Congress in Chicago. TO DISCUSS CHURCH UNITY Conference Opening Oct. 15 Will Commemorate Golden Jubilee of the Quadrilateral. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mgr-bruder-marks-60th-year-as-priest-german-pastor-85-and-active.html | MGR. BRUDER MARKS 60TH YEAR AS PRIEST; German Pastor, 85 and Active, Has Been With St. Joseph's Church for Half Century. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/orders-bird-sanctuaries-at-veterans-hospitals.html | Orders Bird Sanctuaries At Veterans' Hospitals | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/madrid-halts-ship-british-navy-acts-officer-boards-a-spanish-left.html | MADRID HALTS SHIP; BRITISH NAVY ACTS; Officer Boards a Spanish Left Cruiser and Gets Apology for Search at Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/coordinating-armed-service.html | Coordinating Armed Service | True | GORDON REEL, Lieutenant Colonel Air Reserve | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/individual-initiative-and-selfconfidence-are-vital-to-progress-fc.html | Individual Initiative and Self-Confidence Are Vital to Progress, F.C. Williams Says | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/conclave-of-nazis-will-discuss-reds-communism-as-world-menace-leads.html | CONCLAVE OF NAZIS WILL DISCUSS REDS; Communism as World Menace Leads Topics for the Annual Party Rally at Nuremberg. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/fireworks-contest-ends-as-storm-usurps-stage.html | Fireworks Contest Ends As Storm Usurps Stage | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/closer-church-unity-urged.html | Closer Church Unity Urged | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/aurora-gallops-to-113-triumph-over-roslyn-on-bostwick-field-knox.html | Aurora Gallops to 11-3 Triumph Over Roslyn on Bostwick Field; Knox, With Four Goals, Leads Hard-Riding Quartet to Victory in Test Match for National Open Championship -- White Combination Downs Blues, 9-4, at Meadow Brook. | True | By Kingsley Childs | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/city-will-fete-japanese-cadets-due-tomorrow-for-8day-visit-luncheon.html | City Will Fete Japanese Cadets Due Tomorrow for 8-Day Visit; Luncheon With Mayor, Baseball Game and Trip to West Point Among Events Planned. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/white-sox-triumph-over-tigers-4-to-2-score-behind-pitcher-whitehead.html | WHITE SOX TRIUMPH OVER TIGERS, 4 TO 2; Score Behind Pitcher Whitehead at Detroit, Pounding Wade in Early Innings. | True | | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/cedarhurst-four-scores-conquers-blind-brook-team-144-as-floyd-leads.html | CEDARHURST FOUR SCORES; Conquers Blind Brook Team, 14-4, as Floyd Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/prr-income-sharply-up-road-reports-7907171-net-for-july-5048672-a.html | P.R.R. INCOME SHARPLY UP; Road Reports $7,907,171 Net for July -- $5,048,672 a Year Before. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/conrad-fel-dbusoh.html | CONRAD .FEL. DBUSOH | True | Bpacll to TH NmW Yoc TltS. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/geoghans-answer-denies-negligence-assails-accusers-prosecutor-in.html | GEOGHAN'S ANSWER DENIES NEGLIGENCE, ASSAILS ACCUSERS; Prosecutor, in Document Given Out by Lehman, Defends His Handling of Drukman Case. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/enters-milk-agreement-state-arranges-with-two-jersey-cities-for.html | ENTERS MILK AGREEMENT; State Arranges With Two Jersey Cities for Sale in Quarantine. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/news-of-the-screen-bette-davis-makes-a-choice-but-the-warners-frown.html | NEWS OF THE SCREEN; Bette Davis Makes a Choice But the Warners Frown -- Republic Expands Its Production Program. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/miss-guilfords-recital-former-metropolitan-soprano-gives-benefit-in.html | MISS GUILFORD'S RECITAL; Former Metropolitan Soprano Gives Benefit in Mountains. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mine-fire-victim-buried-one-of-rescued-men-in-missouri-is-able-to.html | MINE FIRE VICTIM BURIED; One of Rescued Men in Missouri Is Able to Attend the Services. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/answers-radio-plea-of-ship-out-of-food-freighter-takes-supplies-to.html | ANSWERS RADIO PLEA OF SHIP OUT OF FOOD; Freighter Takes Supplies to Sailing Craft on Cruise in Pacific With Sea Scouts. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/hoppe-plays-2-rivals-tonight.html | Hoppe Plays 2 Rivals Tonight | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/son-to-the-hr-vermilyes-jr.html | Son to the H.R. Vermilyes Jr. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/improvement-in-hungary-jt-madden-cites-steady-gain-in-balance-of.html | IMPROVEMENT IN HUNGARY; J.T. Madden Cites Steady Gain in Balance of Trade. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/bears-and-chiefs-split-double-bill-syracuse-takes-opener-by-43-and.html | BEARS AND CHIEFS SPLIT DOUBLE BILL; Syracuse Takes Opener by 4-3 and Drops Nightcap to Newark by Same Count. SUNDRA LOSES FIRST GAME Wild Pitch Enables Dahlgren to Tally -- Single by Boyle Decides 2d Contest. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/evelyn-messenger-wed-bride-of-c-a-allen-hartford-architect-in.html | EVELYN MESSENGER WED; Bride of C. A. Allen, Hartford Architect, in Ceremony Here, | True | | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/cunniff-captures-public-links-title-defeats-corey-branch-brook.html | CUNNIFF CAPTURES PUBLIC LINKS TITLE; Defeats Corey, Branch Brook Club-Mate, by 4 and 3 for Metropolitan Honors. VICTOR MAKES FINE START Compiles Two-Hole Margin at Turn -- Puts Out Cordasco in Semi-Final Round. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/395882687-loaned-for-property-repairs-fha-reports-that-over.html | $395,882,687 LOANED FOR PROPERTY REPAIRS; FHA Reports That Over Two-thirds of Guaranteed Total Was Spent on Homes. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/alexandrine-to-wed-bavarian-nobleman-danish-princess-reporteu-as.html | ALEXANDRINE TO WED BAVARIAN NOBLEMAN; Danish Princess, Reporteu as Edward's Choice for Queen, Is Betrothed to Count. | True | reless to T9. NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/superb-play-in-final-enables-sweetser-to-gain-leg-on-maidstone-golf.html | Superb Play in Final Enables Sweetser to Gain Leg on Maidstone Golf Bowl; SWEETSER DEFEATS MARTIN BY 4 AND 3 Amateur Star Displays Old-Time Prowess in Triumph Over Apawamis Golfer. TOPS HOMANS BY 2 AND 1 Opponent Misses Short Putt on the 17th After a Gallant Fight in Semi-Final. | True | By William D. Richardsonspecial To the New York Times. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/madrid-denies-attack.html | Madrid Denies Attack | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/four-banking-offices-opened.html | Four Banking Offices Opened | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/federal-board-cites-macys-on-blades-advertising-claims-false-it.html | FEDERAL BOARD CITES MACY'S ON BLADES; Advertising Claims False, It Says, Denying Store Oversees Making of Article. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/oats-futures-are-sold-hard-spots-tempted-traders-last-week-interest.html | OATS FUTURES ARE SOLD; Hard Spots Tempted Traders Last Week -- Interest in Rye Gains. CAUTION SLOWS UP THE WHEAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/surplus-of-exports-disappoints-reich-largely-due-to-drop-in-imports.html | SURPLUS OF EXPORTS DISAPPOINTS REICH; Largely Due to Drop in Imports, With Rise in Shipments of Manufactures Below Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/albany-rate-plea-held-vital-to-city-efforts-for-differential-are.html | ALBANY RATE PLEA HELD VITAL TO CITY; Efforts for Differential Are Listed by Merchants Among Important Pending Cases. | True | | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/pennsylvania-aid-drops-2908-cases-are-closed-largest-decline-since.html | PENNSYLVANIA AID DROPS; 2,908 Cases Are Closed, Largest Decline Since Middle of April. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/utility-stocks-rise-is-cited-by-rayburn-doleful-predictions-on.html | UTILITY STOCKS RISE IS CITED BY RAYBURN; ' Doleful Predictions' on Effect of Holding Company Act Not Borne Out, He Says in Pennsylvania. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/good-profits-made-on-colombia-loans-houses-of-issue-got-more-than.html | GOOD PROFITS MADE ON COLOMBIA LOANS; Houses of Issue Got More Than Present Market Values, Bondholders Assert. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/nuptials-are-field-for-jane-k-cooper-passaic-girl-becomes-bride-of.html | NUPTIALS ARE fIELD FOR JANE K. COOPER; Passaic Girl Becomes Bride of Charles David Olsson of New York. | True | SDeeial to Tmm Yom. Tnnzs. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/ricksha-contest-put-up-to-mayor-asbury-park-legion-men-ask-la.html | RICKSHA CONTEST PUT UP TO MAYOR; Asbury Park Legion Men Ask La Guardia if He Will Let Them Start Race Here. RELAY PLAN IS DEFENDED Stunt to Break Monotony for College Boys on Boardwalk Is Declared Harmless. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/meteor-brighter-than-moon.html | Meteor 'Brighter Than Moon' | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/senators-subdue-athletics-93-96-appleton-aided-by-teams-15hit.html | SENATORS SUBDUE ATHLETICS, 9-3, 9-6; Appleton, Aided by Team's 15-Hit Barrage, Gains Verdict in Opening Battle. NIGHTCAP DECIDED IN 6TH Washington Stages 4-Run Attack -- Dean, Stone, Kuhel and Kress Get Homers. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/george-b-mcclernand-sr-i-active-n-philadelphia-mummers-parades-for.html | GEORGE B. McCLERNAND SR.; i Active !n Philadelphia Mummers' Parades for Fifty Years. | True | Ipecial to TH] Nir ORK TL'aES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/couple-die-in-suicide-pact-publicity-man-and-wife-french-teacher.html | COUPLE DIE IN SUICIDE PACT; Publicity Man and Wife, French Teacher, Found in Chicago Room. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/giant-eleven-scrimmages-regulars-score-two-touchdowns-against.html | GIANT ELEVEN SCRIMMAGES; Regulars Score Two Touchdowns Against Rookies. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/sports-of-the-times-jims-luck-runs-out.html | Sports of the Times; Jim's Luck Runs Out | True | Reg. U.S. Pat. Off.By John Kieran | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/french-labor-leader-astutely-backs-blum-in-appeal-to-workers-to.html | French Labor Leader Astutely Backs Blum In Appeal to Workers to Support Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/policeman-hurt-at-scout-camp.html | Policeman Hurt at Scout Camp | True | Special to THE NEW YORK TIMES. | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/german-press-cools-down.html | German Press Cools Down | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/norwegian-clubs-hold-picnic.html | Norwegian Clubs Hold Picnic | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/polish-nationalists-wreck-jews-homes-night-raiders-sack-shops-and.html | POLISH NATIONALISTS WRECK JEWS HOMES; Night Raiders Sack Shops and Burn Wares in Wiszonki -- Victims Hide or Flee. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/loyalists-sink-2-ships-to-bottle-up-seville-freighters-fail-to.html | Loyalists Sink 2 Ships to Bottle Up Seville; Freighters Fail to Close Guadalquivir River | True | Special Cable to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/makila-first-in-stake-wertheims-horse-scores-by-two-lengths-at.html | MAKILA FIRST IN STAKE; Wertheim's Horse Scores by Two Lengths at Deauville Track. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/modern-youth-defended-it-is-no-more-irreligious-than-inother.html | MODERN YOUTH DEFENDED; It Is No More Irreligious Than InOther Generations, Dr. Beebe Says. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/walter-bent-oarr.html | WALTER BENT *OARR | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/woman-democrat-shifts-to-landon-miss-sarah-conley-joins-staff-of.html | WOMAN DEMOCRAT SHIFTS TO LANDON; Miss Sarah Conley Joins Staff of Republican Committee to Advise Independent Voters. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to T NEW YORK TrMa. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/futures-trades-nervous-market-in-chicago-active-with-corn-volume-in.html | FUTURES TRADES NERVOUS; Market in Chicago Active, With Corn Volume in Lead. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/when-god-prescribes-christians-must-accept-his-will-dr-rh-long.html | WHEN GOD PRESCRIBES; Christians Must Accept His Will, Dr. R.H. Long Declares. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/hopes-for-wider-pact-ontario-premier-looks-to-trade-extension-if.html | HOPES FOR WIDER PACT; Ontario Premier Looks to Trade Extension if Roosevelt Wins. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/beatrice-n-abbotti-engaged-to-wed-will-become-bride-of-stephen.html | BEATRICE N. ABBOTTi ENGAGED TO WED!; Will Become Bride of Stephen Pierce Duggan Jr. Early in the Autumn. BOTH FAMILIES PROMINENT Bride-Elect Is Granddaughter of Dr. Lyman AbbottFiance Son of Educator. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mr-lemke-on-foreign-trade-candidates-expressed-views-of-imports-are.html | MR. LEMKE ON FOREIGN TRADE; Candidate's Expressed Views of Imports Are Regarded as Curious. | True | EDWARD NEVILLE VOSE | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/improves-after-auto-dash.html | Improves After Auto Dash | True | | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/seal-catch-1750000-navy-transport-reaches-seattle-with-52466.html | SEAL CATCH $1,750,000; Navy Transport Reaches Seattle With 52,466 Pribilof Skins. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/irritability-viewed-as-a-gift-of-god-like-most-virtues-it-becomes-a.html | IRRITABILITY VIEWED AS A 'GIFT OF GOD'; Like Most Virtues, It Becomes a Vice When Abused, Dr. Tweedy of Yale Declares. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/berlin-trading-hit-by-spanish-crisis-boerse-takes-pessimistic-view.html | BERLIN TRADING HIT BY SPANISH CRISIS; Boerse Takes Pessimistic View of International Complications Possible. ETHIOPIAN CASE IS CITED Bank Sees No Way to Figure Madrid's Position for the Payment of Debts. | True | By Robert Crozier Longwireless To the New York Times. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/lemke-pledges-empire-plan-would-open-eastern-slopes-of-rockles-to.html | LEMKE PLEDGES 'EMPIRE'; Plan Would Open Eastern Slopes of Rockles to Youth, He Says. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/carl-c-hinkley-pioneer-in-automotive-field-and-diesel-expert-was-53.html | CARL C. HINKLEY; !Pioneer in Automotive Field and Diesel Expert Was 53. | True | Special to THE NW YORK Ts. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/salvation-likened-to-bridge.html | Salvation Likened to Bridge | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/prairie-folk-hail-landon-in-jersey-covered-wagon-leads-parade-to.html | PRAIRIE FOLK' HAIL LANDON IN JERSEY; Covered Wagon Leads Parade to Republican Outing in Pioneer Fashion. BARBOUR MAKES APPEAL ' Win America Back,' He Urges -- Eaton Predicts Sweep in State for Senator. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/doberman-named-for-show-honors-ch-felix-v-coldod-keinart-kennels.html | DOBERMAN NAMED FOR SHOW HONORS; Ch. Felix v. Coldod, Keinart Kennels' Pinscher, Triumphs in the Final Judging. SCORES AMONG 300 DOGS My Black Model and Piperscroft Poodle Outstanding Rivals at Schenectady. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/economic-pacts-urged-by-baruch-international-regulation-of-wages.html | ECONOMIC PACTS URGED BY BARUCH; International Regulation of Wages and Hours Held Way to World Stability. FOOD STORAGE PROPOSED Financier, in London, Decries' Destroying of Crops -- Would Prepare for Famine. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/freed-spanish-nobleman-is-reported-peace-envoy.html | Freed Spanish Nobleman Is Reported Peace Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/i__-james-j-wrinn-dies-lawrence-publisher-he-succumbs-to-heart.html | i__ JAMES J. WRINN DIES; LAWRENCE PUBLISHER; He Succumbs to Heart .Attack While Talking go Friend at , r a Seaside Resort. | True | Special to THE NEW rOP. K eCIES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/racers-condition-unchanged.html | Racer's Condition Unchanged | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/governor-olson.html | GOVERNOR OLSON | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/yanks-and-red-sox-divide-two-games-ruffing-victor-in-opener-53-but.html | YANKS AND RED SOX DIVIDE TWO GAMES; Ruffing Victor in Opener, 5-3, but Boston Downs Hadley in the Second, 6-3. GEHRIG DRIVES HIS 40TH Foxx, DiMaggio Also Smash Homers and Almada Robs Dickey With Great Catch. | True | By John Drebinger | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mrs-6amuel-j-hungerfordi.html | MRS. 6AMUEL J, HUNGERFORDI | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/2-roosevelt-aides-near-vote-verdict-senator-harrisons-fate-will-be.html | 2 ROOSEVELT AIDES NEAR VOTE VERDICT; Senator Harrison's Fate Will Be Decided in Mississippi Primary Tomorrow. BESET IN BITTER CAMPAIGN South Carolina Voters Will Pass on Byrnes -- Townsend Faces California Test. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/townsend-test-in-california.html | Townsend Test in California | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/5000-hear-aida-in-the-hippodrome-verdi-opera-given-at-popular.html | 5,000 HEAR 'AIDA' IN THE HIPPODROME; Verdi Opera, Given at Popular Prices, Draws Frequent Bursts of Applause. FRITZ MAHLER CONDUCTS Janina Kuczynska Has the Title Role and Lois Huff Takes That of Amneris. | True | I.S. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/brief-comments-on-twofisted-gentleman-at-the-globe-and-pepper-at.html | Brief Comments on 'Two-Fisted Gentleman,' at the Globe, and 'Pepper,' at the Palace. | True | By Frank S. Nugent | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/393-gain-in-july-for-irt-traffic-increase-over-year-ago-was-464-in.html | 3.93% GAIN IN JULY FOR I.R.T. TRAFFIC; Increase Over Year Ago Was 4.64% in Subway, 1.56% on Manhattan Division. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/roosevelt-hails-mandate-move-to-prevent-wars-will-of-peoples-can.html | ROOSEVELT HAILS 'MANDATE' MOVE TO PREVENT WARS; ' Will of Peoples' Can Persuade Governments, He Tells Delegation Headed by Dr. Woolley. CITES LEAD OF AMERICAS Agreeing That 95% in Europe Want Peace, He Says the Way Is Economic Improvement. ROOSEVELT HAILS PEACE 'MANDATE | True | By Charles W. Hurdspecial To the New York Times. | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/kwangsi-war-held-near-clash-expected-by-september-in-southern.html | KWANGSI WAR HELD NEAR; Clash Expected by September In Southern Chinese Province. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/employment-spread-unevenly-in-germany-geographical-redistribution.html | EMPLOYMENT SPREAD UNEVENLY IN GERMANY; Geographical Redistribution of Workers Is Sought by Nazis Through New Work Books. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mrs-frank-c-curtiss-national-sunday-school-movement-leader-dies-in.html | MRS. FRANK C. CURTISS; National Sunday School Movement Leader Dies in Chicago at 80. | True | Special to TH IEW YORK TS. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/g-guy-bundy-santa-monica-calif-civic-leader-brother-of-extennis.html | G. GUY BUNDY; Santa Monica, Calif., Civic Leader Brother of Ex-Tennis Star. | True | special to T NEV YORK TI | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/5-boys-saved-in-boston-harbor.html | 5 Boys Saved in Boston Harbor | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/gloucester-fair-on-this-week.html | Gloucester Fair On This Week | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mr-couzens-for-roosevelt.html | MR. COUZENS FOR ROOSEVELT | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/queen-mary-sets-atlantic-record-british-liner-cuts-time-1-hour-25.html | QUEEN MARY SETS ATLANTIC RECORD; British Liner Cuts Time 1 Hour 25 Minutes With Average Speed of 30.01 Knots. BESET BY 'PEA-SOUP' FOG Ship to Receive an Informal Harbor Welcome as She Docks This Morning. QUEEN MARY SETS ATLANTIC RECORD | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/a-confused-electorate.html | A Confused Electorate | True | SELWYN W. ROBERTS | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/death-leap-from-ship-lifeboat-crew-braves-squall-to-hunt-man.html | DEATH LEAP FROM SHIP; Lifeboat Crew Braves Squall to Hunt Man Reported Overboard. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/de-la-rocque-to-sue-charges-blum-organ-with-libel-in-story-of-death.html | DE LA ROCQUE TO SUE; Charges Blum Organ With Libel in Story of Death of His Aide. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/william-g-hamilton-gnera-counsel-for-loosewiles-biscuit-company.html | WILLIAM G. HAMILTON; Genera! ' Counsel for Loose-Wiles Biscuit Company Was 58. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/french-hunt-madrid-flier-pilot-lost-his-way-his-munitions-cargo.html | FRENCH HUNT MADRID FLIER; Pilot Lost His Way, His Munitions Cargo, Plane and Then Himself, | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/paris-sees-a-limit-to-gold-flow-here-unofficial-control-of-foreign.html | PARIS SEES A LIMIT TO GOLD FLOW HERE; Unofficial Control of Foreign Exchange Hampers Bear Deals Against Franc. EXPORTED FUNDS STAY OUT U.S. Is Held a Good Place to Keep Money -- Arbiters Are Loath to Ship Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/price-ranges-of-the-week-duluth-durum-consistent-in-gains-winnipeg.html | PRICE RANGES OF THE WEEK; Duluth Durum Consistent in Gains -- Winnipeg Wheat Off. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/catalans-checked-in-majorca-drive-refugees-reaching-france-say.html | CATALANS CHECKED IN MAJORCA DRIVE; Refugees Reaching France Say Militia Lost 500 After Landing a Week Ago. BUT RETAINED FOOTHOLD Government Forces Have Moved 4 Miles In From Coast in Ferocious Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/wait-upon-green-in-seattle-strike-federation-chief-seeks-data-on.html | WAIT UPON GREEN IN SEATTLE STRIKE; Federation Chief Seeks Data on Central Labor Council's Decision on Newspaper. HOW THE DISPUTE STARTED Alignment of Union Organization With the Guild Heavily Reinforced Picket Line. | True | By Russell B. Porterspecial To the New York Times. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/psychologists-to-meet-national-association-will-hold-sessions-at.html | PSYCHOLOGISTS TO MEET; National Association Will Hold Sessions at Dartmouth College. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/news-of-the-stage-first-love-closes-mr-truex-going-to-middle-man.html | NEWS OF THE STAGE; ' First Love' Closes, Mr. Truex Going to 'Middle Man' and Miss Andrews to 'Reflected Glory.' | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/second-plane-victim-dies-jersey-flier-saved-in-river-crash-succumbs.html | SECOND PLANE VICTIM DIES; Jersey Flier, Saved in River Crash, Succumbs -- Third Man Survives. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/union-replies-to-critics-sailors-officials-insist-election-was-held.html | UNION REPLIES TO CRITICS; Sailors' Officials Insist Election Was Held This Year. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/to-tour-power-plants-here.html | To Tour Power Plants Here | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/antinazi-protest-read-by-pastors-reich-protestants-not-molested-as.html | ANTI-NAZI PROTEST READ BY PASTORS; Reich Protestants Not Molested as They Disclose Text to Congregations. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/gold-loss-by-french-bank.html | Gold Loss by French Bank | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/ellingsen-smith.html | Ellingsen -- Smith | True | Special to THE NEW YORIC TI,'dES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/chesapeakes-profit-off-corporations-profit-1783982-in-second.html | CHESAPEAKE'S PROFIT OFF; Corporation's Profit $1,783,982 in Second Quarter This Year. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/up-19600-feet-in-light-plane.html | Up 19,600 Feet in Light Plane | True | | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/george-iusen-dies-ii-deiark-founder-and-chairman-ofthe-board-of.html | ,GEORGE IUSEN DIES II DEIARK; Founder and Chairman of.the Board of National Tea Co. Succumbs on His Estate, BEGAN BUSINESS IN 1899 His Firm Operated 1,225 Stores in Eight States mBreeder of Trotting Horses. | True | Wireless to TH NW YORK TLS. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/loyalists-urged-to-end-reprisals-madrid-newspapers-say-calm-should.html | LOYALISTS URGED TO END REPRISALS; Madrid Newspapers Say Calm Should Be Shown in Treatment of Prisoners. | True | By William P. Carney | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/dodgers-conquer-phillies-65-but-are-beaten-in-nightcap-53-overcome.html | Dodgers Conquer Phillies, 6-5, But Are Beaten in Nightcap, 5-3; Overcome Five Pitchers in Taking Opener With Attacks in the Seventh and Eighth -- Mungo Fans Ten in Second Came, but Loses on Hits Made by Camilli and Atwood. | True | By Roscoe McGowen | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/government-maturities-4156545800-in-year.html | Government Maturities $4,156,545,800 in Year | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/not-serving-guild-paper.html | Not Serving Guild Paper | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/lone-stars-win-at-polo-defeat-rumson-by-12to7-score-preece-shaken.html | LONE STARS WIN AT POLO; Defeat Rumson by 12-to-7 Score -- Preece Shaken in Fall. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/fine-team-work-by-templeton-poloists-crushes-greentree-at-port.html | Fine Team Work by Templeton Poloists Crushes Greentree at Port Washington; TEMPLETON ROUTS GREENTREE, 19 TO 8 Phipps Rides Through to 12 Goals as Victors Gain Lead of 12-1 at Half Time. IGLEHART ALSO AT BEST Guest and Mills Round Out a Brilliant Combination at Sands Point Club. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/5-in-auto-injured-in-bridge-plunge-car-falls-22-feet-to-promenade.html | 5 IN AUTO INJURED IN BRIDGE PLUNGE; Car Falls 22 Feet to Promenade of Manhattan Span, Narrowly Escaping Dive to River. PEDESTRIANS AID VICTIMS Traffic Held Up 3 Hours After Crash -- Cause of Accident Is a Mystery. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/sir-edgar-is-gratified.html | Sir Edgar Is Gratified | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/german-steel-record-rise-sends-july-output-to-a-peak-cartels-action.html | GERMAN STEEL RECORD; Rise Sends July Output to a Peak -- Cartel's Action Criticized. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/no-wheat-imports-expected-by-reich-none-this-crop-year-it-says-but.html | NO WHEAT IMPORTS EXPECTED BY REICH; None This Crop Year, It Says, but Farms Are Told Not to Feed Bread Cereals. STOCKS HALVED IN A YEAR And Rye Carry-Over Is a Third of 1935's --Germany's Sugar-Beet Situation Good. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/white-mountains-scene-of-parties-mrs-henry-g-prout-hostess-at-tea.html | WHITE MOUNTAINS SCENE OF PARTIES; Mrs. Henry G. Prout Hostess at Tea for Sixty -- Others Entertain at Dance. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/souvenirs-for-president-he-will-receive-long-island-tercentenary.html | SOUVENIRS FOR PRESIDENT; He Will Receive Long Island Tercentenary Coins Today. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/traders-in-britain-watchful-on-grains-more-specific-developments.html | TRADERS IN BRITAIN WATCHFUL ON GRAINS; More Specific Developments Are Awaited, but Tendency of Prices Is Upward. | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/50-made-homeless-in-east-side-fire-several-persons-are-rescued-from.html | 50 MADE HOMELESS IN EAST SIDE FIRE; Several Persons Are Rescued From Upper Floors of 7-Story Building in 12th St. NEIGHBORLY AID IS GIVEN Those Driven Out by Blaze Find Shelter in Home of Sons and Daughters of Israel. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/dorothy-parker-farmer-gets-111-acres-near-doylestown-pa-restoring.html | DOROTHY PARKER, FARMER; Gets 111 Acres near Doylestown, Pa., Restoring Homestead. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/thomas-a-roberton.html | THOMAS A. ROBERTSON | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/cotton-seesawed-widely-last-week-local-quotations-at-close-20-to-29.html | COTTON SEE-SAWED WIDELY LAST WEEK; Local Quotations at Close 20 to 29 Points Down for Distant Contracts. MANY FACTORS IN MARKET Trading at Times Was Active, but Strength of Any Major Importance Was Lacking. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/storm-cools-city-after-humidity-of-90-lightning-damage-heavy-over.html | Storm Cools City After Humidity of 90%; Lightning Damage Heavy Over Wide Area | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/fights-social-security-report.html | Fights Social Security Report | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/insane-convict-hangs-himself.html | Insane Convict Hangs Himself | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/plan-von-steuben-fetes-long-island-councils-at-outing-arrange-sept.html | PLAN VON STEUBEN FETES; Long Island Councils at Outing Arrange Sept. 17 Program. | True | Special to THE NEW YORK TIMES. | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/trouble-experts-aid-americans-in-spain-state-department-aides-put.html | TROUBLE EXPERTS AID AMERICANS IN SPAIN; State Department Aides Put In Long Hours Finding and Keeping Tab on Those Still There. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/liberals-oppose-somoza-nicaraguans-want-to-run-arguello-as-opponent.html | LIBERALS OPPOSE SOMOZA; Nicaraguans Want to Run Arguello as Opponent In December. | True | Special Cable to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/joseph-rich-helped-in-founding-the-slmonlz-company-of-chicago.html | JOSEPH RICH; Helped in Founding the Slmonlz Company of Chicago, | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/seek-to-reassure-france-monetary-authorities-act-to-abate-current.html | SEEK TO REASSURE FRANCE; Monetary Authorities Act to Abate Current Economic Fears. PARIS SEES A LIMIT TO GOLD FLOW HERE | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/fort-hamilton-on-top-rallies-to-defeat-bethpage-reds-by-109-as.html | FORT HAMILTON ON TOP; Rallies to Defeat Bethpage Reds by 10-9 as Dulaney Stars. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/delegates-selected-for-peace-congress-thirtyfive-from-the-united.html | DELEGATES SELECTED FOR PEACE CONGRESS; Thirty-five From the United States to Attend Session in Brussels Sept. 3. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/yonkers-schools-open-sept-9.html | Yonkers Schools Open Sept. 9 | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/robert-nathan-poet-weds-mrs-skelding-new-york-bankers-widow-is.html | ROBERT NATHAN, POET, WEDS MRS. SKELDING; New York Banker's Widow Is Married in Cape Cod Hamlet -- Artists Among Guests. | True | Bpectal to THE N' YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/robert-jpeslee-jurist-dead-at-7i-former-chief-justice-of-new.html | ROBERT J.'PESLEE, JURIST, DEAD AT 7i; Former Chief Justice of New Hampshire Supreme Court Retired in 1934. | True | Special to T NEW YoaK TS. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/horthy-is-shaping-antisoviet-front-hungarian-regent-is-said-to-have.html | HORTHY IS SHAPING ANTI-SOVIET FRONT; Hungarian Regent Is Said to Have Persuaded Hitler to Join 3-Power Moves. AUSTRIA IS READY TO ACT Budapest Negotiator, on Hunting Trip in Austria, Expected to Push His Project. | True | By Emil Vadneywireless To the New York Times. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/praises-standards-of-cadmans-church-rev-oa-lewis-in-first-sermon.html | PRAISES STANDARDS OF CADMAN'S CHURCH; Rev. O.A. Lewis, in First Sermon There, Pledges His Support of 'High Traditions.' | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 309549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/american-trackmen-win-easily-in-paris-capture-13-firsts-to-pile-up.html | AMERICAN TRACKMEN WIN EASILY IN PARIS; Capture 13 Firsts to Pile Up 131 1/2 Points -- Japanese Are Second and French Third. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/frank-s-harris.html | FRANK S. HARRIS | True | Bpectal to T NW YOnK Tfs. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/weston-services-today.html | Weston Services Today | True | Gpecial to T NlmR' YOP. X zMtS. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/mussolini-to-establish-fixed-army-in-ethiopia.html | Mussolini to Establish Fixed Army in Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/money-eases-slightly-in-paris.html | Money Eases Slightly in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/states-need-of-defenses-col-savage-excommander-of-legion-would.html | STATES NEED OF DEFENSES; Col. Savage, Ex-Commander of Legion, Would Avoid War. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/doubts-roosevelt-on-labor.html | Doubts Roosevelt on Labor | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/stress-on-red-peril-explained.html | Stress On Red Peril Explained | True | Wireless to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/more-gold-buying-likely-in-london-but-bank-of-england-resuming.html | MORE GOLD BUYING LIKELY IN LONDON; But Bank of England, Resuming Purchases, Is Expected to Continue at Slower Rate. | True | By Lewis L. Nettleton | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/missing-pelham-man-believed-a-suicide-card-case-of-hs-freedman-is.html | MISSING PELHAM MAN BELIEVED A SUICIDE; Card Case of H.S. Freedman Is Found in Pocket of Hotel Guest Killed by a Sedative. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/proportional-representation.html | Proportional Representation | True | LAMBERT FAIRCHILD | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/juliette-adam-99-paris-writer-dies-founder-of-magazines-a-leading.html | JULIETTE ADAM, 99, PARIS WRITER DIES; Founder of Magazines a Leading Literary Figure for Years-Friend of Great Authors. | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/by-any-other-name.html | BY ANY OTHER NAME | True | | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/cotton-in-south-lower-bullish-crop-factors-offset-by-fears-over.html | COTTON IN SOUTH LOWER; Bullish Crop Factors Offset by Fears Over Europe. | True | Special to THE NEW YORK TIMES. | C1B 309549 |
| 1936-08-24 | 1936-08-24 | https://www.nytimes.com/1936/08/24/archives/loan-extensions-planned.html | Loan Extensions Planned | True | | C1B 309549 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/new-pullman-cars-tried-on-century-streamlined-unit-has-double-tier.html | NEW PULLMAN CARS TRIED ON CENTURY; Streamlined Unit Has Double Tier of Bedrooms in One Part, Lounge in Another. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mae-scheible-back-facing-bail-charge-exjustice-kunstlers-brother.html | MAE SCHEIBLE BACK, FACING BAIL CHARGE; Ex-Justice Kunstler's Brother Questioned in Inquiry Into Her Flight to Coast. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/workers-approve-the-sentences.html | Workers Approve the Sentences | True | By Harold Dennyspecial Cable To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/planes-crash-in-landing-two-collide-at-roosevelt-field-but-pilots.html | PLANES CRASH IN LANDING; Two Collide at Roosevelt Field, but Pilots Are Unhurt. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/2000-attend-rites-for-father-magrath-loo-of-clergy-in-sanctuary-at.html | 2,000 ATTEND RITES FOR FATHER MAGRATH; IOO of Clergy in Sanctuary at Services for 'Fighting Priest,' Friend of the Seamen. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/marguerite-c-barr-to-be-bride-sept-26-virginia-ellis-to-be.html | MARGUERITE C. BARR TO BE BRIDE SEPT. 26; Virginia Ellis to Be Attendant at Wedding in Philadelphia to Bingham Van Dyke. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/says-butcher-signs-upset-new-dealers-am-curtis-asserts-republican.html | SAYS BUTCHER SIGNS UPSET NEW DEALERS; A.M. Curtis Asserts Republican Tax Boards Caused Frantic Moves by Leaders. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/slap-at-france-seen.html | Slap at France Seen | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/fraternal-session-today-la-guardia-to-open-convention-with-500.html | FRATERNAL SESSION TODAY; La Guardia to Open Convention, With 500 Delegates Attending. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/hitler-increases-army-by-200000-moscow-blamed-chancellor-extends.html | HITLER INCREASES ARMY BY 200,000; MOSCOW BLAMED; Chancellor Extends Conscript Period From 1 to 2 Years as Press Sees Red Menace. ACT HELD SLAP AT FRANCE British, Unperturbed Over the Move, Are Expected to Push Plan for 5-Power Parley. HITLER INCREASES ARMY BY 200,000 | True | By Otto D. Tolischuswireless To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/woman-prisoner-leaps-from-taxi-pickpocket-suspect-recaptured-after.html | WOMAN PRISONER LEAPS FROM TAXI; Pickpocket Suspect Recaptured After Tussle by Policewoman -- Both Slightly Injured. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/ymca-clubs-in-session-international-conference-opens-at-silver-bay.html | Y.M.C.A. CLUBS IN SESSION; International Conference Opens at Silver Bay, N.Y. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/refunding-plan-up-on-virginia-bonds-holders-of-centuries-issued-in.html | REFUNDING PLAN UP ON VIRGINIA BONDS; Holders of 'Centuries' Issued in 1891 Asked to Exchange Them for New Securities. BIDDING TO SET THE PRICE Loan, Callable Since 1906, Is to Await Result of Sale to Bankers on Sept. 28. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/sunshine-floods-city-after-severe-storm-falling-humidity-and-fresh.html | SUNSHINE FLOODS CITY AFTER SEVERE STORM; Falling Humidity and Fresh Winds Moderate the Heat -- Rain Was Heaviest This Summer. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/a-duty-of-citizenship-past-elections-have-shown-neglect-in-the.html | A DUTY OF CITIZENSHIP; Past Elections Have Shown Neglect In the Matter of Voting. | True | ISAAC SIEGEL | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/argentine-bank-reports-gold-reserve-ratio-to-circulation-up-to-1349.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Circulation Up to 134.9 Per Cent. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/boom-in-german-stocks.html | Boom in German Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/paul-revere-in-boston.html | PAUL REVERE IN BOSTON | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/painters-rent-strike-offices.html | Painters Rent Strike Offices | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/germany-executes-traitor.html | Germany Executes Traitor | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/qualifying-play-in-us-golf-today-nations-amateurs-to-match-strokes.html | QUALIFYING PLAY IN U.S. GOLF TODAY; Nation's Amateurs to Match Strokes on 30 Courses in Preliminary Rounds. 206 WILL TEE OFF HERE Winged Foot Trials Attract Record Entry -- Campbell in Local Competition. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/peddlers-to-be-licensed-east-orange-to-fingerprint-all-canvassers.html | PEDDLERS TO BE LICENSED; East Orange to Fingerprint All Canvassers to Curb Crime | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/us-liner-damaged-by-fire.html | U.S. Liner Damaged by Fire | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/paris-market-steady.html | Paris Market Steady | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/russia-executes-16-in-antisoviet-plot-confessed-conspirators-killed.html | RUSSIA EXECUTES 16 IN ANTI-SOVIET PLOT; Confessed Conspirators Killed by Firing Squad After Plea for Clemency Is Rejected. WORKERS BACK VERDICT Press Applauds the Doom of the 'Bandits' -- Trotsky Says He Is Ready to Face a Court. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/continues-realty-bonds-sec-grants-application-of-real-estate.html | CONTINUES REALTY BONDS; SEC Grants Application of Real Estate Securities Exchange. | True | Special to THE NEW YORK TIMES. | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/saavedra-lamas-sails-saturday.html | Saavedra Lamas Sails Saturday | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mountain-guests-hear-boys-choir-bretton-woods-group-offers-concert.html | MOUNTAIN GUESTS HEAR BOYS' CHOIR; Bretton Woods Group Offers Concert to Large Audience at Grays Inn Casino. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/steel-output-at-725-this-week-up-03-point.html | Steel Output at 72.5% This Week, Up 0.3 Point | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/jersey-dog-racing-halts.html | Jersey Dog Racing Halts | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/baby-dies-with-grandmother.html | Baby Dies With Grandmother | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/goini-who-staged-operas-is-dead-directed-manhattan-ijompany-of.html | GOINI, WHO STAGED OPERAS, IS DEAD; Directed Manhat-tan IJompany of Oscar Hammerstein More Than Two Decades Ago, ALSO HAD LONDON CAREER Stage Director for Old Chicago Grand Opera Company After Leaving New York. | True | Wireless to TH NEW JFORK TS. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/foreign-exchanges-dull-french-franc-above-its-goldpoint-pound-off.html | FOREIGN EXCHANGES DULL; French Franc Above Its Gold-Point -- Pound Off 3-16 Cent. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/motor-boat-records-are-shattered-on-north-shrewsbury-by-crook-and.html | Motor Boat Records Are Shattered on North Shrewsbury by Crook and Ward; CROOK'S BETTY V BREAKS U.S. MARK Boat Attains 85.511 M.P.H. at Red Bank, New Figures for Sweepstakes Group. WARD SETS WORLD RECORD Delaware Driver's Hi-Ho II Speeds 53.651 in Class E Despite Rough Water. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/hearing-on-extradition-set.html | Hearing on Extradition Set | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/phillips-sworn-as-envoy-undersecretary-of-state-to-sail-for-rome.html | PHILLIPS SWORN AS ENVOY; Under-Secretary of State to Sail for Rome Post on Sept. 9. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/investor-gets-an-attachment.html | Investor Gets an Attachment | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/foreign-exchange-monday-aug-24-1936.html | FOREIGN EXCHANGE; Monday, Aug. 24, 1936 | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/wife-claims-suicides-body.html | Wife Claims Suicide's Body | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/plans-seed-loans-for-the-corn-belt-wallace-discloses-intention-to.html | PLANS SEED LOANS FOR THE CORN BELT; Wallace Discloses Intention to Lend 5 to 10 Millions for Storing Grain on Farm. WATER AT A RECORD LOW Geological Survey Says Supplies Are Less Than in 1934 -- Up-State Regions Thirst. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/the-french-are-elated.html | The French Are Elated | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/girls-will-assist-berkshire-benefit-group-to-serve-as-ushers-at.html | GIRLS WILL ASSIST BERKSHIRE BENEFIT; Group to Serve as Ushers at Entertainment for Church in Lenox Thursday. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/boys-boxing-card-draws-25000-fans-no-knockouts-and-prizes-for-all.html | BOYS BOXING CARD DRAWS 25,000 FANS; No Knockouts and Prizes for All Mark First Program Arranged by Police. 15 BOUTS WIN CHEERS And Give Referee His Busiest Evening -- Babe Ruth Among Spectators in Flatbush Lot. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/chile-refuses-to-dismiss-women.html | Chile Refuses to Dismiss Women | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/55-junior-golfers-to-play-for-title-metropolitan-championship-to.html | 55 JUNIOR GOLFERS TO PLAY FOR TITLE; Metropolitan Championship to Get Under Way Tomorrow at Wheatley Hills. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dog-saves-two-miners-runs-through-smoky-tunnel-in-california-to.html | DOG SAVES TWO MINERS; Runs Through Smoky Tunnel in California to Warn of Fire. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/martial-law-considered.html | Martial Law Considered | True | By the Jewish Telegraphic Agency. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/advanced-at-last-minute-policeman-made-sergeant-just-before.html | ADVANCED AT LAST MINUTE; Policeman Made Sergeant Just Before Eligible List Expires. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/joseph-oathare-school-head-dies-president-of-board-of-public.html | JOSEPH OATHARE, SCHOOL HEAD, DIES; President of Board of Public Education in Philadelphia for Last Three Years. 3ECAME MEMBER IN 1889 Assistant City Solicitor During Weaver Administration Succumbs at Age of 76, | True | Special to THE NgW YOnK TaES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/brooklyn-gang-shooting-five-gunmen-in-auto-fire-on-restaurant-man.html | BROOKLYN GANG SHOOTING; Five Gunmen in Auto Fire on Restaurant Man. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/describing-american-radicals.html | Describing American Radicals | True | JOHN W. WRIGHT | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/moors-reported-rising-nationalists-in-spanish-zone-at-odds-with.html | MOORS REPORTED RISING; Nationalists in Spanish Zone at Odds With Rebels, Paris Hears. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/4000-knitters-return-to-work.html | 4,000 Knitters Return to Work | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dern-reported-to-be-better.html | Dern Reported to Be Better | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/utility-applies-for-loan-rhode-island-concern-seeks-to-issue.html | UTILITY APPLIES FOR LOAN; Rhode Island Concern Seeks to Issue $8,000,000 Notes. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/rome-still-awaits-replies.html | Rome Still Awaits Replies | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/pittsfield-bank-buys-hotel.html | Pittsfield Bank Buys Hotel | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mrs-joseph-e-jones.html | MRS. JOSEPH E. JONES | True | Special to NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/madrid-admits-rebel-attack.html | Madrid Admits Rebel Attack | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/da-n1d-morris-dies-exprion-official-built-first-electric-chair.html | DA N1D MORRIS DIES; EX-PRISON OFFICIAL; Built First Electric Chair fiSed in This State at Auburn in 1 $9OServed at Mattewaan. | True | Special to THI NE YORE TrES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mayor-strikes-blow-for-bennett-field-in-letter-to-american-airlines.html | MAYOR STRIKES BLOW FOR BENNETT FIELD; In Letter to American Airlines He Comments on Use of Airport in Emergency. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/intrastate-units-seen-in-price-act-representative-celler-predicts.html | INTRASTATE UNITS SEEN IN PRICE ACT; Representative Celler Predicts Industrial Decentralization to Avoid the Law. W.H. INGERSOLL DISAGREES Tells Sales Executives States Will Pass Similar Statutes -- Mock Trial Planned. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/to-drop-richfield-oil-curb-exchange-here-will-halt-deals-in-the.html | TO DROP RICHFIELD OIL; Curb Exchange Here Will Halt Deals in the Preferred Stock. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/black-legion-plot-charged-to-five-new-indictments-on-attempts-to.html | BLACK LEGION PLOT CHARGED TO FIVE; New Indictments on Attempts to Slay Suburb Officials Are Returned at Detroit. GROUP OF 15 ARRAIGNED Plead Not Guilty of Plot to Seize Government -- Today Set for Ohio Extradition Hearing. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/zeppelin-lands-mail-in-portugal.html | Zeppelin Lands Mail in Portugal | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/john-wilbur-noble.html | JOHN WILBUR NOBLE | True | Special to THE NgW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/drought-in-canada-a-dominion-charge-saskatchewan-and-alberta-relief.html | DROUGHT IN CANADA A DOMINION CHARGE; Saskatchewan and Alberta Relief a National Problem, Says Finance Minister. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/bennett-headquarters-opened.html | Bennett Headquarters Opened | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/krause-will-join-football-giants-fullback-is-expected-to-fly-east.html | KRAUSE WILL JOIN FOOTBALL GIANTS; Fullback Is Expected to Fly East From Coast and Arrive Before End of Week. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/nassau-engineer-appointed.html | Nassau Engineer Appointed | True | Special to THE NEW YORK TIMES. | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/ljthtids-photographer-9-founder-of-studio-here-was-codeveloper-of.html | L!JTHtIDS; PHOTOGRAPHER, 9; Founder of Studio Here Was Co-Developer of Flash-Pan Artificial Lighting. SPECIALIST IN STAGE WORK His Process Proved Benefit to Actors and Producers as Well as Picture Editors, | True | Speci to T N'w ZoBic Titans. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/newark-turns-back-albany-in-ninth-scores-76-on-single-by-hawkins-to.html | NEWARK TURNS BACK ALBANY IN NINTH; Scores, 7-6, on Single by Hawkins to Take Lead in Series -- 5 Home Runs Mark Contest. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/owens-back-gets-hearty-reception-still-weighing-pro-offers-olympic.html | OWENS, BACK, GETS HEARTY RECEPTION; Still Weighing Pro Offers, Olympic Ace Says He Hopes to Return to Ohio State. SPEAKS WELL OF HITLER Brundage 'a Fine Man,' Jesse Declares -- Cleveland Plans Big Welcome Today. | True | By Louis Effrat | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/greentree-aurora-to-meet-saturday-last-years-finalists-will-clash.html | GREENTREE, AURORA TO MEET SATURDAY; Last Year's Finalists Will Clash in First Encounter of U.S. Open Polo. TEMPLETON DRAWS A BYE Three Argentine Spares Will Ride With Old Westbury -- Two Matches Sunday. | True | By Robert F. Kelley | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/miss-villa-hurt-by-surf-board.html | Miss Villa Hurt by Surf Board | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/protection-for-bridge-users.html | Protection for Bridge Users | True | JOSEPH HOVISS | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/auto-fatalities-here-fell-to-12-in-week-fewer-accidents-also.html | AUTO FATALITIES HERE FELL TO 12 IN WEEK; Fewer Accidents Also Reported Despite Week-End Increase Over 1935 Figure. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/479756-rise-asked-in-bronx-budget-lyons-seeks-to-abolish-pay-cuts.html | $479,756 RISE ASKED IN BRONX BUDGET; Lyons Seeks to Abolish Pay Cuts for 321 -- Also Needs Bigger Staff, He Says. PLEA BY PARK ASSOCIATION Group Backs Request for 1,200 New Police as Vital to Public Protection. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/linda-helen-houston-becomes-betrothed-alumna-of-wellesley-will-be.html | LINDA HELEN HOUSTON BECOMES BETROTHED; Alumna of Wellesley Will Be Married to Robert Knowlton Spofford Early in Autumn. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/green-backs-laundry-drive.html | Green Backs Laundry Drive | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/nations-riflemen-gather-for-contests-vanguard-of-experts-check-in.html | NATION'S RIFLEMEN GATHER FOR CONTESTS; Vanguard of Experts Check in at Camp Perry -- Small Arms Firing Begins Today. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/edward-drinks-at-fount-of-inspiration-at-delphi.html | Edward Drinks at Fount Of Inspiration at Delphi | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/nassau-board-bars-us-cemetery-plan-supervisors-reject-proposal-of.html | NASSAU BOARD BARS U.S. CEMETERY PLAN; Supervisors Reject Proposal of War Department for New Burial Center. OVERRIDE VETERANS' PLEA Head of Gold Star Mothers Also Backs Idea -- Suffolk Site Urged by Opponents. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/business-failures-drop-total-again-at-sixteenyear-low-dun.html | BUSINESS FAILURES DROP; Total Again at Sixteen-Year Low, Dun & Bradstreet Report. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/heads-nudists-group.html | Heads Nudists' Group | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/stock-market-indices-international-average-off-to-569-from-576-week.html | STOCK MARKET INDICES; International Average Off to 56.9 From 57.6 Week Before, | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/suffolk-fair-on-today-parade-pageant-and-races-to-be-features-of.html | SUFFOLK FAIR ON TODAY; Parade, Pageant and Races to Be Features of Event. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/coast-gets-public-links-event.html | Coast Gets Public Links Event | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/federal-reserve-reports-changes-weekly-board-report-shows-a.html | FEDERAL RESERVE REPORTS CHANGES; Weekly Board Report Shows a Decrease of $68,000,000 in Loans and Investments. 101 LEADING CITIES REPORT Holdings of Government Securities Off $45,000,000 at All the System's Banks. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/typhoid-laid-to-spring-13-gases-in-englewood-linked-to-pollution-of.html | TYPHOID LAID TO SPRING; 13 Gases In Englewood Linked to Pollution of Water. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dr-frank-van-nostrand.html | DR. FRANK VAN NO.STRAND | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/samuel-mcandless.html | SAMUEL McANDLESS | True | Special to TH NEW YORK TS. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/pikes-peak-glide-fails-young-airman-hits-chimney-on-summit-and-is.html | PIKE'S PEAK GLIDE FAILS; Young Airman Hits Chimney on Summit and Is Badly Hurt. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/richardson-gains-at-nets.html | Richardson Gains at Nets | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/sergeant-john-f-lamm.html | SERGEANT JOHN F'. LAMM | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/3500-each-for-2-coffee-seats.html | $3,500 Each for 2 Coffee Seats | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/advertising-parley-put-off.html | Advertising Parley Put Off | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/george-a-castle-manufacturer-was-the-treasurer-of-two-lockport.html | GEORGE A. CASTLE; Manufacturer Was the Treasurer of Two Lockport Newspapers. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/japanese-end-conference.html | Japanese End Conference | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/indicted-in-court-inquiry-magistrate-and-former-magistrate-accused.html | INDICTED IN COURT INQUIRY; Magistrate and Former Magistrate Accused in Philadelphia. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/montanez-beats-brink-on-points-rally-by-puerto-rican-gains-triumph.html | MONTANEZ BEATS BRINK ON POINTS; Rally by Puerto Rican Gains Triumph in 10-Round Bout at Dyckman Oval. NEAR DEFEAT IN TENTH Suffers Cut Over Left Eye, but Referee Allows the Fight to Continue. | True | By Joseph C. Nichols | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/count-2515000-acres-as-worn-out-in-state-resettlement-funds-provide.html | COUNT 2,515,000 ACRES AS WORN OUT IN STATE; Resettlement Funds Provide for Retirement of 74,514 Acres -- 2,118 Got Loans and Grants | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/zionists-open-session-today.html | Zionists Open Session Today | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/hopi-snake-dance-fails-arizona-indians-puzzled-because-ceremony-did.html | HOPI SNAKE DANCE FAILS; Arizona Indians Puzzled Because Ceremony Did Not Bring Rain. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/16-new-townsend-clubs-a-day.html | 16 New Townsend Clubs a Day | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/party-chiefs-promise-upstate-to-landon-eaton-and-delegation-go-over.html | PARTY CHIEFS PROMISE UP-STATE TO LANDON; Eaton and Delegation Go Over Situation With Candidate at Luncheon in Ripley. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/louis-8askind-shirt-manufacturer-was-active-in-jewish-charitable.html | LOUIS 8ASKIND; Shirt Manufacturer Was Active In Jewish Charitable Work. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/berry-rallies-voters-says-workers-may-carry-new-york-for-roosevelt.html | BERRY RALLIES VOTERS; Says Workers May Carry New York for Roosevelt. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/officers-dispute-heard-two-groups-contend-for-right-to-represent.html | OFFICERS' DISPUTE HEARD; Two Groups Contend for Right to Represent Black Diamond Men. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/early-frost-is-foreseen-in-arrival-of-katydids.html | Early Frost Is Foreseen In Arrival of Katydids | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/business-world.html | Business World | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dolores-del-rio-gains-strength.html | Dolores Del Rio Gains Strength | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/to-appeal-in-bank-case-government-said-to-be-planning-step-in-its.html | TO APPEAL IN BANK CASE; Government Said to Be Planning Step in Its Harriman Suit. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/unfairness-in-relief-is-denied-in-wpa-row-official-disputes-writers.html | UNFAIRNESS IN RELIEF IS DENIED IN WPA ROW; Official Disputes Writer's Charge He Was Assigned to Labor 20 Miles From Home. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/nyu-courses-for-foreigners.html | N.Y.U. Courses for Foreigners | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/two-die-in-duel-over-mule.html | Two Die in Duel Over Mule | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/robert-h-read.html | ROBERT H. READ | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/frank-h-earl.html | FRANK H. EARL | True | Special to TH NEW YORK 'ms. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/10000-children-to-be-guests.html | 10,000 Children to Be Guests | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dredging-mississippi-to-permit-navigation-federal-engineers-work.html | DREDGING MISSISSIPPI TO PERMIT NAVIGATION; Federal Engineers Work Day and Night When Water Falls to 11-Year Low Mark. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/says-death-rate-cut-is-aided-by-pharmacy-dr-gd-beal-in-dallas.html | SAYS DEATH RATE CUT IS AIDED BY PHARMACY; Dr. G.D. Beal, in Dallas Address, Predicts Further Reduction in Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/japan-bids-china-seize-200-koreans-consul-general-charging-that.html | JAPAN BIDS CHINA SEIZE 200 KOREANS; Consul General, Charging That Nanking Protects Terrorists, Warns on 'Unfriendly Act.' KWANGSI ACCORD NEARER Government Troops Withdraw From Borders to Let Chiang's Aide Confer With Leaders. | True | By Hallett Abendwireless To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/miss-miley-gets-79-and-ties-for-medal-shares-top-honors-in-western.html | MISS MILEY GETS 79 AND TIES FOR MEDAL; Shares Top Honors in Western Golf With Miss Gustafson -- Miss Berg Cards 80. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/fingerprints-taken-of-7-oil-executives-heads-of-big-concerns.html | FINGERPRINTS TAKEN OF 7 OIL EXECUTIVES; Heads of Big Concerns, Accused of Gasoline Price-Fixing, Also Photographed by Police. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/coal-men-lose-bail-plea-court-refuses-further-cuts-for-8-held-in.html | COAL MEN LOSE BAIL PLEA; Court Refuses Further Cuts for 8 Held in 'Bootlegging' Case. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/darling-denounces-drought-water-plan-biological-survey-plan-for.html | DARLING DENOUNCES DROUGHT WATER PLAN; Biological Survey Plan for North Dakota Was Thrown Out by Politicians, He Says. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/untermyer-aids-prial-appointed-chairman-of-advisory-committee-for.html | UNTERMYER AIDS PRIAL; Appointed Chairman of Advisory Committee for Primary Drive. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/louis-friedlander-i-retired-jeweler-a-volunteer-with-i-new-york.html | LOUIS FRIEDLANDER; I Retired Jeweler a Volunteer With i New York Chapter of Red Cross, | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/creditors-of-utility-to-oppose-new-setup-national-public-service.html | CREDITORS OF UTILITY TO OPPOSE NEW SET-UP; National Public Service Group Is Against Plan Offered by Associated Gas Interests. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/foe-routed-in-paper-war-250-officers-defend-jersey-line-as-part-of.html | FOE ROUTED IN PAPER WAR; 250 Officers 'Defend' Jersey Line as Part of Training. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mrs-joseph-b-sanford.html | MRS. JOSEPH B, SANFORD | True | Spectal to THg Zgw YORK TZars. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/japanese-execute-9-as-russian-spies-send-17-others-to-prison-for.html | JAPANESE EXECUTE 9 AS RUSSIAN SPIES; Send 17 Others to Prison for Forming 'Soviet Storm Troops' in Manchukuo. 300 IN THE ALLEGED PLOT Group Said to Have Planned to Attack Public Offices and Aid Soviet Army Moves. | True | By Hugh Byaswireless To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/europe-peaceful-edsel-ford-says-back-from-business-trip-he-admits.html | EUROPE PEACEFUL, EDSEL FORD SAYS; Back From Business Trip, He Admits He Did Not Delve Into Political Situations. VISITED COMPANY PLANTS Eager to Know How Presidential Race Is Going, but Refuses to Say How He Will Vote. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/apartment-rentals-fourteenroom-suite-taken-in-park-avenue-structure.html | APARTMENT RENTALS; Fourteen-Room Suite Taken in Park Avenue Structure. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/gift-show-opens-here-with-500-exhibitors-more-than-600-buyers-on.html | GIFT SHOW OPENS HERE WITH 500 EXHIBITORS; More Than 600 Buyers on Hand on First Day -- New Lines Stress Better-Grade Novelties. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/drowns-in-gravesend-bay.html | Drowns in Gravesend Bay | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/costa-rica-refunds-its-debt.html | Costa Rica Refunds Its Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/years-ginnings-decline-total-208327-bales-to-aug-16-1936-against.html | YEAR'S GINNINGS DECLINE; Total 208,327 Bales to Aug. 16, 1936, Against 317,139 in 1935. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/townsend-gets-test-today-result-of-california-primaries-expected-to.html | TOWNSEND GETS TEST TODAY; Result of California Primaries Expected to Show His Strength. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/197603000-bid-on-bills-treasury-accepts-50046000-tenders-for-273day.html | $197,603,000 BID ON BILLS; Treasury Accepts $50,046,000 Tenders for 273-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/lauds-la-guardia-regime-newbold-morris-tells-of-economies-in-the.html | LAUDS LA GUARDIA REGIME; Newbold Morris Tells of Economies in the City Budget. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/frank-irving.html | FRANK IRVING | True | Special to T NEW YORK Trs. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/16-get-harvard-awards-new-england-freshmen-will-receive-4500-in.html | 16 GET HARVARD AWARDS; New England Freshmen Will Receive $4,500 in Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/first-honors-in-long-island-amateurpro-golf-event-go-to-oleska-and.html | First Honors in Long Island Amateur-Pro Golf Event Go to Oleska and Doyle; OLESKA AND DOYLE TRIUMPH WITH A 66 Their Fine Golf Wins by Two Strokes in Long Island Amateur-Pro Event. TWO PAIRS ARE TIED AT 68 Dunlap and Ciuci, Roche and Rama Set Pace Among Early Finishers at Engineers. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/blast-kills-five-miners-in-pittston-shaft-one-is-crushed-and-others.html | Blast Kills Five Miners in Pittston Shaft; One Is Crushed and Others Succumb to Gas | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/ce-osborne-97-today-nations-oldest-bank-president-is-still-active.html | C.E. OSBORNE 97 TODAY; Nation's Oldest Bank President Is Still Active in Finance. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mrs-michael-gobert.html | MRS, MICHAEL-GOBERT | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/morgenthau-firm-against-new-tax-he-declares-that-no-sweeping.html | MORGENTHAU FIRM AGAINST NEW TAX; He Declares That No Sweeping Revision of Any Kind Is Contemplated. WOULD REMOVE INEQUITIES Treasury Head Says Letter to Roosevelt Contained No Loopholes for Later Use. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/alyce-woodruff-to-be-bride.html | Alyce Woodruff to Be Bride | True | Special to T2 | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/forum-to-hear-hoover-expresident-added-to-speaker-list-by-herald.html | FORUM TO HEAR HOOVER; Ex-President Added to Speaker List by Herald Tribune. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/bridge-to-close-for-repairs.html | Bridge to Close for Repairs | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/grand-jury-hears-justice-hofmann-he-testifies-for-two-hours-about.html | GRAND JURY HEARS JUSTICE HOFMANN; He Testifies for Two Hours About Fake Telephone Request to Visit La Guardia. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dr-a-l-churchill.html | DR, A. L, CHURCHILL | True | Special to THE NgW YORK TZES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/farm-trabe-gains-with-canada-cited-increase-of-24-equal-for-exports.html | FARM TRABE GAINS WITH CANADA CITED; Increase of 24%, Equal for Exports and Imports, Shown in First 6 Months of Pact. CATTLE QUOTAS NEAR TOP This Country's Shipments of Fresh Fruits and Vegetables Account for Much of Advance. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/with-b-o-53-years-charles-w-galloway-vice-president-of-road-began.html | WITH B. & O. 53 YEARS; Charles W. Galloway, Vice President of Road, Began as Messenger. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/gain-in-wieboldt-stores-sales.html | Gain in Wieboldt Stores' Sales | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/palestine-peace-favored-by-arabs-most-leaders-ready-to-drop.html | PALESTINE PEACE FAVORED BY ARABS; Most Leaders Ready to Drop Terrorism After Plea by the Iraqi Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/new-minneapolis-strike-workers-at-seven-jewelry-firms-in-walkout.html | NEW MINNEAPOLIS STRIKE; Workers at Seven Jewelry Firms in Walkout, the Third in City. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/lets-underwear-orders-contracts-for-army-are-awarded-by.html | LETS UNDERWEAR ORDERS; Contracts for Army Are Awarded by Quartermaster Depot. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mrs-wilson-m-cary.html | MRS. WILSON M. CARY | True | Special to THE l-W YORK TIMS. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/2-fined-for-sunday-work-4-others-seized-as-violators-of-law-get.html | 2 FINED FOR SUNDAY WORK; 4 Others, Seized as Violators of Law, Get Suspended Sentences. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/demands-pay-rise-for-wpa-workers-alliance-of-america-also-asks.html | DEMANDS PAY RISE FOR WPA WORKERS; Alliance of America Also Asks Recognition as Bargaining Agency for Them. PLEAS BACKED BY A.F. OF L. Letter by Lasser Goes to the President -- Williams Promises Careful Consideration. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/cornelia-e-howard-married-in-elkton-descendang-of-early-governor-of.html | CORNELIA E. HOWARD MARRIED IN ELKTON; Descendang of Early Governor of Maryland Wed to Robert Ritter Since Aug. 7 | True | . Special to THI | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/tunnel-worker-is-killed.html | Tunnel Worker Is Killed | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/exalted-horns.html | Exalted Horns | True | EDWARD VAN AMSTEL | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/white-sox-score-over-tigers-84-get-14-safeties-off-bridges-and-gain.html | WHITE SOX SCORE OVER TIGERS, 8-4; Get 14 Safeties Off Bridges and Gain Ground in Fight for Third Place. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dodgers-sign-three-tackles.html | Dodgers Sign Three Tackles | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/grain-prices-fall-from-start-to-end-closing-levels-virtually-days.html | GRAIN PRICES FALL FROM START TO END; Closing Levels Virtually Day's Lowest in Chicago, Except for September Corn. WHEAT OFF 1 7/8 TO 2 1/8C Weakness Abroad Depresses Other Staples, Too -- Soy Beans at Season's Top. GRAIN PRICES FALL FROM START TO END | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/howard-b-rathbone-writer-on-dogs-dies-illustrated-his-articles-on.html | HOWARD B. RATHBONE, WRITER ON DOGS, DIES; Illustrated His Articles on Animals With Photographs Taken by Himself. | True | Special to THE NEw YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/trainer-phillips-draws-suspension-turf-officials-act-revealing-that.html | TRAINER PHILLIPS DRAWS SUSPENSION; Turf Officials Act, Revealing That Maeriel, Winner Last Wednesday, Was Drugged. GROOM ALSO IS BARRED Coramine Found to Have Been Used -- Owner Is Cleared of Any Suspicion. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/will-of-mrs-mkee-names-charities-memorial-hospital-and-the.html | WILL OF MRS. M'KEE NAMES CHARITIES; Memorial Hospital and the Salvation Army Are Among Beneficiaries Here. BEQUESTS TO RELATIVES California Pioneer Society Is to Get $500,000 of New York Woman's Estate. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mrs-c-m-englis-the-widow-of-a-shipbuilder-and-mother-of-another.html | MRS. C. M. ENGLIS; The Widow of a Shipbuilder and Mother of Another. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/fire-on-culbertson-estate.html | Fire on Culbertson Estate | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/gets-iron-guard-threat-rumanian-peasant-chief-is-made-hostage-for.html | GETS IRON GUARD THREAT; Rumanian Peasant Chief Is Made Hostage for Fascist Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/rs-bosworth-jr-to-wed-girl-in-west-met-fiancee-marjorie-pickering.html | R.S. BOSWORTH JR. TO WED GIRL IN WEST; Met Fiancee, Marjorie Pickering, on His Way to Japan as Captain of Yale Nine. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mediation-by-neutrals-spanish-situation-held-to-call-for-offers-of.html | MEDIATION BY NEUTRALS; Spanish Situation Held to Call for Offers of Good Offices. | True | L.M. FISHER | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/secret-service-chief-shifted.html | Secret Service Chief Shifted | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/james-m-houghton-former-president-of-new-jersey-funeral-directors.html | JAMES M. HOUGHTON; Former President of New Jersey Funeral Directors' Group. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/income-doubled-by-servel-inc-company-made-2122306-in-july-quarter.html | INCOME DOUBLED BY SERVEL, INC.; Company Made $2,122,306 in July Quarter, Against $1,067,336 in 1935. 9-MONTH PROFIT HIGHER Results of Operations Announced by Other Corporations, With Comparative Figures. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mother-confesses-she-killed-daughter-says-she-used-axe-knife-after.html | MOTHER CONFESSES SHE KILLED DAUGHTER; Says She Used Axe, Knife After Getting 'Funny Ideas' -- Thought She Was Doing a Kindness. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/germany-and-russia-ban-arms-exports-to-spain-rebel-planes-bomb-irun.html | GERMANY AND RUSSIA BAN ARMS EXPORTS TO SPAIN; REBEL PLANES BOMB IRUN; REICH CURB IS IN EFFECT Berlin, Informing Paris, Implies It Expects End of Private Aid. SOVIET CONDITIONS MOVE Awaits Adherence by Other Powers -- London Hears of New Moves for Peace. SAN SEBASTIAN ATTACKED 100 Reported Slain in the Raid on Irun -- Loyalist Aircraft Bomb Oviedo Insurgents. Reich Embargoes Arms REICH AND RUSSIA ACCEPT ARMS BAN | | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/tenminute-delay-on-bmt.html | Ten-Minute Delay on B.M.T. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/report-rebel-planes-shot-down.html | Report Rebel Planes Shot Down | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mrs-orson-munn-hostess-at-shore-southampton-parties-also-are-given.html | MRS. ORSON MUNN HOSTESS AT SHORE; Southampton Parties Also Are Given by Mrs. S.D. Preston and Mrs. F.S. Richardson. D.E. POMEROY ENTERTAINS Roosevelt House in New York to Be Beneficiary of Bridge Taking Place Sept. 2. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/employes-get-dividends-pistonring-concern-to-pay-15-a-quarter-to.html | EMPLOYES GET DIVIDENDS; Piston-Ring Concern to Pay $15 a Quarter to Each Person. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/discuss-patman-price-act.html | Discuss Patman Price Act | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/e-a-bowen-is-held-on-bigamy-charge-new-york-man-faces-grand-jury.html | E. A. BOWEN IS HELD ON BIGAMY CHARGE; New York Man Faces Grand Jury Action in Jersey City Over Fourth Marriage. CUBAN DIVORCE IS FACTOR Former Husband of Mallinson Heiress Accused of Ignoring Legal Ban. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/reginald-e-cranfield.html | REGINALD E, CRANFIELD | True | Special to T YORK Tr'S. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/negro-aid-pledged-by-lehman-mayor-both-promise-cooperation-in.html | NEGRO AID PLEDGED BY LEHMAN, MAYOR; Both Promise Cooperation in Breaking Racial Barriers at Session of 2,500 Elks. RELIEF SYSTEM DEFENDED La Guardia Holds Government Agencies Essential -- Pledge by Ingersoll Heard. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dempsey-to-aid-democrats.html | Dempsey to Aid Democrats | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/child-to-vet-boswell-jones.html | Child to Vet Boswell Jones | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/hearing-on-claims-in-match-case-set-fate-of-us-holders-of-kreuger.html | HEARING ON CLAIMS IN MATCH CASE SET; Fate of U.S. Holders of Kreuger & Toll Certificates to Be Settled Sept. 22. AFFECTS 41,605 CREDITORS Ruling on Secured Debentures Is Sought by the Marine Midland Trust Co. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/upholds-conservator-court-says-choice-of-sl-carpenter-in-pacific.html | UPHOLDS CONSERVATOR; Court Says Choice of S.L. Carpenter In Pacific Mutual Case Stands. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/barron-triumphs-with-pasmantier-fenway-golfers-record-67-in.html | BARRON TRIUMPHS WITH PASMANTIER; Fenway Golfers Record 67 in Westchester Pro-Amateur Event at Rye. CIRCELLI-UNDERHILL NEXT Rockwood Hall Pair Trail by Stroke -- Pettijohn Leads Amateurs With 76. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/effort-to-buy-youth-charged-to-new-deal-wj-mahoney-says-it-is.html | EFFORT TO 'BUY' YOUTH CHARGED TO NEW DEAL; W.J. Mahoney Says It Is Seeking to Apply the Dictatorship Idea of 'Enslaving' the Young. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/18-more-radio-frequencies-asked-of-fcc-by-power-industry-citing-use.html | 18 More Radio Frequencies Asked of F.C.C. By Power Industry, Citing Use in Floods | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/british-naval-officer-injured.html | British Naval Officer Injured | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/calls-organizing-issue-in-pi-strike-guild-leader-at-seattle-asserts.html | CALLS ORGANIZING ISSUE IN P.-I. STRIKE; Guild Leader at Seattle Asserts Hearst Tried to 'Crush' Newsroom Union in Infancy. WARNING GIVEN TO STAFF ' ' Disciplining of Guild Members and Two Dismissals Led to Walkout, He Relates. | True | By Russell B. Porterspecial To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/strike-threatened-by-wpa-musicians-somervell-says-project-will-be.html | STRIKE THREATENED BY WPA MUSICIANS; Somervell Says Project Will Be Ended if Players Quit in Demand for Less Work. STAGE HOURS ARE CUT Writers Also Will Put in Less Time Under New Schedule, With No Reduction in Pay. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/joneslaw-upset-culleyhunt-in-us-doubles-at-brookline-californians.html | Jones-Law Upset Culley-Hunt In U.S. Doubles at Brookline; Californians Bow, 4-6, 6-0, 8-6, 6-3, as Tennis Championships Start -- Misses Taubele and Blackman Halt Miss Wheeler and Mrs. Harris -- Allison-Van Ryn and Budge-Mako Gain. | True | By Allison Danzigspecial To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dunhills-robbed-of-25000-goods-skillful-burglars-pick-lock-to-enter.html | DUNHILL'S ROBBED OF $25,000 GOODS; Skillful Burglars Pick Lock to Enter Fifth Avenue Store and Rifle Showcases. COSTLY PIPES PASSED BY Cheaper but Fancier Ones Gone, However -- Jeweled and Gold Pieces Chief Loot. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/unite-to-back-roosevelt-midwest-group-of-farmers-form-an-allparty.html | UNITE TO BACK ROOSEVELT; Midwest Group of Farmers Form an All-Party Unit. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/5th-av-group-backs-cleanstreet-drive-pedrick-applauds-the-mayors.html | 5TH AV. GROUP BACKS CLEAN-STREET DRIVE; Pedrick Applauds the Mayor's Threat to Punish Litterers -- Wants 'Sparrow Cops' Back. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/cleveland-to-stage-parade.html | Cleveland to Stage Parade | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/chamberlin-delays-flight.html | Chamberlin Delays Flight | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/offers-platinum-certificates.html | Offers Platinum Certificates | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dickie-boys-life-spared-st-bernard-dog-accused-of-biting-boy-is.html | DICKIE BOY'S LIFE SPARED; St. Bernard Dog Accused of Biting Boy Is Released. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/ralph-b-manley-president-of-abrasive-machine-and-supply-co-of.html | RALPH B. MANLEY; President of Abrasive Machine and Supply Co. of Newark. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/treasury-to-outline-financing-on-sept-8-morgenthau-silent-on.html | TREASURY TO OUTLINE FINANCING ON SEPT. 8; Morgenthau Silent on Possible 'New Money' in Half-Billion Operation on Sept. 15. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/bulova-plan-approved-exchange-of-preferred-stock-for-common-is.html | BULOVA PLAN APPROVED; Exchange of Preferred Stock for Common Is Proposed. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/an-antinazi-coup-feared-in-austria-catholic-storm-troopers-and.html | AN ANTI-NAZI COUP FEARED IN AUSTRIA; Catholic Storm Troopers and Police Ordered to Maintain a State of Alarm. EX-EMPRESS SEES POPE Monarchist Activities Add to Rumors in Vienna, Where Many Fear New Disturbances. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/social-relations-gauge-production-congeniality-proved-necessary-in.html | SOCIAL RELATIONS GAUGE PRODUCTION; Congeniality Proved Necessary in Test of Girls in Plant, Harvard Symposium Is Told. EXTRA SALT FOR HOT TOIL Expert's Study Shows Need of Ration in Water of Workers at High Temperature | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/kirks-boat-first-in-midget-contest-youthful-manhasset-skipper-takes.html | KIRK'S BOAT FIRST IN MIDGET CONTEST; Youthful Manhasset Skipper Takes Opening Event in Sound Title Series. AMERICAN Y.C. IS SECOND Drorbaugh at Helm of Shucks Trails by 40 Seconds -- Larchmont Home Third. | | By John Rendelspecial To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/roosevelt-invites-landon-to-dinner-he-asks-drought-conference.html | ROOSEVELT INVITES LANDON TO DINNER; He Asks Drought Conference Governors to Dine on Train at Des Moines Sept. 1. NO MAJOR SPEECH ON TOUR Senator Glass Called to Parley at White House Before Departure for West. ROOSEVELT INVITES LANDON TO DINNER | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/convict-receives-new-5year-term-forger-is-punished-for-bond-plot-he.html | CONVICT RECEIVES NEW 5-YEAR TERM; Forger Is Punished for Bond Plot He Engineered While in Cell at Sing Sing 2 AIDES GET THREE YEARS Woman Accomplice Still to Be Sentenced -- All Pleaded Guilty to Charge. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/geoghan-will-leave-for-albany-today-for-ouster-hearing-before.html | Geoghan Will Leave for Albany Today For Ouster Hearing Before Lehman | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/advertising-up-in-week-newspaper-volume-rises-99-in-25th.html | ADVERTISING UP IN WEEK; Newspaper Volume Rises 9.9% in 25th Consecutive Gain. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/landon-urges-freedom-in-education-press-radio-opposes-teachers-oath.html | LANDON URGES FREEDOM IN EDUCATION, PRESS, RADIO; OPPOSES TEACHERS' OATH; INVADES NEW YORK STATE Throng at Chautauqua Applauds Thrusts at Roosevelt Regime. HE WARNS ON CLASS LINES Holds That Even Communism May Be Safely Taught if Proper Basis Is Laid. KANSAS SYSTEM DEFENDED He Says 40% of Tax Dollar Goes to Supporting Education -- Federal Propaganda Hit. Chautauqua Greets Landon TEACHING FREEDOM IS URGED BY LANDON | True | By James A. Hagertyspecial To The New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/british-walker-cup-team-hurries-to-pine-valley-links-for-practice.html | British Walker Cup Team Hurries To Pine Valley Links for Practice; Youthful Group, Headed by Dr. Tweddell, Goes to New Jersey Course Immediately After Arrival Here on Transylvania -- Thomson, Amateur Champion, Is Star of Delegation. | True | By William D. Richardson | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/william-e-kate.html | WILLIAM E. KATES | True | Special to THZ NEVF YORK-Ts. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/briton-lived-for-20-years-with-bullet-in-his-heart.html | Briton Lived for 20 Years With Bullet in His Heart | True | By the Canadian Press. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/euwe-beats-tylor-and-ties-for-lead-world-champion-turns-back.html | EUWE BEATS TYLOR AND TIES FOR LEAD; World Champion Turns Back English Expert in Chess Play at Nottingham. RESHEVSKY GAINS DRAW Divides Point With Botwinnik in a Complicated Game Lasting 41 Moves. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/sun-archer-beats-gold-mesh-in-dash-baronis-81-shot-victor-by-length.html | SUN ARCHER BEATS GOLD MESH IN DASH; Baroni's 8-1 Shot Victor by Length Over Heavy Track at Spa, With Highpool Third. RISOTTO TRIUMPHS AT 5-1 Acautaw, Well Ridden by Sam Renick, Gets Up to Win by Nose From Go Home. | True | By Bryan Fieldspecial To The New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/meet-after-45-years-sisters-at-reunion-fail-to-recognize-each-other.html | MEET AFTER 45 YEARS; Sisters at Reunion Fail to Recognize Each Other at Cincinnati. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/landon-pays-visit-to-his-first-school-in-conneautville-he-sees.html | LANDON PAYS VISIT TO HIS FIRST SCHOOL; In Conneautville He Sees Where He Studied at 6 and the Window He Stoned. TALKS TO 25,000 AT ERIE Stopping on Way to Chautauqua, He Says Relief Must Go On Till 'Real' Jobs Are Open. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/news-of-the-stage-philip-barrys-new-play-tonight-stage-door-set.html | NEWS OF THE STAGE; Philip Barry's New Play Tonight -- 'Stage Door' Set Back a Week -- Several Plays Dropped. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/business-school-moving-eastman-group-rents-floor-in-lexington.html | BUSINESS SCHOOL MOVING; Eastman Group Rents Floor In Lexington Avenue Building. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/cubs-subdue-reds-in-10th-inning-21-galans-hit-scores-winning-run.html | CUBS SUBDUE REDS IN 10TH INNING, 2-1; Galan's Hit Scores Winning Run After Demaree Reaches Third on Pair of Errors. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/pope-pius-receives-zita-mother-of-otto-spends-45-minutes-in-private.html | POPE PIUS RECEIVES ZITA; Mother of Otto Spends 45 Minutes in Private Audience. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dominican-canal-open-to-traffic-coamo-returns-as-first-tradeship-to.html | DOMINICAN CANAL OPEN TO TRAFFIC; Coamo Returns as First Tradeship to Touch the Shore of Modern Santo Domingo. RISE IN COMMERCE IS SEEN Water Lane, Now 27 Feet Deep, Will Be Dredged for Still Larger Craft. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/kwangsi-lays-down-demands.html | Kwangsi Lays Down Demands | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/build-huge-dredge-for-use-here.html | Build Huge Dredge for Use Here | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/full-registration-urged-last-week-for-advance-signers-republican.html | FULL REGISTRATION URGED; Last Week for Advance Signers, Republican Worker Reminds. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/new-hippodrome-opera-schedule.html | New Hippodrome Opera Schedule | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/auto-plant-makes-bombs.html | Auto Plant Makes Bombs | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/wife-of-president-a-saratoga-visitor-mrs-roosevelt-entertained-by.html | WIFE OF PRESIDENT A SARATOGA VISITOR; Mrs. Roosevelt Entertained by George Foster Peabody and His Daughter. MRS. R.W. SMITH HOSTESS She and Father, F.W. Lawrence, Give Tea -- Miss Mollie Cullum Has Luncheon Guests. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/australia-a-big-place.html | Australia a Big Place | True | JERVIS MANTON | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/th-mcinnerney-is-back.html | T.H. McInnerney Is Back | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/james-r-jones.html | JAMES R. JONES | True | Special to THE N | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/landon-at-chautauqua.html | LANDON AT CHAUTAUQUA | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/army-west-point-tests-sept-10.html | Army West Point Tests Sept. 10 | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/policeman-shoots-himself.html | Policeman Shoots Himself | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/550pound-swordfish-taken.html | 550-Pound Swordfish Taken | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/galento-stops-fiducia.html | Galento Stops Fiducia | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/milk-act-joker-held-strike-threat-cause-editor-of-farm-paper.html | MILK ACT 'JOKER' HELD STRIKE THREAT CAUSE; Editor of Farm Paper Asserts Minimum Price to Producers Is Not Being Paid. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/soviet-agrees-to-embargo.html | Soviet Agrees to Embargo | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/boy-magicians-vie-in-queens-contest-one-of-winners-17-sends-his.html | BOY MAGICIANS VIE IN QUEENS CONTEST; One of Winners, 17, Sends His Helpers Sprawling as They 'Yank' on Trick Knots. SONG FINALS IN BROOKLYN Dog Fight Rages as Lad, 8, Is Performing, but He Goes On With 'Shoeshine Boy.' | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/explain-stand-on-fees-westchester-mortgage-trustees-put-112150.html | EXPLAIN STAND ON FEES; Westchester Mortgage Trustees Put $112,150 Claim Up to Court. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/lehr-leaves-goldwyn-vice-president-had-been-with-studio-for-19.html | LEHR LEAVES GOLDWYN; Vice President Had Been With Studio for 19 Years. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/indiana-man-recants-denial-of-his-charges-of-wpa-waste-bloomington.html | Indiana Man Recants Denial Of His Charges of WPA Waste; Bloomington Engineer Gives Affidavit to Republican Committee Saying He Repudiated Accusations to Save Projects For His City and Is "Ashamed." RECANTS DENIAL OF WASTE IN WPA | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mckaig-hall.html | McKaig -- Hall | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/antinew-dealers-rally-women-from-12-counties-urged-at-albany-to-get.html | ANTI-NEW DEALERS RALLY; Women From 12 Counties Urged at Albany to Get Out Vote. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/i-daughter-to-mrs-f-h-gade-2d-i-j.html | I Daughter to Mrs. F. H. Gade 2d I J | True | Special to T~NiCW YOR~ TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/range-reservoirs-urged-drought-control-committee-gets-views-of.html | RANGE RESERVOIRS URGED; Drought Control Committee Gets Views of Wyoming Area. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/british-are-not-upset.html | British Are Not Upset | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/picnic-luncheons-given-in-newport-mrs-james-hr-cromwell-miss-lesley.html | PICNIC LUNCHEONS GIVEN IN NEWPORT; Mrs. James H.R. Cromwell, Miss Lesley Bogert and Mrs. H.D. Wolff Entertain. J.H. O'CONNELL IS HOST Baroness de Villiers Terrage and Dudley Devises Also Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/reds-pouring-into-kansu-clash-with-provincial-forces-in-drive-on.html | REDS POURING INTO KANSU; Clash With Provincial Forces in Drive on Lanchow. | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/buys-whitney-property-new-york-realty-man-acquires-farm-and-cady.html | BUYS WHITNEY PROPERTY; New York Realty Man Acquires Farm and Cady Hill Home at Spa. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/loyalists-avenge-air-raid-on-madrid-swift-attack-on-granada-base.html | LOYALISTS AVENGE AIR RAID ON MADRID; Swift Attack on Granada Base Follows Bombing at Capital -Two Rebel Planes Destroyed. FRANCO'S POSITION SECRET Correspondents Kept From His Army in the Field -- Baggage of Azana Sent to Valencia. | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/canadian-business-holds-bank-of-montreal-also-quotes-favorable-job.html | CANADIAN BUSINESS HOLDS; Bank of Montreal Also Quotes Favorable Job Indices. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/500-in-wpa-strike-demand-higher-wage-jersey-leaders-expect-7000-to.html | 500 IN WPA STRIKE DEMAND HIGHER WAGE; Jersey Leaders Expect 7,000 to Join Walkouts -- 'No Work, No Pay,' Officials Reply. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dr-elsberg-feted-on-65th-birthday-neurological-institute-staff-pays.html | DR. ELSBERG FETED ON 65TH BIRTHDAY; Neurological Institute Staff Pays Warm Tribute to Chief of Its Surgical Service. EMINENT DOCTORS ATTEND Speakers Review His Career, Especially Discoveries in Brain Tumor Treatment. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/16-food-handlirs-fined-coney-island-concessionaires-accused-by.html | 16 FOOD HANDLI@RS FINED; Coney Island Concessionaires Accused by Health Inspectors. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/abdelkrims-escape-from-isle-reported-moroccan-riff-foe-of-french.html | ABD-EL-KRIM'S ESCAPE FROM ISLE REPORTED; Moroccan Riff Foe of French and Spaniards Was Exiled to Reunion 10 Years Ago. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/short-of-a-crime.html | SHORT OF A CRIME | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/picnic-parties-upstate-van-devanter-crisps-entertain-at-beaver.html | PICNIC PARTIES UP-STATE; Van Devanter Crisps Entertain at Beaver Meadow Falls. | True | Special to THE NEW YORK TIMES. | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/american-woman-jailed-in-poland-mrs-dorothy-atkinson-of-minneapolis.html | AMERICAN WOMAN JAILED IN POLAND; Mrs. Dorothy Atkinson of Minneapolis Sentenced to Year for Breaking Currency Law. U.S. SEEKS HER RELEASE Consul General Making Every Effort to Effect Her Freedom Under Bond. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/queens-storm-drain-begun.html | Queens Storm Drain Begun | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/azanas-baggage-sent-to-valencia.html | Azana's Baggage Sent to Valencia | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/250-arrested-in-liquor-raid.html | 250 Arrested in Liquor Raid | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/southern-retailers-meet.html | Southern Retailers Meet | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/tell-lehman-of-gambling-complaints-charge-open-games-at-saratoga.html | TELL LEHMAN OF GAMBLING; Complaints Charge Open Games at Saratoga, Dog Track at Nassau. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/planes-for-madrid-to-be-delayed.html | Planes for Madrid to Be Delayed | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/soap-exempt-from-taxes-association-gets-report-on-laws-in-louisiana.html | SOAP EXEMPT FROM TAXES; Association Gets Report on Laws in Louisiana and New Orleans. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/3-held-on-policy-charge-2000-bail-set-for-men-seized-in-163d-street.html | 3 HELD ON POLICY CHARGE; $2,000 Bail Set for Men Seized in 163d Street Apartment. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/cotton-prices-off-on-hedge-selling-losses-at-end-5-to-9-points-less.html | COTTON PRICES OFF ON HEDGE SELLING; Losses at End 5 to 9 Points, Less Than Slump After a Strong Opening. DECEMBER BELOW 11 1/2C May Goes Within 3 Points of That Level -- Scale-Buying Orders Give Support. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/advertising-news.html | Advertising News | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/four-shots-fired-at-pickpocket-suspect-stir-conneautville-crowd.html | Four Shots Fired at Pickpocket Suspect Stir Conneautville Crowd Greeting Landon | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/sec-set-for-pleas-for-wider-trading-amendment-to-permit-one.html | SEC SET FOR PLEAS FOR WIDER TRADING; Amendment to Permit One Exchange to Deal in Another's Issues Effective Tomorrow. HEARINGS EXPECTED SOON Securities to Be Considered Unlisted -- Pittsburgh and Boston May Act First. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/jane-pipes-to-marry-elizabeth-girl-will-become-bride-of-george.html | JANE PIPES TO MARRY; Elizabeth Girl Will Become Bride of George Selden Briggs, | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/sharp-gains-made-by-jewelry-trade-increases-up-to-30-reported-as.html | SHARP GAINS MADE BY JEWELRY TRADE; Increases Up to 30% Reported as Retailers' Sessions Are Started Here. DIAMOND SALES DOUBLED Volume of $325,000,000 Estimated fop Year -- Convention Will Draw 3,000. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/tiresome-but-necessary.html | TIRESOME BUT NECESSARY | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/iowa-polls-favor-landon-he-has-57-in-one-check-of-farmers-70-in.html | IOWA POLLS FAVOR LANDON; He Has 57% in One Check of Farmers, 70% in Another. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/700-orphans-guests-at-beach.html | 700 Orphans Guests at Beach | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/commodity-markets-futures-prices-irregular-or-weak-in-dull-day.html | COMMODITY MARKETS; Futures Prices Irregular or Weak in Dull Day -- Cocoa, an Exception, Up 12 to 14 Points. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/miss-matthewss-plans-baltimore-girl-will-be-wed-to-sl-woodward-sept.html | MISS MATTHEWS'S PLANS; Baltimore Girl Will Be Wed to S.L. Woodward Sept. 19. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/former-alderman-fined-pays-2-for-violating-dog-law-he-helped-to.html | FORMER ALDERMAN FINED; Pays $2 for Violating Dog Law He Helped to Pass Years Ago. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/ballot-position-drawing-put-off.html | Ballot Position Drawing Put Off | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/inquest-set-in-crossing-deaths.html | Inquest Set in Crossing Deaths | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/helen-mausner-married.html | Helen Mausner Married | True | Special to TH | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/new-arrest-law-used-by-senators-labor-investigating-committee-asks.html | NEW ARREST LAW USED BY SENATORS; Labor Investigating Committee Asks for Indictment of Defiant Witnesses. PAPERS SENT TO GARNER Agents Charged That Railway Audit Company Officials Had Destroyed Records. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/call-preferred-stocks-3-units-of-federated-department-stores-to.html | CALL PREFERRED STOCKS; 3 Units of Federated Department Stores to Redeem Issues. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/gwendolyn-c-perry-plans-home-bridal-will-be-married-in-southport-on.html | GWENDOLYN C. PERRY PLANS HOME BRIDAL; Will Be Married in Southport on Oct. 10 to Benjamin Yates, Son of Navy Officer. | True | Special to THE N-W YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/trotsky-ready-to-face-court.html | Trotsky Ready to Face Court | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/try-to-lynch-jailed-rebels.html | Try to Lynch Jailed Rebels | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/appeals-hewitt-case-prosecution-asks-dismissal-of-charges-on.html | APPEALS HEWITT CASE; Prosecution Asks Dismissal of Charges on Doctors Be Voided. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/address-by-governor-landon-before-chautauqua-throng.html | Address by Governor Landon Before Chautauqua Throng | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/troops-ready-for-polls-gov-johnston-orders-their-use-if-needed-at.html | TROOPS READY FOR POLLS; Gov. Johnston Orders Their Use if Needed at Charleston, S.C., Today. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/japan-is-assailed-at-pacific-parley-delegates-ask-chance-to-reply.html | JAPAN IS ASSAILED; AT PACIFIC PARLEY Delegates Ask Chance to Reply to Charge Tokyo Blocks Moves to Unify China. DICTATORS ARE ATTACKED Sarraut Decries Implantation of Warlike Nationalism and the Crushing of Individualism. | True | By Sterling Fisherspecial To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/rumson-cc-victor-54-tops-elephants-in-stern-cup-polo-williams.html | RUMSON C.C. VICTOR, 5-4; Tops Elephants In Stern Cup Polo, Williams Scoring Winning Goal. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/chronic-boy-runaways-leave-home-fifth-time.html | Chronic Boy Runaways Leave Home Fifth Time | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/petersen-succeeds-olson-as-governor-new-minnesota-executive-is.html | PETERSEN SUCCEEDS OLSON AS GOVERNOR; New Minnesota Executive Is Sworn In as Body of Dead Governor Reaches Capital. SENATE CANDIDATE SOUGHT Farmer-Laborites to Pick New Ticket -- Roosevelt Will Be Represented at Olson Rites. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/bowen-mcclanahan.html | Bowen -- McClanahan | True | Special to THE NEW YORK T--ES, | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/nc-head-quits-paper-concern.html | N.C. Head Quits Paper Concern | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/veteran-wounds-wife-marylander-reported-under-delusion-he-was.html | VETERAN WOUNDS WIFE; Marylander Reported Under Delusion He Was Chasing Robbers. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/hoppe-wins-twice-with-cue.html | Hoppe Wins Twice With Cue | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/bank-buys-houses-near-fifth-avenue-national-city-reported-planning.html | BANK BUYS HOUSES NEAR FIFTH AVENUE; National City Reported Planning New Branch at 7 and 9 West Fifty-first Street. ASSESSED FOR $235,000 One of Parcels Facing Rockefeller Center Had Been in Same Hands Since 1879. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/peace-moves-reported.html | Peace Moves Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/irun-bombed-anew-by-rebel-aircraft-100-reported-killed-in-raid-san.html | IRUN BOMBED ANEW BY REBEL AIRCRAFT; 100 Reported Killed in Raid -San Sebastian Under Fire -Loyalists Attack Oviedo. MADRID TIGHTENS DEFENSE Three Insurgent Planes Shot Down -- Leftists Take Town on the Road to Cordoba. | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/profit-in-colombia-bonds-houses-of-issue-deny-they-made-220-to-18.html | PROFIT IN COLOMBIA BONDS; Houses of Issue Deny They Made 2.20 to 18 Points on Loans. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/puerto-rico-schools-inadequate.html | Puerto Rico Schools Inadequate | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/financial-markets-stocks-close-slightly-higher-in-dull-trading.html | FINANCIAL MARKETS; Stocks Close Slightly Higher in Dull Trading. Bonds Firm -- Commodities Lower -- Franc Unchanged. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/senator-couzenss-stand.html | Senator Couzens's Stand | True | H.M.G | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/callahan-zincs-head-uses-stock-option-big-subscription-by.html | CALLAHAN ZINC'S HEAD USES STOCK OPTION; Big Subscription by Eichelberger Makes Others No Longer Conditional, Stock Exchange Says. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/september-debuts-for-philadelphia-nancy-downs-to-be-introduced-at.html | SEPTEMBER DEBUTS FOR PHILADELPHIA; Nancy Downs to Be Introduced at Supper Dance at Home of Her Parents. EDITH LEE TO BOW AT TEA Mary McCawley, Bertha Coles and Rosalean Rothermel Are Others to Be Presented. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/towns-demand-relief-session.html | Towns Demand Relief Session | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/opera-at-jones-beach-san-carlo-company-to-revive-bitter-sweet.html | OPERA AT JONES BEACH; San Carlo Company to Revive 'Bitter Sweet' Tonight. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/planes-help-crossbreed-cattle-6000-miles-apart.html | Planes Help Cross-Breed Cattle 6,000 Miles Apart | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/ministers-son-gets-life-wisconsin-youth-admits-murder-and-is.html | MINISTER'S SON GETS LIFE; Wisconsin Youth Admits Murder and Is Sentenced in 5 Minutes. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/sports-of-the-times-general-and-through-the-green.html | Sports of the Times; General and Through the Green | True | Reg. U.S. Pat. Off. By John Kieran | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/will-build-on-bronx-site.html | Will Build on Bronx Site | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/neighbor-canada.html | Neighbor Canada | True | FRANK CHAPIN BRAY | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/wpa-worker-slain-in-subway-station-negro-preacher-working-as-a.html | WPA WORKER SLAIN IN SUBWAY STATION; Negro Preacher, Working as a Porter, Held as Killer in Fight Over Fare. POLICE RESERVES CALLED Clear the Rush-Hour Crowd and Capture Suspect Hiding in a Change Booth. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/louis-fight-details-set-arrangements-completed-for-bout-with-ettore.html | LOUIS FIGHT DETAILS SET; Arrangements Completed for Bout With Ettore in Philadelphia. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/quotes-japanese-prices-textile-group-says-imports-bring-less-than.html | QUOTES JAPANESE PRICES; Textile Group Says Imports Bring Less Than American Cost. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/giants-will-seek-13th-straight-as-invasion-of-west-opens-today.html | Giants Will Seek 13th Straight As Invasion of West Opens Today; Smith Slated to Hurl Against Reds, With Hubbell Seeing Action Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/brooklyn-girl-is-drowned.html | Brooklyn Girl Is Drowned | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/americans-hurt-in-crash-two-are-recovering-in-greece-after.html | AMERICANS HURT IN CRASH; Two Are Recovering in Greece After Airliner's Fall. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mrs-nfwman-f-montross.html | MRS. NF.WMAN F-. MONTROSS | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/porters-hear-la-guardia-he-urges-united-command-for-labor-charter.html | PORTERS HEAR LA GUARDIA; He Urges United Command for Labor -- Charter Is 'Unveiled.' | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/patrolman-held-in-death-accused-of-unnecessary-violence-in-making.html | PATROLMAN HELD IN DEATH; Accused of 'Unnecessary Violence' in Making an Arrest. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/miss-cumming-wins-two-matches-at-net-turns-back-misses-forbes-and.html | MISS CUMMING WINS TWO MATCHES AT NET; Turns Back Misses Forbes and Tolin Without Loss of Game in Ardsley Tournament. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/broadcast-to-japan-admiral-yoshida-here-today-and-american-officers.html | BROADCAST TO JAPAN; Admiral Yoshida, Here Today, and American Officers to Speak. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/great-damage-held-likely.html | Great Damage" Held Likely | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/courage-in-germany.html | COURAGE IN GERMANY | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/felix-weingartner-quits-vienna-opera-won-distinction-as-director.html | FELIX WEINGARTNER QUITS VIENNA OPERA; Won Distinction as Director, Composer, Author and Conservatory Head. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/albert-hicks-dead-hero-in-two-wars-brooklyn-lieutenant-won-nine.html | ALBERT HICKS DEAD; HERO IN TWO WARS; Brooklyn Lieutenant Won Nine Medals in Service Against Spain and Germany. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/insurance-rate-suit-ends-fire-companies-action-against-illinois.html | INSURANCE RATE SUIT ENDS; Fire Companies' Action Against Illinois Official Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/fighting-in-streets-of-malaga-related-refugees-say-anarchists-and.html | FIGHTING IN STREETS OF MALAGA RELATED; Refugees Say Anarchists and Reds Clashed After Rebel Air Raid Destroyed Fuel. | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/ribbon-plant-files-petition.html | Ribbon Plant Files Petition | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/poillon-rills-dies-pottydesioh-jember-of-american-ceramic-society.html | POILLON' rillS. DIES;-{ POTTYDESIOH{; Jember of American Ceramic Society Rep;oduced Texture of 2,200 B. C. Cretan Ware. WORK WIDELY EXHIBITED Retired in 1928 After Birecting Concern Bearing Her Name in Woodbridge, N. J., 20.Years. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/wanger-buys-sheeans-personal-history-call-for-mr-bancroft-new-war.html | Wanger Buys Sheean's 'Personal History' -- Call for Mr. Bancroft -- New War Film Planned. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/unenforced-ordinances.html | Unenfroed Ordinances | True | GENEVA VIOLA WOLCOTT | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/storm-beats-wanderer-drenched-jersey-youth-17-winds-up-in-brooklyn.html | STORM BEATS WANDERER; Drenched Jersey Youth, 17, Winds Up in Brooklyn Hospital. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/183-lots-auctioned-on-lake-mohegan-all-offerings-in-sale-at-shrub.html | 183 LOTS AUCTIONED ON LAKE MOHEGAN; All Offerings in Sale at Shrub Oak Tract in Westchester Taken by Bidders. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/solomon-greenfeld.html | SOLOMON GREENFELD | True | Special to TILE Z 'OPC TrxKS. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/walter-l-macintosh-engineer-for-33-years-with-the-consolidated.html | WALTER L. MacINTOSH; Engineer for 33 Years With the Consolidated Edison Company, | True | Special to T TgW 3roR TIMES, | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/in-the-nation-new-deal-issue-in-old-deal-state.html | In The Nation; New Deal Issue in Old Deal State | True | By Arthur Krock | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/ransom-appeals-to-american-bar-for-free-judiciary-he-tells.html | RANSOM APPEALS TO AMERICAN BAR FOR FREE JUDICIARY; He Tells Convention Independence of Courts Is Keystone of Nation's Liberties. WARNS OF POLITICAL RULE Association Revises Constitution to Bring Body Under Control of Localized Groups. RANSOM APPEALS FOR FREE JUDICIARY | True | By Frank S. Adamsspecial To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/new-deal-assured-on-3-more-states-oregon-north-dakota-iowa-going.html | NEW DEAL ASSURED ON 3 MORE STATES; Oregon, North Dakota, Iowa Going for Roosevelt, Party Aides Tell Farley. LEMKE THREAT MINIMIZED Votes He Gets in Home Section Are Seen as Coming From Republican Side. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/trotsky-issues-statement.html | Trotsky Issues Statement | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/madrid-promises-not-to-confiscate-assures-washington-it-will.html | MADRID PROMISES NOT TO CONFISCATE; Assures Washington It Will Respect Both Foreign and Spanish Property. WILL PAY FOR ALL SEIZED Status of General Motors and Ford Plants, Incorporated in Barcelona, Is Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/4-of-16-won-soviet-fame-but-only-zinovieff-and-kameneff-had.html | 4 OF 16 WON SOVIET FAME; But Only Zinovieff and Kameneff Had World-Wide Reputations. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/slide-buries-10-men-in-brazil.html | Slide Buries 10 Men in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/price-of-sodium-nitrate-raised.html | Price of Sodium Nitrate Raised | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/athletics-triumph-85-defeat-allentown-of-nypenn-league-in.html | ATHLETICS TRIUMPH, 8-5; Defeat Allentown of N.Y.-Penn. League in Exhibition Game. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/child-6-killed-by-auto.html | Child, 6, Killed by Auto | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/girl-16-held-in-shooting-accused-of-wounding-michigan-man-who.html | GIRL, 16, HELD IN SHOOTING; Accused of Wounding Michigan Man Who Refused to Marry Her. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/listings-approved-by-stock-exchange-phillips-petroleum-to-offer.html | LISTINGS APPROVED BY STOCK EXCHANGE; Phillips Petroleum to Offer 296,631 Shares to Present Holders at $30 Each. 403,200 FOR WESTVACO Chlorine Products Corporation Provides for Conversion -- Three Issues Dropped. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/outrage-in-virginia.html | OUTRAGE IN VIRGINIA | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/king-and-mussolini-watch-war-games-crown-prince-humbert-pits-his.html | KING AND MUSSOLINI WATCH WAR GAMES.; Crown Prince Humbert Pits His 'Blue' Army Against the 'Red' Invading Forces. NEW WEAPONS PUT IN USE Ground-Clearing Tank Sweeps a Swath for Other Machines -- Manoeuvres Last a Week | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/book-notes.html | BOOK NOTES | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/young-women-to-aid-clinic-by-style-show-will-act-as-manikins.html | YOUNG WOMEN TO AID CLINIC BY STYLE SHOW; Will Act as Manikins Tomorrow in Benefit at Smithtown Country Club. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/boy-suicide-16-is-identified.html | Boy Suicide, 16, Is identified | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/baylfss-w-frfnch.html | BAYLF-SS W. FRF,NCH | True | Special to T NEW YOR TS. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/boys-club-carnival-at-pool.html | Boys Club Carnival at Pool | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/small-majority-seen-for-harrison-polltax-law-expected-to-bar-120000.html | SMALL MAJORITY SEEN FOR HARRISON; Poll-Tax Law Expected to Bar 120,000 Voters and Cut His Lead to 8,000 to 10,000. BILBO FIGHTS FOR CONNER Vigorous Campaign Ends With Both Sides Making Large Claims. | True | By Felix Belair Jr.special To the New York Times. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/funeral-for-dr-weston-noted-inventor-and-scientist-is-buried-in-new.html | FUNERAL FOR DR. WESTON!; Noted Inventor and Scientist Is Buried in New Jersey, | True | Special to THE NKW YORK TZMSS. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/the-pi-strike.html | THE P.-I. STRIKE | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/stock-rise-lifts-secondary-bonds-convertible-issues-also-gain-but.html | STOCK RISE LIFTS SECONDARY BONDS; Convertible Issues Also Gain, but Total Turnover Is Only $6,320,000. FEDERAL LIST IS MIXED But Modest Gains Outnumber Losses -- Quotations Higher in Foreign Group. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/lucania-in-court-with-heavy-guard-spectators-at-plattsburg-are.html | LUCANIA IN COURT WITH HEAVY GUARD; Spectators at Plattsburg Are Searched for Pistols as Convict Seeks Freedom. JUDGE RESERVES DECISION Asks Briefs on Contention That Trial Violated Public Enemy's Constitutional Rights. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/cardenas-enters-portes-gil-dispute-mexican-president-accepts-the.html | CARDENAS ENTERS PORTES GIL DISPUTE; Mexican President 'Accepts' the Resignation of Party Chief, but Expects Him Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/stocks-in-london-paris-and-berlin-british-market-improves-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Improves After Quiet Opening -- Government Issues Recover. BOOM IN GERMAN TRADING Gains of 2, 3 and More Points Numerous -- French List Hesitant but Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/sec-reveals-three-salaries.html | SEC Reveals Three Salaries | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/dr-benjamin-o-mccleary.html | DR, BENJAMIN O. McCLEARY | True | Special to T lw YORK TS. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/asks-boston-data-in-pickford-suit-federal-court-here-appoints.html | ASKS BOSTON DATA IN PICKFORD SUIT; Federal Court Here Appoints Commissioner in Libel Action Against Actress. HEARINGS OPEN TOMORROW Newton Man Seeks $1,000,000 on Charges Growing Out of 1934 Kidnapping Scare. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/pritchard-eselgroth.html | Pritchard -- Eselgroth | True | Special to THe: N--W YORI~ TIMZS. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/former-wpa-official-attacks-its-policies-major-boughton-in.html | FORMER WPA OFFICIAL ATTACKS ITS POLICIES; Major Boughton, in Republican Radio Talk, Says Jobs Are Not Given Exclusively to Needy. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/us-replies-in-suit-on-commodity-act-tells-court-action-by-members.html | U.S. REPLIES IN SUIT ON COMMODITY ACT; Tells Court Action by Members of the Chicago Mercantile Exchange Is Premature. BASED ON HYPOTHESES Usual Legal Remedies Ample, Answer Says -- Hearing on Injunction Plea Today. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/queen-marys-feat-stirs-sea-lawyers-argument-over-ocean-speed-crown.html | QUEEN MARY'S FEAT STIRS 'SEA LAWYERS'; Argument Over Ocean Speed Crown Continues, but Oh, So Politely, Despite Record. NORMANDIE HELD FASTER French Point to 30.34-Knot Eastward Mark -- British Say That Doesn't Count. QUEEN MARY'S FEAT STIRS 'SEALAWYERS' | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/poet-gives-recital-at-east-hampton-michael-strange-presents-own.html | POET GIVES RECITAL AT EAST HAMPTON; Michael Strange Presents Own Works -- Mrs. Arthur Keck Is Luncheon Hostess. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/rabbi-margolies-is-ill-dean-of-orthodox-jewish-clergy-86-stricken.html | RABBI MARGOLIES IS ILL; Dean of Orthodox Jewish Clergy, 86, Stricken in New Jersey. | True | | C1B 310853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/lust-for-violence-spreading-in-spain-little-garden-suburbs-on-the.html | LUST FOR VIOLENCE SPREADING IN SPAIN; Little Garden Suburbs on the Outskirts of Madrid Are Scenes of Many Killings. BANDITRY NOW A FACTOR Revolutionary Council Meets in the Fine Arts Building -- Many Weird Experiences Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/w-c-houston-insurance-official-a-brother-of-i-chemical-bank-trust-c.html | W. C. HOUSTON; Insurance Official a Brother of i Chemical Bank & Trust Co. Head. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/helen-ruhge-bride-in-churchweddihg-east-orange-girl-married-to.html | HELEN RUHGE BRIDE IN CHURCHWEDDIHG; East Orange Girl Married to Walter Calhoun McDougall in Westport, N. Y. SISTER IS HER ATTENDANT Has Liveď and Studied Abroad ~Joseph Wirth of Flushin9 Serves as Best Man. | True | Special to TE | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/horowitz-triumphs-in-open-chess-play-downs-santasiere-and-kashdan.html | HOROWITZ TRIUMPHS IN OPEN CHESS PLAY; Downs Santasiere and Kashdan and Draws With Kupchik in Philadelphia Tourney. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/mrs-eugene-j-reilly-sr-special-to-t-nmw-yor-tvmb.html | MRS. EUGENE J. REILLY SR.; Special to T NmW YOR.. TvM'B, | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/third-dyeing-plant-threatens-to-shut-east-paterson-company-joins.html | THIRD DYEING PLANT THREATENS TO SHUT; East Paterson Company Joins Move Against Union -- 800 Workers to Lose Jobs. MILL TOWNS HARD HIT Facing Loss of Taxes and an Extra Relief Burden, They Work for Agreement. | True | Special to THE NEW YORK TIMES. | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/scientists-study-tuna-natural-history-party-turns-from-swordfish.html | SCIENTISTS STUDY TUNA; Natural History Party Turns From Swordfish Research. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/police-rifles-slay-escaped-zoo-bear-peter-flees-from-den-robs-3.html | POLICE RIFLES SLAY ESCAPED ZOO BEAR; Peter Flees From Den, Robs 3 Beehives, Feasts on Cherries, Eludes Posse a Half Day. FOUND BY BOY 'TRAPPER' Dashes Toward Wall of Bronx Park and Is Shot to Safeguard Children Outside. | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/gibb-is-motorcycle-victor.html | Gibb Is Motorcycle Victor | True | | C1B 310853 |
| 1936-08-25 | 1936-08-25 | https://www.nytimes.com/1936/08/25/archives/northfield-sessions-end-last-of-presbyterian-youth-delegates-leave.html | NORTHFIELD SESSIONS END; Last of Presbyterian Youth Delegates Leave After Convention. | True | | C1B 310853 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/imperial-paper-and-color.html | Imperial Paper and Color | True | Special to THE NEW YORK TIMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/refiners-reduce-sugar-prices.html | Refiners Reduce Sugar Prices | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/iturbi-is-released-as-guest-director-conductor-accused-of-delay-in.html | ITURBI IS RELEASED AS GUEST DIRECTOR; Conductor Accused of Delay in Cleveland and Refusing to Fill Out Program. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/cloak-body-holds-wire-convention-11-centers-linked-by-phone-to.html | CLOAK BODY HOLDS 'WIRE CONVENTION; 11 Centers Linked by Phone to Symbolize Unity Through Voluntary NRA. PRINTZ PRAISES PROGRESS Labor Officials and Spokesmen for Other Markets Endorse Recovery Board's Work. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/john-gribbel-dies-manufacturer-78-philadelphian-was-president-of.html | JOHN GRIBBEL DIES, MANUFACTURER, 78; Philadelphian Was President of American Meter Firm -- Bank Director. | True | Special to Tu NzW YORK Tus. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/e-m-evans-trustee-of-illinois-wesleyan-was-business-leader.html | E. M. EVANS; Trustee of Illinois Wesleyan Was Business Leader. | True | Special to THg NW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/british-floating-factories-held-in-norway.html | British Floating Factories Held in Norway | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/trodbetzkoy-diesi-portrait-painteri-prince-pierre-second-husband-of.html | TRODBETZKOY DIESI PORTRAIT PAINTERI; Prince Pierre, Second Husband of Amelie Rives, Novelist, Stricken in Virginia. WORKS IN MANY GALLERIES His Likeness of Gladstone Was Done During Irish Debate -- Collaborated With Wife. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/failures-dip-in-3-groups-largest-comparative-decline-is-shown-in.html | FAILURES DIP IN 3 GROUPS; Largest Comparative Decline Is Shown in the Wholesale Division | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/british-ministers-find-horizon-calm-recess-until-sept-2-after-first.html | BRITISH MINISTERS FIND HORIZON CALM; Recess Until Sept. 2 After First Meeting Since Parliament Adjourned Late in July. EGYPTIAN PACT UP TODAY Impressive Signing Ceremony Is Planned -- Hitler's Army Move Viewed as Ill-Timed. | True | By Charles A. Seldenwireless To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/the-stalin-purge.html | THE STALIN PURGE | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/reclamation-work-at-new-peak.html | Reclamation Work at New Peak | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/small-arms-firing-draws-record-entry-many-women-and-juniors-report.html | SMALL ARMS FIRING DRAWS RECORD ENTRY; Many Women and Juniors Report for Marksmanship Tests on Camp Perry Ranges. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/club-quits-townsend-group.html | Club Quits Townsend Group | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/17000-children-have-outings.html | 17,000 Children Have Outings | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/error-in-police-promotion-list.html | Error in Police Promotion List | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/the-g-de-w-wevers-have-child.html | The G. De W. Wevers Have Child. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/police-department.html | Police Department | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/nuns-shot-down-by-reds-in-spain-scores-of-catholic-students-and.html | NUNS SHOT DOWN BY REDS IN SPAIN; Scores of Catholic Students and Monks Sent to Sea in Ship Not Heard From Since. 90 NEW VICTIMS LISTED Refugee Clergy Tell Vatican of Killings and Raids on Their Colleges and Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/friesel-files-swim-entry.html | Friesel Files Swim Entry | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/girl-on-a-scooter-vies-with-89-boys-she-wins-gold-medal-for-best.html | GIRL ON A SCOOTER VIES WITH 89 BOYS; She Wins Gold Medal for Best Decorated 'Skipmobile,' but Loses in Test of Speed. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/president-promotes-eight-army-officers-john-h-hughes-and-david-l.html | PRESIDENT PROMOTES EIGHT ARMY OFFICERS; John H. Hughes and David L. Stone Raised to Major Generals to Fill Retirement Vacancies. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/boys-battle-sharks-capture-an-11footer-they-trap-one-in-fish-net.html | BOYS BATTLE SHARKS, CAPTURE AN 11-FOOTER; They Trap One in Fish Net After Rowboat Is Badly Battered in Pamlico Sound. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/soviet-sees-reich-inflation.html | Soviet Sees Reich Inflation | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/houston-for-roosevelt-lifelong-republican-praises-the-new-deal.html | HOUSTON FOR ROOSEVELT; Lifelong Republican Praises the New Deal. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/nicaragua-bars-border-raids.html | Nicaragua Bars Border Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/5007250-in-issues-offered-by-rfc-tenders-invited-on-fiftyfive-lots.html | $5,007,250 IN ISSUES OFFERED BY RFC; Tenders Invited on Fifty-five Lots of Municipal Securities Bought From PWA. VIRTUALLY ALL ARE 4S | True | Largest Block Is $967,000 of Los Angeles Flood District -Opening of Bids Sept. 10.Special to THE NEW YORK TIMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/new-production-aid-for-drought-regions-white-house-points-out-steps.html | NEW PRODUCTION AID FOR DROUGHT REGIONS; White House Points Out Steps Taken Besides Arrangements for Direct Relief. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/painters-walkout-set-for-tomorrow-union-orders-12000-to-quit.html | PAINTERS' WALKOUT SET FOR TOMORROW; Union Orders 12,000 to Quit, Predicts Tie-Up of Building Construction in the City. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/to-urge-jogues-park-lake-george-association-will-ask-for-beach.html | TO URGE 'JOGUES PARK'; Lake George Association Will Ask for Beach Development. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/strike-parley-ends-in-deadlock.html | Strike Parley Ends in Deadlock | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/3886000-gold-is-taken-total-engaged-abroad-since-aug-7-put-at.html | $3,886,000 GOLD IS TAKEN; Total Engaged Abroad Since Aug. 7 Put at $37,400,000. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/tilson-out-for-governor-will-accept-republican-nomination-in.html | TILSON OUT FOR GOVERNOR; Will 'Accept' Republican Nomination in Connecticut. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/fox-defeats-pomerantz-gains-decision-in-8round-bout-at-the-coliseum.html | FOX DEFEATS POMERANTZ; Gains Decision in 8-Round Bout at the Coliseum. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/money-circulation-off-fall-of-79000000-in-july-equal-to-64c-a.html | MONEY CIRCULATION OFF; Fall of $79,000,000 in July Equal to 64c a Person in U.S. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/citywide-drive-for-charter-is-on-citizens-committee-begins.html | CITY-WIDE DRIVE FOR CHARTER IS ON; Citizens Committee Begins Educational Campaign to Rally Voters' Support. COMPTON NAMED DIRECTOR Nonpartisan Effort to Bring About Revision Pledged by Morgan J. O'Brien. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/wallpaper-line-gains-head-of-united-factories-says-outlook-for.html | WALLPAPER LINE GAINS; Head of United Factories Says Outlook for Common Stock Is Good. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/hagenlacher-routs-laverty.html | Hagenlacher Routs Laverty | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/poland-ends-case-of-mrs-atkinson-another-woman-arrested-on-july-9.html | POLAND ENDS CASE OF MRS. ATKINSON; Another Woman, Arrested on July 9, Still Held for Trial on Currency Charge. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/hungary-talks-of-arming-spurred-by-germanys-move-she-too-sees-a-red.html | HUNGARY TALKS OF ARMING; Spurred by Germany's Move, She Too Sees a Red Menace. | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/eclipse-in-russia-terrified-peasants-many-thought-strange-body-was.html | ECLIPSE IN RUSSIA TERRIFIED PEASANTS; Many Thought Strange Body Was Swallowing the Sun, Dr. Fisher Says on Return. | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mr-chase-excepts.html | Mr. Chase Excepts | True | GILBERT CHASE | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/administering-relief-mr-taylors-theory-meets-with-disagreement-and.html | ADMINISTERING RELIEF; Mr. Taylor's Theory Meets With Disagreement and Support. | True | WILLIAM O. MORSE | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/rp-boylan-coming-here-head-of-chicago-board-of-trade-to-operate-on.html | R.P. BOYLAN COMING HERE; Head of Chicago Board of Trade to Operate on Stock Exchange. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/elevator-falls-3-floors-nine-of-40-passengers-slightly-hurt-in.html | ELEVATOR FALLS 3 FLOORS; Nine of 40 Passengers Slightly Hurt In Mishap In 36th Street. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/whose-is-the-burden-future-generations-appear-to-be-victims-of.html | WHOSE IS THE BURDEN?; Future Generations Appear to Be Victims of Present Conditions. | True | G.M. DILLARD | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/insurgents-claim-navalperal.html | Insurgents Claim Navalperal | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/warren-foundry-doubles-earnings-84-cents-a-share-reported-for-half.html | WARREN FOUNDRY DOUBLES EARNINGS; 84 Cents a Share Reported for Half Year, Against 42 Cents in 1935 Period. OTHER UPTURNS RECORDED Returns by Corporations in Many Lines in Wide Areas, With Figures of Comparison. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/united-air-lines-planning-sale-of-stock-to-buy-more-than-3000000-of.html | United Air Lines Planning Sale of Stock To Buy More Than $3,000,000 of Equipment | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/rebel-army-gains-north-of-madrid-one-force-of-insurgents-24-miles.html | REBEL ARMY GAINS NORTH OF MADRID; One Force of Insurgents 24 Miles From Capital -- They Claim Navalperal Victory. CITIES OF RIGHTISTS RAIDED Government Bombers Attack at Cadiz and 3 Other Centers -- Anti-Cruelty Pact Sought. REBEL ARMY GAINS NORTH OF MADRID | True | Special to Cable THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/loses-plea-for-receiver-ousted-head-of-british-motors-here-fails-in.html | LOSES PLEA FOR RECEIVER; Ousted Head of British Motors Here Fails In Court Fight. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mutual-friendship-stressed-in-canada-pink-tell-insurance-conference.html | MUTUAL FRIENDSHIP STRESSED IN CANADA; pink tell Insurance Conference in Quebec It Will Aid in Return to Saner World. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/briton-shot-in-mexico-former-employe-wounds-manager-of-light-and.html | BRITON SHOT IN MEXICO; Former Employe Wounds Manager of Light and Power Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/to-give-workers-pageant.html | To Give Workers' Pageant | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/tokyo-will-discuss-7-renovation-plans-that-number-out-of-30.html | TOKYO WILL DISCUSS 7 'RENOVATION' PLANS; That Number Out of 30 Policies Submitted by Departments Are Approved by Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/voter-seized-at-lindenhurst.html | Voter Seized at Lindenhurst | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/landon-gains-here-seen-republican-leaders-gratified-by-reception-in.html | LANDON GAINS HERE SEEN; Republican Leaders Gratified by Reception in State. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/yoshizawa-admits-mistakes-in-china-delegate-to-pacific-institute.html | YOSHIZAWA ADMITS MISTAKES IN CHINA; Delegate to Pacific Institute Concedes Not Everything Done in Past Was Right. | True | By Sterling Fisher | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/only-6000-in-on-secret-of-towns-fire-scandal.html | Only 6,000 In on 'Secret' Of Town's Fire Scandal | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/catalin-sales-up-30-per-cent.html | Catalin Sales Up 30 Per Cent | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/contracts-given-for-15-naval-craft-private-yards-will-construct-6.html | CONTRACTS GIVEN FOR 15 NAVAL CRAFT; Private Yards Will Construct 6 1,500-Ton Destroyers and 3 1,300-Ton Submarines. NAVY YARDS TO BUILD 6 Prices Are Higher Than Last Year, Due to Designs and Labor and Material Costs. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/harness-races-postponed.html | Harness Races Postponed | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/president-hails-rise-in-revenues-upturn-in-business-puts.html | PRESIDENT HAILS RISE IN REVENUES; Upturn in Business Puts Government's Fiscal Position Ahead of Expectations. NO NEW TAXES IN MIND Morgenthau Letter Meant Just What It Said, He Declares -No Major Change Planned. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/low-scoring-marks-metropolitan-qualifying-test-for-national-amateur.html | Low Scoring Marks Metropolitan Qualifying Test for National Amateur Golf; FRANK STRAFACI LEADER WITH 138 | True | By William D. Richardson | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/pendergast-in-hospital-democratic-leader-of-missouri-undergoes.html | PENDERGAST IN HOSPITAL; Democratic Leader of Missouri Undergoes Operation Here. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/oxygen-found-aid-in-drivers-illness-speaker-at-harvard-symposium.html | OXYGEN FOUND AID IN DRIVER'S ILLNESS; Speaker at Harvard Symposium Offers New Treatment for Compressed Air Effects. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/would-end-ogden-mine-road.html | Would End Ogden Mine Road | True | Special to THE NEW YORK TIMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/will-hear-rail-service-plea.html | Will Hear Rail Service Plea | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/60000000-trees-planted-in-new-york-state-by-ccc.html | 60,000,000 Trees Planted In New York State by CCC | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/garden-lecture-planned-mrs-john-walton-paris-to-speak-at-lake.html | GARDEN LECTURE PLANNED; Mrs. John Walton Paris to Speak at Lake Placid Tonight. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/young-ickes-acquitted-woburn-court-frees-him-of-motor-vehicle.html | YOUNG ICKES ACQUITTED; Woburn Court Frees Him of Motor Vehicle Charge. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/reich-expels-jewish-refugees-from-spain-although-consuls-pledged-no.html | Reich Expels Jewish Refugees From Spain Although Consuls Pledged No Discrimination | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/news-of-the-stage-ruth-chatterton-returning-to-theatre-al-jolson.html | NEWS OF THE STAGE; Ruth Chatterton Returning to Theatre -- Al Jolson May Join 'Follies' -- Walter C. Kelly in New Play. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/new-futures-law-valid-court-rules-federal-judge-rejects-plea-for-in.html | NEW FUTURES LAW VALID, COURT RULES; Federal Judge Rejects Plea for Injunction by Members of a Chicago Exchange. DEALS HELD INTERSTATE Such Commerce Is Seen as Affected by Trading in Commodity Options. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/20-of-24-us-issues-bid-to-record-tops-gains-of-132-to-732-point-are.html | 20 OF 24 U.S. ISSUES BID TO RECORD TOPS; Gains of 1-32 to 7-32 Point Are Made by Government Bonds on Stock Exchange. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mining-man-has-tale-of-meeting-crater-but-police-here-scoff-at.html | MINING MAN HAS TALE OF MEETING CRATER; But Police Here Scoff at Story That Missing Justice Is Desert Wanderer. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/married-for-51-years.html | Married for 51 Years | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/uinebenson.html | Uine----Benson | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/appeal-is-filed-on-mothers-rights-liberties-union-acts-for-woman.html | APPEAL IS FILED ON MOTHER'S RIGHTS; Liberties Union Acts for Woman Who Lost Children Because of Her Doctrines. POINTS TO CONSTITUTION Jersey Court's Ruling Deprived Her of Inalienable Freedom, the Petition Asserts. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/dodgers-conquer-pirates-by-41-butcher-yielding-only-three-hits.html | Dodgers Conquer Pirates by 4-1, Butcher Yielding Only Three Hits; Stengel's Team Opens Western Trip With Victory for the First Time This Season -- Hassett Gets Triple and Two-Bagger -- Contest Is Halted by Rain After Eight Innings. | True | By Roscoe McGowen | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mosbachers-boat-home-first-twice-knickerbocker-midget-with-horton.html | MOSBACHER'S BOAT HOME FIRST TWICE; Knickerbocker Midget, With Horton and Leahy in Crew, Takes 6 1/2-Point Lead. | True | By John Rendel | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/will-vote-on-snow-fund-board-likely-to-grant-7000000-today-for-new.html | WILL VOTE ON SNOW FUND; Board Likely to Grant $7,000,000 Today for New Equipment. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/loyalist-planes-bomb-cadiz.html | Loyalist Planes Bomb Cadiz | True | Special Cable to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/news-of-the-screen-anthony-adverse-to-the-strand-goldwyn-settles.html | NEWS OF THE SCREEN; ' Anthony Adverse' to the Strand -- Goldwyn Settles the Kaufman-Sherwood Action for $20,000. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/on-the-other-hand.html | On the Other Hand | True | MORTON M. LYON | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/braddock-sued-by-promoter.html | Braddock Sued by Promoter | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/norfolk-western.html | Norfolk & Western | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/large-output-seen-for-cotton-goods-1936-production-to-approach.html | LARGE OUTPUT SEEN FOR COTTON GOODS; 1936 Production to Approach Three of Highest Years, Survey Indicates. HALF YEAR'S GAIN 13.85% Bell Estimates 4,000,000,000 Yards Made -- Unfilled Orders at Record Levels. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/greek-money-ban-hits-americans.html | Greek Money Ban Hits Americans | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/kills-wifes-friend-and-himself-in-auto-woman-is-forced-to-ride.html | KILLS WIFE'S FRIEND AND HIMSELF IN AUTO; Woman Is Forced to Ride Beside Body of Companion Until Mate Shoots Self in Virginia. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/interest-voted-on-rail-bonds.html | Interest Voted on Rail Bonds | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/spurs-barred-at-detroit.html | Spurs Barred at Detroit | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/carnival-at-flatbush-pool.html | Carnival at Flatbush Pool | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/industrial-output-up-trend-in-previous-four-months-continued-during.html | INDUSTRIAL OUTPUT UP; Trend In Previous Four Months Continued During July. | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/new-company-plans-political-magazine-registration-statement-filed.html | NEW COMPANY PLANS POLITICAL MAGAZINE; Registration Statement Filed With SEC Reveals Program for a National Weekly. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/bethlehem-allots-mills-40000000-steel-companys-filing-for-55000000.html | BETHLEHEM ALLOTS MILLS $40,000,000; Steel Company's Filing for $55,000,000 Includes Only $14,682,800 for Refunding. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/horowitz-is-held-to-draw-at-chess-divides-point-with-morton-in.html | HOROWITZ IS HELD TO DRAW AT CHESS; Divides Point With Morton in Fifth Round of Open Play and Holds First Place. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/trotsky-demands-trial-as-terrorist-wants-courts-of-denmark-france.html | TROTSKY DEMANDS TRIAL AS TERRORIST; Wants Courts of Denmark, France or Norway to Sift Charges of Bolsheviki. SOVIET PRESS ASKS PURGE Praises Execution of 16 Enemies of Stalin and Urges State Rid Itself of Other Plotters. | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/girl-hitchhikers-baffle-the-police-two-refuse-to-tell-names-but.html | GIRL HITCH-HIKERS BAFFLE THE POLICE; Two Refuse to Tell Names, but Reporters Play Detectives and Solve Mystery. | True |  | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mercury-rises-to-90-but-humidity-drops-bronx-man-prostrated-rain.html | MERCURY RISES TO 90, BUT HUMIDITY DROPS; Bronx Man Prostrated -- Rain With Moderate Temperatures Forecast for Today. | True |  | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/dooley-gives-up-command.html | Dooley Gives Up Command | True |  | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/william-f-gross.html | WILLIAM F. GROSS | True | Special to the new york times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/halper-is-stopped-by-balsamo-in-4th-drops-foe-twice-then-referee.html | HALPER IS STOPPED BY BALSAMO IN 4TH; Drops Foe Twice, Then Referee Halts Queensboro Bout as 4,000 Fans Look On. | True |  | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/rounding-the-cycle.html | ROUNDING THE CYCLE | True |  | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/rome-sees-accord-in-force.html | Rome Sees Accord in Force | True |  | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/seattle-guild-strikers-curb-propaganda-print-more-news-in-their.html | Seattle Guild Strikers Curb Propaganda, Print More News in Their Daily Paper | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/anna-d-smith-married-she-becomes-bride-of-patrick-h-hodgkin-in.html | ANNA D. SMITH MARRIED; She Becomes Bride of Patrick H. Hodgkin in Germantown. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/boy-scouts-at-coney-outing.html | Boy Scouts at Coney Outing | True |  | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/convict-slain-15-shot-in-georgia-prison-riot-guards-shotguns-quell.html | CONVICT SLAIN, 15 SHOT IN GEORGIA PRISON RIOT; Guards' Shotguns Quell 5-Hour Outbreak Led by Former Alcatraz Inmate. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/train-kills-unidentified-man.html | Train Kills Unidentified Man | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/recluse-left-500000-had-five-safety-deposit-boxes-in-chicago-bank.html | RECLUSE LEFT $500,000; Had Five Safety Deposit Boxes in Chicago Bank. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/allots-11981964-for-flood-control-war-department-sets-funds-for.html | ALLOTS $11,981,964 FOR FLOOD CONTROL; War Department Sets Funds for Work in North and South Atlantic and Ohio Areas. NEW YORK GETS $1,611,000 Roosevelt Sets Aside $114,827 to Restore Pennsylvania and Connecticut Bridges. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/french-fliers-aid-madrid-air-force-russians-also-pilot-craft-at.html | FRENCH FLIERS AID MADRID AIR FORCE; Russians Also Pilot Craft at Barajas Base -- German Line Ousted From Field. PHONE COMPANY ASSAILED Anarcho-Syndicalist Newspaper Urges Seizure of System, Charging Fascist Control. | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/steel-drive-splits-a-company-union-one-carnegieillinois-group.html | STEEL DRIVE SPLITS A 'COMPANY UNION'; One Carnegie-Illinois Group Demands Concern Recognize Plan Sought by Lewis. 25% MORE PAY IS ASKED 40-Hour Week Another Goal -Company 'Domination' Under Present System Is Alleged. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/refugees-reports-to-vatican.html | Refugees' Reports to Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/canadian-wheat-store-rises.html | Canadian Wheat Store Rises | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/todd-to-call-byk-in-geoghan-inquiry-slotmachine-man-will-be-a.html | TODD TO CALL BYK IN GEOGHAN INQUIRY; Slot-Machine Man Will Be a Witness Against Friend at Hearing Opening Today. PROSECUTOR IN ALBANY Confident Governor Will Acquit Him -- Takes His Chief Aides With Him. TODD TO CALL BYK IN GEOGHAN INQUIRY | True | From a Staff Correspondent. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/brazil-to-deport-woman-wife-of-alleged-communist-is-held-to-be.html | BRAZIL TO DEPORT WOMAN; Wife of Alleged Communist Is Held to Be Menace to Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/warns-rumania-against-fascism.html | Warns Rumania Against Fascism | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/freight-services-to-east-increase-two-new-ones-announced-by.html | FREIGHT SERVICES TO EAST INCREASE; Two New Ones Announced by American Lines, Bringing to 4 Number Projected in Month. SEEK PERSIAN GULF TRADE Isthmian and Pioneer Companies Among Those Making Bid for Commerce in Neglected Field. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/archbishop-curley-back.html | Archbishop Curley Back | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/walter-johnson-aids-landon.html | Walter Johnson Aids Landon | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/lindbergh-soil-to-be-in-shrine.html | Lindbergh Soil to Be in Shrine | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/gimbel-board-to-weigh-dividend-and-new-setup.html | Gimbel Board to Weigh Dividend and New Set-Up | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/8-backed-by-townsendites-lead.html | 8 Backed by Townsendites Lead | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/bakers-death-investigated.html | Baker's Death Investigated | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/drastic-penalties-in-new-auto-law-speeder-to-face-100-fine-and-jail.html | DRASTIC PENALTIES IN NEW AUTO LAW; Speeder to Face $100 Fine and Jail for First Offense After Tuesday. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/margaret-sutton-becomes-engaged-maplewood-girl-member-of-strollers.html | MARGARET SUTTON BECOMES ENGAGED; Maplewood Girl, Member of Strollers Dramatic Club, to Be Wed to R. P, Todd, | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/book-notes.html | Book Notes | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/lieut-col-r-b-grubbs-former-army-surgeon-dies-on-a-visit-to-sweden.html | LIEUT. COL. R. B. GRUBBS; Former Army Surgeon Dies on a Visit to Sweden, | True | Special to THE ITW TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/seeks-new-ruling-on-securities-act-j-edward-jones-challenges-its.html | SEEKS NEW RULING ON SECURITIES ACT; J. Edward Jones Challenges Its Constitutionality in Supreme Court. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/victims-of-germans-honored-in-dinant-memorial-pays-tribute-to.html | VICTIMS OF GERMANS HONORED IN DINANT; Memorial Pays Tribute to Civilians Shot in War on Charges of Firing at Invaders. | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/townsend-hearing-adjourns-in-row-cleveland-judge-threatens-to-throw.html | TOWNSEND HEARING ADJOURNS IN ROW; Cleveland Judge Threatens to Throw Lawyers Out of Court When 'Lie' Is Passed. O.A.R.P. FUNDS DIVERTED Doctor Tells of Gifts to Educational Project Before Case Goes Over to October. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/czechs-refute-reich-view.html | Czechs Refute Reich View | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/issue-by-new-haven-road-3075000-equipment-trust-is-authorized-by.html | ISSUE BY NEW HAVEN ROAD; $3,075,000 Equipment Trust Is Authorized by Court. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/gay-and-landis-hold-a-short-conference-brokerdealer-segregation.html | GAY AND LANDIS HOLD A SHORT CONFERENCE; Broker-Dealer Segregation Probably Was Discussed, but No Statement Is Made. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/john-b-reynolds.html | JOHN B. REYNOLDS | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/son-to-mrs-leonard-yerkes-jr.html | Son to Mrs. Leonard Yerkes Jr. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/more-dutch-defenses-sought.html | More Dutch Defenses Sought | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/soviet-press-demands-a-purge.html | Soviet Press Demands a Purge | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/jewelers-urged-to-regain-trade-speakers-at-their-convention-say.html | JEWELERS URGED TO REGAIN TRADE; Speakers at Their Convention Say Need Is to Use Forceful Merchandising. SURVEY POINTS THE WAY Dun & Bradstreet's Study of Sales Weighed -- Mae West's Aid to Industry Cited. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/children-exhibit-at-southampton-many-members-of-the-colony-attend.html | CHILDREN EXHIBIT AT SOUTHAMPTON; Many Members of the Colony Attend Craft Display at Home for Crippled. HUNT PLANNED TOMORROW Mrs. Robert Waller Is Hostess at a Dinner Party for Mrs. John A. Stewart. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/dublin-affirms-neutrality.html | Dublin Affirms Neutrality | True | Special Cable to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/jurges-cubs-fined-25.html | Jurges, Cubs, Fined $25 | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/in-praise-of-pr.html | In Praise of P.R. | True | JULIET M. BARTLETT | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/coal-and-ore-lake-traffic-up.html | Coal and Ore Lake Traffic Up | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mamaroneck-wins-land-suit.html | Mamaroneck Wins Land Suit | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/brisk-trading-in-chicago-deals-on-stock-exchange-pass-1935-total.html | BRISK TRADING IN CHICAGO; Deals on Stock Exchange Pass 1935 Total and Are Up 116%. | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/peace-paramount-woodring-asserts-he-says-it-must-be-maintained-at.html | PEACE PARAMOUNT, WOODRING ASSERTS; He Says It Must Be Maintained 'at Any Price, Except Submitting to Aggression.' CALLED ROOSEVELT AIM Acting War Head Tells Virginia Legion Armed Forces Are at Peace-Time Peak. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/exred-charges-trickery.html | Ex-Red Charges Trickery | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/communists-arrange-broadcasts.html | Communists Arrange Broadcasts | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/unions-try-to-halt-dye-plants-closing-one-concern-voices-hope-for.html | UNIONS TRY TO HALT DYE PLANTS' CLOSING; One Concern Voices Hope for New Accord With Workers - Jersey Shutdowns Continue. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/charles-i-bickum.html | CHARLES I. BICKUM | True | Special t:o TE[ E,V' YORK TI,IES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/35000000-of-bonds-of-utility-offered-thirtyyear-3-14s-of-cincinnati.html | $35,000,000 OF BONDS OF UTILITY OFFERED; Thirty-Year 3 1/4s of Cincinnati Gas and Electric Go on Market Today at 102. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/paris-sees-victory-by-franco-forces-french-leftists-hope-to-offset.html | PARIS SEES VICTORY BY FRANCO FORCES; French Leftists Hope to Offset Dictatorship by Aiding Catalans to Become Independent. | True | By Augur | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/reichsbanks-gold-falls-circulation-and-bills-of-exchange-also-lower.html | REICHSBANK'S GOLD FALLS; Circulation and Bills of Exchange Also Lower in Report for Week. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/miss-adele-coleman-formerly-headed-alta-school-for-girls-in.html | MISS ADELE .COLEMAN; Formerly Headed Alta School for Girls in Illinois. | True | Special to TH T N0 Trrs. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/battle-nears-at-san-sebastian.html | Battle Nears at San Sebastian | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/queen-mary-scorns-actual-pennant-sailing-today-she-will-follow-line.html | QUEEN MARY SCORNS ACTUAL PENNANT; Sailing Today, She Will Follow Line's Custom of Treating Emblem as Mythical. EASTWARD MARK NEXT GOAL Award of Hales Trophy, Now Held by French Line, Awaits Decision of Committee. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/jones-beach-gets-coward-operetta-crowd-of-9000-at-stadium-for-the.html | JONES BEACH GETS COWARD OPERETTA; Crowd of 9,000 at Stadium for the Gallo Revival of 'Bitter Sweet.' | True | Special to THE NEW YORK TIMES.I.S. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/whitney-cattle-win-suffolk-fair-prizes-fifteen-first-awards-taken.html | WHITNEY CATTLE WIN SUFFOLK FAIR PRIZES; Fifteen First Awards Taken by Greentree Farm -- Parade Today to Mark Tercentenary. | True | Special to THE NEW YORK TIMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mrs-huck-is-dead-exlegislator-53-elected-by-illinois-to-fill-out.html | MRS. HUCK IS DEAD; EX-LEGISLATOR,; 53 Elected' by Illinois to Fill Out Her Father's Term in Congress, 1922-23. STUDIED JAIL CONDITIONS Spent Month in Prison and Took Jobs as Menial to Gather Data for Her Work, | True | Special 'tO T NOR TB. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mrs-atkinson-leaves-ostrow.html | Mrs. Atkinson Leaves Ostrow | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/price-rally-made-in-september-corn-rise-of-1-34c-a-bushel-puts-it-2.html | PRICE RALLY MADE IN SEPTEMBER CORN; Rise of 1 3/4c a Bushel Puts it 2 1/8 Cents Above the Same Delivery of Wheat. LATTER STEADY, HOWEVER Major Grain, After Early Loss, Rallies to End Unchanged to 3/8 Cent Lower. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/john-f-kerwin-dies-head-of-paving-firm-president-of-mcelroykerwinl.html | JOHN F. KERWIN DIES; HEAD OF PAVING FIRM; President of McElroy-Kerwinl Company -- Paved Many New York Sgreets. | True | i Bpecial to T mw YoK TXrS. I | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/venturi-beats-wallace-continues-unbeaten-in-bout-at-coney-island.html | VENTURI BEATS WALLACE; Continues Unbeaten in Bout at Coney Island Before 2,500. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/citys-health-record-in-week-exceptional-no-deaths-are-reported-from.html | CITY'S HEALTH RECORD IN WEEK EXCEPTIONAL; No Deaths Are Reported From Many Contagious Diseases -Infant Mortality Cut. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/giants-down-reds-on-leibers-double-drive-in-7th-scores-2-brings-65.html | GIANTS DOWN REDS ON LEIBER'S DOUBLE; Drive in 7th Scores 2, Brings 6-5 Victory and Breaks Tie for League Lead. | True | By James P. Dawson | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/will-retire-from-racing.html | Will Retire From Racing | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/deal-on-coffee-exchange-membership-sold-for-3400-a-drop-of-100.html | DEAL ON COFFEE EXCHANGE; Membership Sold for $3,400, a Drop of $100. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/daily-oil-output-declines-in-week-drop-of-800-barrels-recorded-but.html | DAILY OIL OUTPUT DECLINES IN WEEK; Drop of 800 Barrels Recorded, but Total Is 132,700 Ahead of Bureau's Calculation. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/grant-to-japanese-is-voided-by-brazil-senate-annuls-2410000acre.html | GRANT TO JAPANESE IS VOIDED BY BRAZIL; Senate Annuls 2,410,000- Acre Concession as Army Staff Brands It Unpatriotic. | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/referee-chides-mrs-fox-testimony-of-film-mans-wife-in-bankruptcy.html | REFEREE CHIDES MRS. FOX; Testimony of Film Man's Wife In Bankruptcy Called Hazy. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/french-rugby-club-to-play.html | French Rugby Club to Play | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/20000-negro-elks-parade.html | 20,000 Negro Elks Parade | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/decrease-in-oil-stocks-bureau-of-mines-lists-drop-of-377000-barrels.html | DECREASE IN OIL STOCKS; Bureau of Mines Lists Drop of 377,000 Barrels to Aug. 15. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/the-patman-law-fog.html | THE PATMAN LAW FOG | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/denies-jews-back-bolshevism.html | Denies Jews Back Bolshevism | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/2-japanese-slain-by-a-chinese-mob-attacked-by-crowd-protesting.html | 2 JAPANESE SLAIN BY A CHINESE MOB; Attacked by Crowd Protesting Against Plan to Station a Consul in Chengtu. 2 JAPANESE SLAIN BY A CHIHESE MOB | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/filing-by-detroit-edison-20000000-bonds-for-redemption-other.html | FILING BY DETROIT EDISON; $20,000,000 Bonds for Redemption -- Other Registration Moves. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/illinois-central-runs-up-revenues-passenger-receipts-jan-1-to-aug-1.html | ILLINOIS CENTRAL RUNS UP REVENUES; Passenger Receipts Jan. 1 to Aug. 15 $759,000 More Than in Same Period in 1935. MERCHANDISE ALSO GAINS Downs Finds Outlook Along Line Best in Many Years -- Other Railroad Reports. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mrs-robert-sands-honored-at-party-mrs-moller-entertains-with.html | MRS. ROBERT SANDS HONORED AT PARTY; Mrs. Moller Entertains With Luncheon for Her in Japanese Garden of Ritz-Carlton. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/edward-hailed-in-athens-king-visits-acropolis-after-his-welcome-in.html | EDWARD HAILED IN ATHENS; King Visits Acropolis After His Welcome In Greek Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/richman-flight-approved.html | Richman Flight Approved | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/commodity-markets-moderately-better-trend-rules-in-futures-with.html | COMMODITY MARKETS; Moderately Better Trend Rules in Futures, With Trading Quiet on Most of Them. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/stocks-in-berlin-london-and-paris-german-prices-spurt-again-aided.html | STOCKS IN BERLIN, LONDON AND PARIS; German Prices Spurt Again, Aided by Military Plans and Trip by Schacht. BRITISH MARKET IS SLOW French List Neglected, Even New Service Term Across Rhine Being Ignored. | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/senators-victors-over-indians-53-newsom-recovers-from-weak-start-to.html | SENATORS VICTORS OVER INDIANS, 5-3; Newsom Recovers From Weak Start to Blank Cleveland After First Inning. KUHEL A LEADER AT BAT Aids in Third-Frame Rally and Sends Two Across With a Double in Fourth. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/cuban-note-issue-voted-senate-approves-5000000-loan-to-meet-budget.html | CUBAN NOTE ISSUE VOTED; Senate Approves $5,000,000 Loan to Meet Budget Deficits. | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/new-chinese-envoy-to-soviet.html | New Chinese Envoy to Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/union-named-as-agent-los-angeles-tire-workers-vote-upholds.html | UNION NAMED AS AGENT; Los Angeles Tire Workers' Vote Upholds Bargaining Right. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mrs-wd-lewis-jr-has-son.html | Mrs. W.D. Lewis Jr. Has Son | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/reich-puts-decree-in-force.html | Reich Puts Decree in Force | True | By Otto D. Tolischuswireless To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/queen-marys-friend-dies-at-77-in-britain-dowager-countess-of.html | QUEEN MARY'S FRIEND DIES AT 77 IN BRITAIN; Dowager Countess of Bradford Had Long Served as Extra Lady of the Bedchamber. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/london-trading-is-quiet.html | London Trading Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/charles-markus-coin-collector-dies-national-numismatic-groups.html | CHARLES MARKUS, COIN COLLECTOR, DIES; National Numismatic Group's Former Head Is Stricken at Convention. | True | Special to TR NEV YORK TrE. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/25000-in-buffalo-welcome-landon-police-have-hard-time-holding-back.html | 25,000 IN BUFFALO WELCOME LANDON; Police Have Hard Time Holding Back Enthusiastic Crowd -He Has Many Visitors. RECEIVES PEACE GROUP Governor Calls War a Threat to Freedom and Democracy -- Gives Address Tonight. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/utility-seeks-to-delist-stocks.html | Utility Seeks to Delist Stocks | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/ship-masters-warned-rival-boston-boats-must-follow-separate-courses.html | SHIP MASTERS WARNED; Rival Boston Boats Must Follow Separate Courses. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/book-recalls-crater-mystery-story-by-joan-sanger-being-published.html | BOOK RECALLS CRATER; Mystery Story by Joan Sanger Being Published This Week. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/wf-whitehouse-honored-at-dance-members-of-newports-young-set-attend.html | W.F. WHITEHOUSE HONORED AT DANCE; Members of Newport's Young Set Attend Birthday Party Given by His Parents. | True | Special to THE NEW YORK TIMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/would-ease-glasswashing-law.html | Would Ease Glass-Washing Law | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/dividend-news-extra-special-and-other-payments-to-stockholders-are.html | DIVIDEND NEWS; Extra, Special and Other Payments to Stockholders Are Ordered by Directors. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/-alarming-setback-in-derns-condition-secretary-of-war-fighting-for-.html | ' ALARMING SETBACK IN DERN'S CONDITION; Secretary of War Fighting for Life as Heart and Kidney Complications Set In. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/10000-seamen-strike-to-protect-whales.html | 10,000 Seamen Strike to Protect Whales; | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/samuel-viertel-56-educator-is-dead-head-of-manhattanviile-junior.html | SAMUEL VIERTEL, 56, EDUCATOR, IS DEAD; Head of Manhattanviile Junior High School -- Formerly on City College Staff. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/norris-will-run-backing-new-deal-also-is-expected-to-campaign.html | NORRIS WILL RUN BACKING NEW DEAL; Also Is Expected to Campaign Outside Nebraska -- Rift Splits Democrats There. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/nebraska-democrats-split.html | Nebraska Democrats Split | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/sec-sets-dates-for-hearings.html | SEC Sets Dates for Hearings | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/the-play-spring-dance-or-philip-barrys-notes-on-the-deadly-of-the.html | THE PLAY; ' Spring Dance,' or Philip Barry's Notes on the Deadly of the Species. | True | L.N. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/dana-burnet-marries-playwright-weds-mrs-eugenia-smith-in-port.html | DANA BURNET MARRIES; Playwright Weds Mrs. Eugenia Smith in Port Chester, N.Y. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/ten-doubleheaders-carded.html | Ten Double-Headers Carded | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/harrison-is-victor-in-primary-by-2-to-1-mississippi-senator-swamps.html | HARRISON IS VICTOR IN PRIMARY BY 2 TO 1; Mississippi Senator Swamps Conner, Who Ran With the Support of Bilbo. BYRNES GAINS HUGE LEAD Distances 2 New Deal Critics in Carolina Vote -- Townsend in California Test. | True | By Felix Belair Jr.special To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/july-employment-highest-since-1930-gain-of-1000000-workers-over.html | JULY EMPLOYMENT HIGHEST SINCE 1930; Gain of 1,000,000 Workers Over Same Month in 1935 Is Reported by Labor Bureau. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/business-world.html | Business World | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/gaming-frauds-laid-to-long-island-ring-wpa-aide-accused-as-leader.html | GAMING FRAUDS LAID TO LONG ISLAND RING; WPA Aide Accused as Leader of Carnival Group as Raids Reveal 'Fixed' Wheels. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/soccer-game-aid-pledged-civic-leaders-join-group-arranging.html | SOCCER GAME AID PLEDGED; Civic Leaders Join Group Arranging Maccabee-All Star Contest. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/pi-urges-public-force-city-to-act-seattle-newspaper-says-law.html | P.-I. URGES PUBLIC FORCE CITY TO ACT; Seattle Newspaper Says Law Enforcement Would Permit Unaffected Unions to Work. ATTACKS MAYOR, GOVERNOR Hearst Officials Refuse to Compromise With 'Mob Violence' in Guild Walkout. | True | By Russell B. Porterspecial To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/davis-predicts-end-of-1935-utility-act-he-tells-bar-association.html | DAVIS PREDICTS END OF 1935 UTILITY ACT; He Tells Bar Association Unit Holding Company Law Threatens American Liberties. SEC HEADS URGE NEW CURBS Three Speakers at Boston Advocate Restrictions on Publicity of Court Trials. | True | By Frank S. Adamsspecial To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/president-departs-for-drought-area-tour-puts-landon-on-footing-of.html | President Departs for Drought Area Tour; Puts Landon on Footing of All Governors | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/george-h-earles-guests-entertained-mrs-eb-simonin-at-her-adirondack.html | GEORGE H. EARLES GUESTS; Entertained Mrs. E.B. Simonin at Her Adirondack Camp. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/sports-of-the-times-the-height-of-something-or-other.html | Sports of the Times; The Height of Something or Other | True | Reg. U.S. Pat. Off.By John Kieran | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/rowe-gives-2-hits-as-tigers-win-50-schoolboy-beats-red-sox-for-his.html | ROWE GIVES 2 HITS AS TIGERS WIN, 5-0; Schoolboy Beats Red Sox for His 15th Victory -- Walker Makes 5 Safeties. WES FERRELL REINSTATED Cronin Says Boston Ace Will Pitch Tomorrow, but Fine of $1,000 Stands. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/plea-to-intervene-in-rail-plan-granted-group-represents-twelve.html | PLEA TO INTERVENE IN RAIL PLAN GRANTED; Group Represents Twelve Insurance Concerns Holding North Western Bonds. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/parley-to-affect-europe.html | Parley to Affect Europe | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/bullitt-succeeds-straus-in-france-transferred-from-moscow-as-paris.html | BULLITT SUCCEEDS STRAUS IN FRANCE; Transferred From Moscow as Paris Envoy Resigns Because of Ill Health. | True | Special to THE NEW YORK TIMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/heckscher-at-88-sees-boom-ahead-philanthropist-says-wonderful-times.html | HECKSCHER, AT 88, SEES BOOM AHEAD; Philanthropist Says 'Wonderful' Times Are Coming -- Praises Roosevelt and Landon. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/heads-mexican-party-minister-of-the-interior-barba-gonzalez.html | HEADS MEXICAN PARTY; Minister of the Interior Barba Gonzalez Succeeds Portes Gil. | True | Special Cable to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/blind-and-crippled-at-camp.html | Blind and Crippled at Camp | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/blast-tears-hole-in-italian-cruiser-gibraltar-nervous-as-craft-is.html | BLAST TEARS HOLE IN ITALIAN CRUISER; Gibraltar Nervous as Craft Is Towed In After Supposed Gasoline Explosion. BRITISH INFLUENCE HELPS Moderation in Ship Search Case Sets Example for Avoidance of International Incidents. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/favoring-an-industrial-museum.html | Favoring an Industrial Museum | True | S.G. ROSENBAUM | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/paul-dean-is-placed-on-the-retirement-list.html | Paul Dean Is Placed On the Retirement List | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/newark-asks-wpa-for-10796077-aid-15363373-program-to-give-jobs-to.html | NEWARK ASKS WPA FOR $10,796,077 AID; $15,363,373 Program to Give Jobs to 9,000 for Year on Improvement Projects. CITY TO PROVIDE BALANCE $3,000,000 Airport Extension and 53 Miles of Street Paving Among Plans. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/police-hosts-to-etonians-radio-room-at-headquarters-impresses.html | POLICE HOSTS TO ETONIANS; Radio Room at Headquarters Impresses English Students. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/state-to-market-55000000-bonds-tremaine-will-announce-today-plans.html | STATE TO MARKET $55,000,000 BONDS; Tremaine Will Announce Today Plans for Long-Term Issue to Relieve Unemployment. MATURITIES 1 TO 10 YEARS New Record Price for Offering Considered Possible, as the Municipal List Is High. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/coast-shipowners-balk-refuse-the-demand-of-longshoremen-for-higher.html | COAST SHIPOWNERS BALK; Refuse the Demand of Longshoremen for Higher Wages. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/totem-club-restrained-forbidden-to-represent-itself-as-regular.html | TOTEM CLUB RESTRAINED; Forbidden to Represent Itself as Regular Democratic Group. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/paris-market-is-neglected.html | Paris Market Is Neglected | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/bishop-tf-davies-dies-in-lenox-at-64-head-of-episcopal-diocese-of.html | BISHOP T.F. DAVIES DIES IN LENOX AT 64; Head of Episcopal Diocese of Western Massachusetts for 25 Years. AUTHOR OF SEVERAL BOOKS Wrote on Secular as Well as on Religious Subjects -- Leader on Board of Missions. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/labor-groups-resolutions.html | Labor Group's Resolutions | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/athletics-triumph-1311-rhodes-relief-hurler-bats-club-to-victory.html | ATHLETICS TRIUMPH, 13-11; Rhodes, Relief Hurler, Bats Club to Victory Over White Sox. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/newark-and-albany-split-in-double-bill-bears-take-opener-by-65-on.html | NEWARK AND ALBANY SPLIT IN DOUBLE BILL; Bears Take Opener by 6-5 on Rally in Seventh, Then Bow in Second Game by 3-1. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/golf-laurels-won-by-mrs-annenberg-records-77-to-top-field-of-102-in.html | GOLF LAURELS WON BY MRS. ANNENBERG; Records 77 to Top Field of 102 in One-Day Tourney at Piping Rock Club. MRS. LAKE REGISTERS 82 Ties for Runner-Up Honors With Miss Dickson -- Miss Knapp Posts a 99. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/french-deny-riffs-chief-fled.html | French Deny Riffs' Chief Fled | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/one-dies-four-iii-of-ptomaine.html | One Dies, Four III of Ptomaine | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mother-in-spain-sues-for-girl-here-court-temporarily-blocks-her.html | MOTHER IN SPAIN SUES FOR GIRL HERE; Court Temporarily Blocks Her Fight to Take Child, 7, From Cincinnati Husband. PEASANT HOME PROTESTED Manufacturer Says He Found Daughter Had Been Lodged in Squalid Swiss House. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/robert-schweninger.html | ROBERT SCHWENINGER | True | Special to THE NEW YORK TZMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/landon-will-avoid-backing-candidate-for-governorship-feels.html | LANDON WILL AVOID BACKING CANDIDATE FOR GOVERNORSHIP; Feels Presidential Nominee Should Not Interfere in a State's Affairs. BUT HAMILTON MAY HELP Race Is Seen Narrowing Down to Fearon and Bleakley, Who Is Aided by Jaeckle. KANSAN MEETS LEADERS He Will Carry New York, Assisted by Heavy Vote Up-State, Colonel Roosevelt Asserts. LANDON KEEPS OUT OF STATE CONTEST | True | By James A. Hagertyspecial To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/us-held-backward-in-social-security-owen-b-hunt-pennsylvania.html | U.S. HELD BACKWARD IN SOCIAL SECURITY; Owen B. Hunt, Pennsylvania Official, Urges Insurance Against Idleness. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/teacher-is-accused-in-lockup-of-girls-she-will-be-asked-to-resign.html | TEACHER IS ACCUSED IN LOCK-UP OF GIRLS; She Will Be Asked to Resign, Marshall Announces After Inquiry Into Bronx Case. ABSENT THAT DAY, HE FINDS But Listed Herself as Present -- Custodian of Building Is Absolved by Board. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/banazek-leads-at-schenectady.html | Banazek Leads at Schenectady | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/glass-supports-the-president-denies-he-was-ironical-in-introducing.html | GLASS SUPPORTS THE PRESIDENT; Denies He Was Ironical in Introducing the Executive at Monticello on July 4. NOT SURE ABOUT SPEECHES His Doctor Has Forbidden It, He Says -- Scoffs at Virginia Going Republican. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/other-cities-attacked-from-air.html | Other Cities Attacked From Air | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/park-camps-to-close-girl-scouts-here-will-hold-final-exercises.html | PARK CAMPS TO CLOSE; Girl Scouts Here Will Hold Final Exercises Today. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/karpis-aide-sentenced-byron-bolton-gets-three-4year-terms-after.html | KARPIS AIDE SENTENCED; Byron Bolton Gets Three 4-Year Terms After Helping Prosecution. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/6320392-budget-is-filed-by-harvey-queens-request-for-1937-is.html | $6,320,392 BUDGET IS FILED BY HARVEY; Queens Request for 1937 Is $1,313,227 Above This Year's Sum -- 259 New Jobs Sought. | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/wright-pilots-baronis-ann-oruley-to-victory-in-feature-at-saratoga.html | Wright Pilots Baroni's Ann O'Ruley to Victory in Feature at Saratoga Track; ANN O'RULEY FIRST IN THE AMSTERDAM Beats Ward-in-Chancery by Half Length, With Purple Knight Third at Spa. OUR REIGH OUT OF MONEY 9-5 Favorite Runs Below Form -- Crossbow II Leads All the Way in Triumphing. | True | By Bryan Fieldspecial To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/yates-second-to-wright.html | Yates Second to Wright | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/federal-motor-taxes-increase.html | Federal Motor Taxes Increase | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/judges-and-colleges.html | JUDGES AND COLLEGES | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/big-ten-pair-downs-grant-and-hall-in-national-doubles-tennis-at.html | Big Ten Pair Downs Grant and Hall in National Doubles Tennis at Brookline; GRANT-HALL UPSET IN TITLE NET PLAY Fifth Seeded Pair Loses to Burgess and Bickel in National Doubles. M'DIARMID-SURFACE WIN Vanquish Brugnon-Destremau -- Misses Workman, Bundy Also Eliminated. | True | By Allison Danzigspecial To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/envoys-seek-pact-to-lessen-cruelty-british-french-and-argentine.html | ENVOYS SEEK PACT TO LESSEN CRUELTY; British, French and Argentine Ambassadors to Spain, in Hendaye, Pushing Move. GIRAL URGES NEUTRALITY But Premier Balks at Similar Treatment for Madrid and 'a Few Rebel Generals.' | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/liquor-group-plans-fight-on-tax-law-institute-head-offers-program.html | LIQUOR GROUP PLANS FIGHT ON TAX LAW; Institute Head Offers Program Endorsed at Meeting Here of 31 Wholesalers. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/2yearold-spendthrift-tosses-family-savings-into-the-sewer-toy-bank.html | 2-Year-Old Spendthrift Tosses Family Savings Into the Sewer; Toy Bank Just a Toy to Brooklyn Boy, but It Is $18 to Mother, Who Spends an Unhappy Hour Until Police Emergency Squad Retrieves It From Mad -- Cash in Real Bank Now. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/financial-markets-stocks-close-irregular-in-light-trading-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular in Light Trading Treasury Bonds at High Records -- More French Gold Taken. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/stars-to-trot-at-columbus.html | Stars to Trot at Columbus | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/carlsbad-bond-interest.html | Carlsbad Bond Interest | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/roosevelt-if-reelected-may-call-kings-dictators-and-presidents-to.html | ROOSEVELT, IF RE-ELECTED, MAY CALL KINGS, DICTATORS AND PRESIDENTS TO GREAT POWER PEACE CONFERENCE; PLANS NO COMMITMENTS President Would Have Heads of States Unite Voices for Peace. TO CONSIDER WAR CAUSES And Discuss Disarmament -- Vigorous Public Support Is Expected to Develop. SITUATION UNLIKE 1918 No Victors and Vanquished Are Now Concerned -- Opposition Here Expected. ROOSEVELT PLANS PARLEY OF POWERS | True | By Arthur Krock | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/i-secretaries-to-hoovers-plan-bridals-in-few-days.html | I Secretaries to Hoovers Plan Bridals in Few Days | True | Special to T NBW YOR TSS. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/da-wallace-aids-republicans.html | D.A. Wallace Aids Republicans | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/tokyo-holds-case-serious.html | Tokyo Holds Case Serious | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/fs-fishs-estate-left-to-his-widow-holdings-of-the-former-head-of.html | F.S. FISH'S ESTATE LEFT TO HIS WIDOW; Holdings of the Former Head of Studebaker Corporation Put at 'More Than $50,000.' | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/joint-hunt-is-held-at-east-hampton-suffolk-and-smithtown-groups.html | JOINT HUNT IS HELD AT EAST HAMPTON; Suffolk and Smithtown Groups Ride -- Women's Committee Serves Tea at Club. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/fight-film-stars-on-air-movie-men-protest-exploitation-of-actors-by.html | FIGHT FILM STARS ON AIR; Movie Men Protest Exploitation of Actors by Radio. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/gen-urbina-in-venezuela-opponent-of-dictator-gomez-flies-back-after.html | GEN. URBINA IN VENEZUELA; Opponent of Dictator Gomez Flies Back After Years of Exile. | True | Special Cable to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/lasker-tops-euwe-in-chess-tourney-world-champion-bows-because-of.html | LASKER TOPS EUWE IN CHESS TOURNEY; World Champion Bows Because of Oversight in Masters' Play at Nottingham. BOTWINNIK IN FIRST PLACE Russian Sets Back Vidmar -Reshevsky Wins and Shares Runner-Up Position. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/margaret-simpson-a-bride-in-indiana-she-and-j-brooke-johnston-of.html | MARGARET SIMPSON A BRIDE IN INDIANA; She and J. Brooke Johnston of New York Are Married in Vincennes Church. | True | Special to T 'ORK TIES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/black-legion-chief-suddenly-vanishes-lima-ohio-man-is-sought-by.html | BLACK LEGION 'CHIEF' SUDDENLY VANISHES; Lima, Ohio, Man Is Sought by Police of 4 States After Quitting an Extradition Hearing. | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/giral-for-neutrality-pact.html | Giral for Neutrality Pact | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/a-new-pressure-group.html | A NEW "PRESSURE GROUP" | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/court-puzzle-raised-by-a-betting-agent-taking-money-to-be-wagered-a.html | COURT PUZZLE RAISED BY A BETTING 'AGENT'; Taking Money to Be Wagered at Track Legal, Defendant Says -- Freed on Another Point. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/bond-offerings-by-municipalities-1536000-providence-school-3s-put.html | BOND OFFERINGS BY MUNICIPALITIES; $1,536,000 Providence School 3s Put on Market Today by Ladenburg, Thalmann. TOLEDO SALE ON SEPT. 15 Ohio City Asks Bids on Issue of $1,150,000 -- Luzerne County Loan Goes to Syndicate. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/markets-aide-is-named-col-john-j-grimley-is-appointed-to-5000ayear.html | MARKETS AIDE IS NAMED; Col. John J. Grimley Is Appointed to $5,000-a-Year Post. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/rev-jacob-b-boddie-negro-baptist-pastor-30-years-in-new-rochelle.html | REV. JACOB B. BODDIE; Negro Baptist Pastor 30 Years in New Rochelle. | True | 9pecia! to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/miss-walbrans-plans-montclair-n-j-girl-will-be-wed-to-dr-e-c.html | MISS WALBRAN'S PLANS; Montclair, N. J., Girl Will Be Wed to Dr. E. C. Johnston Sept. 11. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/templeton-riders-beat-texas-5-to-1-win-in-roundrobin-polo-at.html | TEMPLETON RIDERS BEAT TEXAS, 5 TO 1; Win in Round-Robin Polo at Westbury in Preparation for Open Championship. PLAY TIE WITH ROSLYN Rivals Finish in 3-All Deadlock -- Texans Triumph by 4 to 3 in Third Clash. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/tear-gas-routs-pickets-police-open-way-for-workers-at.html | TEAR GAS ROUTS PICKETS; Police Open Way for Workers at Kelly-Springfield Plant. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/yanks-with-gomez-beat-browns-131-lefty-back-in-form-gives-3-blows.html | YANKS, WITH GOMEZ, BEAT BROWNS, 13-1; Lefty, Back in Form, Gives 3 Blows and Fans 7 -- Murphy Hurls Last 2 Innings. | True | By Louis Effrat | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/state-labor-backs-roosevelt-and-lehman-for-reelection-syracuse.html | State Labor Backs Roosevelt And Lehman for Re-election; Syracuse Convention Becomes Virtually a Rally for Them -- Governor After Great Ovation Declares for Amendment 'if Necessary' to Win Labor Reforms -- Green Denounces C.I.O. STATE LABOR BACKS PRESIDENT, LEHMAN | True | By Joseph Shaplenspecial To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mlean-registers-a-74-leads-british-walker-cup-team-in-practice-at.html | M'LEAN REGISTERS A 74; Leads British Walker Cup Team in Practice at Pine Valley. | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/masefield-to-give-harvard-ode.html | Masefield to Give Harvard Ode | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/derbyshire-in-line-for-cricket-honors-english-county-leader-has.html | DERBYSHIRE IN LINE FOR CRICKET HONORS; English County Leader Has Made 224 Points in 26 Contests -Yorkshire a Threat. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/youth-slain-in-store-new-employe-found-shot-behind-counter-13-cents.html | YOUTH SLAIN IN STORE; New Employe Found Shot Behind Counter -- 13 Cents Missing. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/orvin-t-mason.html | ORVIN T. MASON | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/educators-differ-on-landon-speech-several-acclaim-opposition-to.html | EDUCATORS DIFFER ON LANDON SPEECH; Several Acclaim Opposition to Teachers' Oaths and Federal Control of Schools. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/madrid-executes-more-insurgents-fiercer-attitude-being-shown-to.html | MADRID EXECUTES MORE INSURGENTS; Fiercer Attitude Being Shown to Rebels as the Popular Tribunal Pushes Trials. NEW RULES ON SEARCHES Special Committee Establishes Regulations to Prevent Abuse of Personal Grudges. | True | By William P. Carneywireless To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/no-mediation-move-yet.html | No Mediation Move Yet | True | Special Cable to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/last-of-concerts-given-at-saratoga-art-exhibition-is-opened-in.html | LAST OF CONCERTS GIVEN AT SARATOGA; Art Exhibition Is Opened in Connection With Musical Subscription Series. COLONISTS' WORK SHOWN Mrs. Chauncey Olcott and the Samuel Riddles Are Among Those Planning Teas. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/cotton-recovers-after-early-dip-new-low-mark-in-movement-touched.html | COTTON RECOVERS AFTER EARLY DIP; New Low Mark in Movement Touched, but Resistance Is Felt Below 11 1/2 Cents. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/goodrich-is-upheld-in-45000000-issue-supreme-court-referee-rules.html | GOODRICH IS UPHELD IN $45,000,000 ISSUE; Supreme Court Referee Rules More Than 75% of Holders Supported Mortgage. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/suitings-orders-due-soon.html | Suitings Orders Due Soon | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/tarrant-joins-pro-giants-football-squad-now-totals-27-injured-davis.html | TARRANT JOINS PRO GIANTS; Football Squad Now Totals 27 -Injured Davis Recovered. | True | Special to THE NEW YORK TIMES. | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/luggage-sales-ahead-reported-as-best-since-192829-at-convention.html | LUGGAGE SALES AHEAD; Reported as Best Since 1928-29 at Convention Here. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/william-rintoul-66-british-chemist-dies-manager-of-research-work.html | WILLIAM RINTOUL, 66, BRITISH CHEMIST, DiES; Manager of Research Work for Imperial Chemical Industries Expert on Explosives. | True | 1rireles# to Tam NEW YORK TIS. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/in-the-nation-no-must-legislation-no-leadership.html | In The Nation; No "Must Legislation" -- No Leadership | True | By Arthur Krock | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/william-5-gerety-stockbroker-dies-member-of-curb-exchange-herei.html | WILLIAM 5. GERETY, STOCKBROKER DIES; Member of Curb Exchange Herei Since 1912 Served on Its Board of Direegors. ! | True | Special to TB NW YOR TS. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/tennis-tournament-at-shore.html | Tennis Tournament at Shore | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/wpa-index-to-tell-workers-history-president-allots-1500000-to.html | WPA INDEX TO TELL WORKERS' HISTORY; President Allots $1,500,000 to Finance Compilation of Occupational Statistics. AIM IS TO AID EMPLOYERS McDonald Reports to the White House That Residential Construction Is at 1929 Level. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/monmouth-four-scores-upsets-evergreen-farms-54-in-stern-cups.html | MONMOUTH FOUR SCORES; Upsets Evergreen Farms, 5-4, In Stern Cups Tournament. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mountain-hospital-benefits-by-show-500-colonists-at-pecketts.html | MOUNTAIN HOSPITAL BENEFITS BY SHOW; 500 Colonists at Pecketts Playhouse to See the Yale Puppeteers Perform. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/indicted-in-mail-bombings.html | Indicted in Mail Bombings | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mrs-george-lawyer.html | MRS. GEORGE LAWYER | True | Special to THS NIW YORK TIZtS. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/demand-splits-employe-group.html | Demand Splits Employe Group | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/col-ridley-named-governor-of-canal-succeeds-col-julian-l-schley-in.html | COL. RIDLEY NAMED GOVERNOR OF CANAL; Succeeds Col. Julian L. Schley in Panama Post -- Served as Maintenance Engineer. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/foreign-exchange-tuesday-aug-25-1936.html | FOREIGN EXCHANGE; Tuesday, Aug. 25, 1936 | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/japanese-cruisers-greeted-in-hudson-two-historic-ships-with-1550.html | JAPANESE CRUISERS GREETED IN HUDSON; Two Historic Ships With 1,550 Men Saluted on Arrival for Eight-Day Visit. OFFICIAL CALLS FILL DAY American Navy Officers and Mayor Welcome Admiral -Sailors Go Sightseeing. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/fischers-137-tops-boston-qualifiers-walker-cup-star-with-round-of.html | FISCHER'S 137 TOPS BOSTON QUALIFIERS; Walker Cup Star, With Round of 67, Breaks Course Mark in U.S. Amateur Test. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/bronx-physician-is-held-seized-on-brooklyn-indictment-in-illegal.html | BRONX PHYSICIAN IS HELD; Seized on Brooklyn Indictment in Illegal Operations. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/khaki-shirting-ordered.html | Khaki Shirting Ordered | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/french-are-irritated.html | French Are Irritated | True | By P.j. Philipwireless To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/conference-futile-in-wpa-music-fight-union-continues-threat-to-call.html | CONFERENCE FUTILE IN WPA MUSIC FIGHT; Union Continues Threat to Call Strike of 1,000 if Hours Are Increased. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/29-fined-for-sidewalk-stands.html | 29 Fined for Sidewalk Stands | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/easing-mr-van-loons-mind.html | Easing Mr. van Loon's Mind | True | HARRY WEINBERGER | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/profit-increased-by-utility-group-commonwealth-and-southern-makes.html | PROFIT INCREASED BY UTILITY GROUP; Commonwealth and Southern Makes $10,960,990, or 6c a Common Share, in Year. $6,593,468 IN 7 MONTHS In Preceding Periods to July 31 $8,123,156 and $5,039,275, Respectively, Was Earned, | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/rabbi-margolies-dies-of-piumonia-dean-of-orthodox-synagogue-heads.html | RABBI MARGOLIES DIES OF PIUMONIA; Dean of Orthodox Synagogue Heads, 85, Zionist Leader and Jewish uducator. FOUNDER OF RELIEF GROUP Rose From Sickbed in 1933 to Address Meeting of Protest Against Anti-Semitism. | True | Special to NW Yo[. s. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/bridal-is-planned-by-barbara-baker-grosse-pointe-mich-girl-go-be.html | BRIDAL IS PLANNED BY BARBARA BAKER; Grosse Pointe, Mich., Girl go Be Married to W. L. Crow, Head of Construction Firm Here. | True | Special to THE ITEr YOP.. TIIES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/bantam-car-prices-announced.html | Bantam Car Prices Announced | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/advertising-news.html | Advertising News | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/black-rock-boat-leads-atlantics-field-sails-margot-to-first-place.html | BLACK ROCK BOAT LEADS ATLANTICS; Field Sails Margot to First Place in Opening Race of Championship Series. SEAWANHAKA CRAFT NEXT Pastime Finishes 28 Seconds Behind -- Cold Spring Harbor Entry Home Third. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/french-endorse-wine-tour.html | French Endorse Wine Tour | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/garden-club-meets-with-mrs-je-gregg-berkshire-group-hears-norman.html | GARDEN CLUB MEETS WITH MRS. J.E. GREGG; Berkshire Group Hears Norman Taylor Lecture on Growing of Wild Flowers. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/wpa-strikers-chased-by-angered-workers-shovels-and-picks-wielded-in.html | WPA STRIKERS CHASED BY ANGERED WORKERS; Shovels and Picks Wielded in Jersey as Walkout Delegates Try to Call Off Others. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/mrs-william-t-hoops.html | MRS. WILLIAM T, HOOPS | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/inventor-16-hurt-by-rocket-plane-futuristic-twofoot-craft-built-by.html | INVENTOR, 16, HURT BY ROCKET PLANE; Futuristic Two-Foot Craft, Built by Him, Explodes as He Tries to Fly It. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/500000th-paper-served-on-clerk-attache-in-state-law-office-worlds.html | 500,000TH PAPER SERVED ON CLERK; Attache in State Law Office, World's Busiest, Accepts With Usual Calm. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/presses-fight-on-fees-williamson-chides-other-trustees-of.html | PRESSES FIGHT ON FEES; Williamson Chides Other Trustees of Westchester Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/runaway-truck-hurts-6-four-autos-wrecked-by-loaded-vehicle-at.html | RUNAWAY TRUCK HURTS 6; Four Autos Wrecked by Loaded Vehicle at Liberty, N.Y. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/weingartner-quits-opera-by-request-conductor-asked-by-austrian.html | WEINGARTNER QUITS OPERA BY REQUEST; Conductor Asked by Austrian Ministry of Education to Resign Vienna Post. | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/wed-on-board-liner-couple-find-a-way-to-circumvent-chilean-laws.html | WED ON BOARD LINER; Couple Find a Way to Circumvent Chilean Laws. | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/seized-in-mine-stock-fraud.html | Seized in Mine Stock Fraud | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/hoffman-ponders-session-weighs-plea-for-relief-action-as-debate-on.html | HOFFMAN PONDERS SESSION; Weighs Plea for Relief Action as Debate on Need Widens. | True | Special to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/i-joan-tomes-wed-to-premiers-son-daughter-of-new-york-couple-bride.html | I JOAN TOMES WED TO PREMIER'S SON; Daughter of New York Couple Bride of Arthur Baldwin in London. | True | | C1B 310978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/schacht-on-visit-to-ask-french-aid-german-cabinet-minister-is.html | SCHACHT ON VISIT TO ASK FRENCH AID; German Cabinet Minister Is Expected to Stress Hitler's Peaceful Intentions. | True | Wireless to THE NEW YORK TIMES. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/kills-aged-mother-and-self.html | Kills Aged Mother and Self | True | | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/dr-john-w-scott.html | DR. JOHN W. SCOTT | True | gpeeln.l to T Nzw FoK 'tzs. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/rev-john-g-newsom-retired-episcopal-pastor-dies-in-hartford-at-age.html | REV. JOHN G. NEWSOM; Retired Episcopal Pastor Dies in Hartford at Age of 75. | True | Special to TII NIW yORK Wlmms. | C1B 310978 |
| 1936-08-26 | 1936-08-26 | https://www.nytimes.com/1936/08/26/archives/parks-and-police.html | PARKS AND POLICE | True | | C1B 310978 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/balbo-lachappelle-on-mat.html | Balbo, LaChappelle on Mat | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/polk-14-captures-camp-perry-shoot-wins-the-opening-junior-rifle.html | POLK, 14, CAPTURES CAMP PERRY SHOOT; Wins the Opening Junior Rifle Test With 196 in Group B of 'Sitting Match.' BROWN HAS PERFECT 200 Annexes Group B Honors, for Older Boys -- Big Entry From New York State. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/expects-rebels-to-seek-truce.html | Expects Rebels to Seek Truce | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/surplus-tax-spurs-an-extra-dividend-fairbanks-morse-describes.html | SURPLUS TAX SPURS AN EXTRA DIVIDEND; Fairbanks, Morse Describes Action as Due to Problem Created by Revenue Act. FIRST PAYMENT SINCE 1931 25 Cents a Share on Common in Addition to Quarterly Disbursement Voted. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/deputy-held-on-girls-charge.html | Deputy Held on Girl's Charge | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/four-states-hunt-effinger.html | Four States Hunt Effinger | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/rio-tinto-mines-held-by-spanish-rebels-occupation-of-valuable.html | RIO TINTO MINES HELD BY SPANISH REBELS; Occupation of Valuable Copper Workings Once Exploited by Phoenicians Is Confirmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/dykes-cards-73-on-links-leads-english-walker-cup-mates-at-clementon.html | DYKES CARDS 73 ON LINKS; Leads English Walker Cup Mates at Clementon -- Lucas III. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/cuban-exminister-threatened.html | Cuban Ex-Minister Threatened | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/200-strike-in-copper-plant.html | 200 Strike in Copper Plant | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/us-duns-seaboard-line-treasury-insists-on-260893-payment-past-due.html | U.S. DUNS SEABOARD LINE; Treasury Insists on $260,893 Payment Past Due on Loan. | True | Special to THE NEW YORK TIMES. | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/favored-pairs-advance-in-national-doubles-tennis-play-allisonvan.html | Favored Pairs Advance in National Doubles Tennis Play; ALLISON-VAN RYN SCORE IN DOUBLES | True | By Allison Danzig | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/ladon-hands-off-called-aid-in-state-he-avoids-the-position-which.html | LADON 'HANDS OFF' CALLED AID IN STATE; He Avoids the Position Which Cost Hughes California and the Presidency in 1916. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/davis-trainer-of-shoeless-joe-suspended-by-racing-commission-turf.html | Davis, Trainer of Shoeless Joe, Suspended by Racing Commission; Turf Officials State That Analysis Shows Stimulant Was Given to Colt on Aug. 18, When He Won by Two Lengths at Saratoga -- Horseman Denies Knowledge of Drugging. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/miss-wandelt-takes-final.html | Miss Wandelt Takes Final | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/david-barry-dies-long-count-referee-officiated-in-chicago-nt-second.html | DAVID BARRY DIES; 'LONG COUNT' REFEREE; Officiated in Chicago nt Second Fight Between Gene Tunney and Jack Dempsy. | True | Special to THE NEW YORE TnZS.- | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/old-san-juan-wall-falls-section-of-works-put-up-by-the-spaniards.html | OLD SAN JUAN WALL FALLS; Section of Works Put Up by the Spaniards Collapses on Beach. | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/book-notes.html | BOOK NOTES | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/medical-congress-in-guatemala.html | Medical Congress in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/narcotics-to-be-burned-devices-of-addicts-also-to-be-destroyed-by.html | NARCOTICS TO BE BURNED; Devices of Addicts Also to Be Destroyed by Police. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/200-of-oxford-group-are-guests-at-lenox-mrs-arthur-f-schermerhorn.html | 200 OF OXFORD GROUP ARE GUESTS AT LENOX; Mrs. Arthur F. Schermerhorn Is Hostess at Tea and Reception -- Golf Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/newark-sets-back-albany-by-8-to-5-long-circuit-drives-by-koy.html | NEWARK SETS BACK ALBANY BY 8 TO 5; Long Circuit Drives by Koy, McCarthy Feature 11-Hit Attack on Rookie Veach. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/food-held-ample-despite-drought-supply-for-3637-period-is-put-at-3.html | FOOD HELD AMPLE DESPITE DROUGHT; Supply for '36-'37 Period Is Put at 3% Under '35-'36 in Federal Report. | True | Special to THE NEW YORK TIMES. | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/loyalist-planes-bomb-cadiz.html | Loyalist Planes Bomb Cadiz | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/sec-rules-on-filings-distillery-registration-amendment-approved-by.html | SEC RULES ON FILINGS; Distillery Registration Amendment Approved by Commission. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/dr-philip-h-goepp-composer-is-dead-music-professor-at-urslnus-and.html | DR. PHILIP H. GOEPP,, ! COMPOSER, IS DEAD; Music Professor at Urslnus and Instructor at Temple Wrote 'The Lost Prince.' | True | Special to TE 4' Yoa Ts. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/borough-singers-chosen-7500-attend-finals-of-staten-island-barber.html | BOROUGH SINGERS CHOSEN; 7,500 Attend Finals of Staten Island 'Barber Shop' Contest. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/approval-shown-in-rome-unofficial-view-is-that-italy-might-welcome.html | APPROVAL SHOWN IN ROME; Unofficial View Is That Italy Might Welcome a World Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/c-a-horne-is-dead-bank-examiner-60-tate-offidd-had-served-as-a.html | C. A. HORNE IS DEAD; BANK EXAMINER, 60; State Offidd Had Served as a Deputy Superintendent in i Liquidation Case. | True | [ Special to T:. NEW OK TriZS. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/giants-overcome-reds-and-stretch-lead-to-2-12-games-yanks-are.html | Giants Overcome Reds and Stretch Lead to 2 1/2 Games; Yanks Are Defeated; HUBBELL WINS 19TH IN BEATING REDS, 6-5 Scores Giants' 14th Victory in Row, Checking Rally in 9th After Two Score. VICTORS GET 4 IN FIRST Drive on Derringer Helps Pacesetters Gain Game on the Cards -- Cubs 3 1/2 Behind. | True | By James P. Dawsonspecial To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/dye-plant-accepts-jersey-union-terms-east-paterson-concern-decides.html | DYE PLANT ACCEPTS JERSEY UNION TERMS; East Paterson Concern Decides to Remain Open -- Two Others Still Spurn Contracts. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/painters-motives-in-strike-assailed-employers-spokesman-doubts.html | PAINTERS' MOTIVES IN STRIKE ASSAILED; Employers' Spokesman Doubts Professed Aims of Workers and Criticizes Leaders. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/7000000-for-sanitation-fiveyear-outlay-for-equipment-is-approved-by.html | $7,000,000 FOR SANITATION; Five-Year Outlay for Equipment Is Approved by Board. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/urges-neutrality-board-france-sounds-nations-on-committee-to.html | URGES NEUTRALITY BOARD; France Sounds Nations on Committee to Supervise Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/adds-13391-telephones-in-year.html | Adds 13,391 Telephones in Year | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | S.W. WADE | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/benefit-at-shore-to-be-held-sept-4-mrs-dwight-f-davis-heads.html | BENEFIT AT SHORE TO BE HELD SEPT. 4; Mrs. Dwight F. Davis Heads Patroness Group for Dinner Dance to Aid Camp. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/making-police-history.html | Making Police History | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/seville-and-granada-bombed.html | Seville and Granada Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/sees-no-rise-in-price-of-lead.html | Sees No Rise in Price of Lead | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/france-to-reform-her-air-defenses-minister-plans-inspection-to.html | FRANCE TO RE-FORM HER AIR DEFENSES; Minister Plans Inspection to Prepare Move -- Generals Confer on Other Forces. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/horowitz-tops-polland-triumphs-in-24-moves-to-keep-lead-in-open.html | HOROWITZ TOPS POLLAND; Triumphs In 24 Moves to Keep Lead in Open Chess. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/illinois-harmony-pledged-to-farley-gov-horner-and-mayor-kelly-shake.html | ILLINOIS HARMONY PLEDGED TO FARLEY; Gov. Horner and Mayor Kelly Shake Hands, Halting Feud Until After Election. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/state-labor-votes-7point-law-drive-federation-heads-program-with.html | STATE LABOR VOTES 7-POINT LAW DRIVE; Federation Heads Program With Support for Lehman on Social Security. ASKS $30,000,000 JOB AID Daniel S. Ring Pledges Cooperation of WPA on Maintaining Prevailing Wage. STATE LABOR VOTES 7-POINT LAW DRIVE | True | By Joseph Shaplenspecial To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/pianist-iii-hangs-himself.html | Pianist, III, Hangs Himself | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/cubs-down-phils-twice-by-42-74-combine-5-of-10-hits-in-the-third.html | CUBS DOWN PHILS TWICE BY 4-2, 7-4; Combine 5 of 10 Hits in the Third Inning for All Four Tallies in Opener. LEE IS WINNING PITCHER French Scores in Nightcap as Mates Make Most of Extra Base Blows Off Bowman. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/savings-banks-act-in-a-railroad-case-participation-of-their-central.html | SAVINGS BANKS ACT IN A RAILROAD CASE; Participation of Their Central Body in Reorganization of Gulf Coast Lines Shown. FIRST OF ITS KIND KNOWN Action Disclosed in Filing of Deposit Certificates With SEC by a Committee. | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/atlantic-city-wins-lifeguard-contest-member-of-its-victorious-team.html | ATLANTIC CITY WINS LIFEGUARD CONTEST; Member of Its Victorious Team Also Takes Championship -- Rockaway Beach Sixth. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/leaseholds-listed.html | LEASEHOLDS LISTED | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/jersey-farm-day-on-sept-8.html | Jersey Farm Day on Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/germany-ends-ban-on-travel-to-austria-1000mark-penalty-for-visit-is.html | GERMANY ENDS BAN ON TRAVEL TO AUSTRIA; 1,000-Mark Penalty for Visit Is Removed by Commercial Pact Between Governments. | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/count-in-hospital-former-heir-to-spanish-throne-treated-for.html | COUNT IN HOSPITAL; Former Heir to Spanish Throne Treated for Hemorrhage. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/test-for-templeton-quartet.html | Test for Templeton Quartet | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/dry-dock-to-be-built-on-pacific.html | Dry Dock to Be Built on Pacific | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/questions-new-deal-victory.html | Questions New Deal Victory | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/acquires-connecticut-estate.html | Acquires Connecticut Estate | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/locally-dressed-meats-united-states-department-of-agriculture.html | LOCALLY DRESSED MEATS; United States Department of Agriculture | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/rev-raphael-voconnell-jesuit-instructor-was-author-of-several.html | REV, RAPHAEL V.O'CONNELL; Jesuit Instructor Was Author of Several Religious Books. | True | special to T l[√' YoR: T[s$. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/predicts-record-salmon-pack.html | Predicts Record Salmon Pack | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/president-makes-no-comment.html | President Makes No Comment | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/chemical-concern-marketing-stock-5651000-of-30-par-westvaco.html | CHEMICAL CONCERN MARKETING STOCK; $5,651,000 of $30 Par Westvaco Chlorine 5% Preferred Shares Offered Today. PROCEEDS TO FUND DEBTS Will Retire Bank Obligation, 2 Issues of Debentures and 7% Preferred Stock. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mcullough-gains-place-three-others-qualify-in-golf-playoffs-at.html | M'CULLOUGH GAINS PLACE; Three Others Qualify in Golf Play-Offs at Philadelphia. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/football-dodgers-to-report.html | Football Dodgers to Report | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/hoffman-awaits-text-curtiss-says-trial-was-circus-because-public.html | HOFFMAN AWAITS TEXT; Curtiss Says Trial Was Circus Because Public Made It So. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/report-on-air-raids-rebels-claim-destruction-of-20-planes-outside.html | REPORT ON AIR RAIDS; Rebels Claim Destruction of 20 Planes Outside Madrid. | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/william-zimmermaiv-city-official-dies-deputy-clerk-headed-queens.html | WILLIAM ZIMMERMAIV, CITY OFFICIAL, DIES; Deputy Clerk Headed Queens Marriage Lcense Bureau -- Wed I0,000 Couples. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/baroness-ready-for-ocean-flight-plane-being-prepared-for-her.html | BARONESS READY FOR OCEAN FLIGHT; Plane Being Prepared for Her Non-Stop Hop From New York to Stockholm. FUN, NOT SCIENCE, PURPOSE Monoplane Will Be in Shape for Test Trips at Roosevelt Field This Week. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/eaton-hits-lehman-for-plea-to-labor-he-declares-governor-attempted.html | EATON HITS LEHMAN FOR PLEA TO LABOR; He Declares Governor Attempted to Dramatize Himself as a Crusader. DEFENDS LEGISLATIVE ACTS Republican Chairman Says His Party Has Passed Welfare Laws for Years. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/stocks-in-london-paris-and-berlin-british-funds-improve-more-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Improve More, and Woolworth Hits Peak in Firm English Market. | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/egyptian-treaty-signed-in-london-ceremony-in-historic-locarno-room.html | EGYPTIAN TREATY SIGNED IN LONDON; Ceremony in Historic Locarno Room Marks End of British Military Occupation. SOVEREIGNTY FOR CAIRO Eden Declares Compact Opens 'a New Chapter' in History of Two Countries. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/creditors-approve-asheville-financing-protective-groups-favor-plan.html | CREDITORS APPROVE ASHEVILLE FINANCING; Protective Groups Favor Plan to Refund $41,633,000 of City and County Securities. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/to-collect-corn-loans-commodity-credit-corporation-will-push.html | TO COLLECT CORN LOANS; Commodity Credit Corporation Will Push $1,000,000 Payment. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/drunken-drivers-sentenced.html | Drunken Drivers Sentenced | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/sixteen-teams-are-listed.html | Sixteen Teams Are Listed | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/international-match-to-pay-10-dividend-trustee-to-disburse-9800000.html | INTERNATIONAL MATCH TO PAY 10% DIVIDEND; Trustee to Disburse $9,800,000 to Creditors of Bankrupt Concern on Oct. 20. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/bond-offerings-by-municipalities-salomon-bros-hutzler-buy-1000000.html | BOND OFFERINGS BY MUNICIPALITIES; Salomon Bros. & Hutzler Buy $1,000,000 Rochester Welfare Notes at $7 Premium. | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/strike-closes-15-mines-pennsylvania-district-acts-to-force.html | STRIKE CLOSES 15 MINES; Pennsylvania District Acts to Force Independents to Sign Contract. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/marvinney-gains-at-net.html | Marvinney Gains at Net | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/roosevelts-idea-stirs-diplomats-dubious-on-peace-envoys-in-capital.html | ROOSEVELT'S IDEA STIRS DIPLOMATS, DUBIOUS ON PEACE; Envoys in Capital, Surprised Over Suggested Parley, Cautious in Comment. REACTIONS ABROAD VARY French and Italians Favor New Peace Aim -- Berlin and Geneva Skeptical. ROOSEVELT'S IDEA STIRS DIPLOMATS | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/school-job-plea-denied-court-refuses-to-void-new-rule-against.html | SCHOOL JOB PLEA DENIED; Court Refuses to Void New Rule Against Holding Several Posts. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/ambers-engages-in-5round-drill-contender-for-canzoneris-crown.html | AMBERS ENGAGES IN 5-ROUND DRILL; Contender for Canzoneri's Crown Confident He Will Win in Second Attempt. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mr-norris-yields.html | MR. NORRIS YIELDS | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/curb-listings-approved-applications-of-six-companies-are-passed-on.html | CURB LISTINGS APPROVED; Applications of Six Companies Are Passed On by Governors. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/tokyo-foresees-settlement.html | Tokyo Foresees Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/arnold-l-schavior-head-of-rubbe-company-was-civic-leader-in.html | ARNOLD L. SCHAVIOR; Head of Rubbe? Company Was Civic Leader in Stamford, | True | Special to THe. lqsw YORK Trmes. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/aurora-conquers-hurricanes-147-uncovers-smooth-attack-in-practice.html | AURORA CONQUERS HURRICANES, 14-7; Uncovers Smooth Attack in Practice Match for Open Polo Championship. RATHBORNE OUT OF ACTION Injured Elbow Keeps Losers' Regular Back Idle and Team Play is Lacking. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/newark-army-base-to-be-big-terminal-city-agrees-to-lease-shipping.html | NEWARK ARMY BASE TO BE BIG TERMINAL; City Agrees to Lease Shipping Center to Tidewater Group -- To Get Half of Profits. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/the-american-way.html | The "American Way" | True | S.M. SCHREIBER | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/lemke-to-speak-on-coast.html | Lemke to Speak on Coast | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/french-casino-opens-its-folies-damour-clifford-fischer-gives-fourth.html | FRENCH CASINO OPENS ITS 'FOLIES D'AMOUR'; Clifford Fischer Gives Fourth Production in Splendor of Scenery and Costumes. | True | B.C. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/liquor-license-blanks-out.html | Liquor License Blanks Out | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/japanese-protest-attack-in-chengtu-grave-issue-seen-as-consul.html | JAPANESE PROTEST ATTACK IN CHENGTU; Grave Issue Seen as Consul General Reserves 'Rights for Further Demands.' CHINESE TO PUNISH GUILTY Doubt That 2 Japanese Were Slain Arises -- Assailants Wrecked Stores. JAPANESE PROTEST ATTACK IN CHENGTU | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mrs-dorothy-f-hall-becomes-bride-in-rye-member-of-pioneer-family.html | MRS. DOROTHY F. HALL BECOMES BRIDE IN RYE; Member of Pioneer Family Wed to Eric Walker Peniston, New York Broker. | True | Special to Ti-s NW Yol TIS: | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/calls-dooling-haywire-judge-goldstein-makes-new-attack-on-tammany.html | CALLS DOOLING 'HAYWIRE'; Judge Goldstein Makes New Attack on Tammany Chief. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/landon-on-taxation.html | LANDON ON TAXATION | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/loses-civil-service-case-city-subway-man-asked-pay-for-time-slant.html | LOSES CIVIL SERVICE CASE; City Subway Man Asked Pay for Time Slant in Lobbying. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/edward-g-iviaroney-retired-head-of-coal-company-in-cranford-n-j-was.html | EDWARD G. IViARONEY; Retired Head of Coal Company in Cranford, N. J., Was 60. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/morris-assails-tammany-declares-gains-made-by-fusion-are-now-in.html | MORRIS ASSAILS TAMMANY; Declares Gains Made by Fusion Are Now in Peril. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/col-edward-robbiivs-war-hero-49-is-dead-decorated-for-bravery.html | COL. EDWARD ROBBIiVS, WAR HERO, 49, IS DEAD; Decorated for Bravery During Service in France With the 77th Division. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/city-starts-cleanup-of-harlem-streets-100-sanitation-inspectors.html | CITY STARTS CLEAN-UP OF HARLEM STREETS; 100 Sanitation Inspectors Sent to Area and Many Summonses Served in Campaign. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/jersey-utility-loses-newark-tax-appeal-state-rejects-plea-of-public.html | JERSEY UTILITY LOSES NEWARK TAX APPEAL; State Rejects Plea of Public Service for Big Slash in $11,135,000 Assessment. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/moscow-discovers-a-trotskyist-nest-group-in-the-state-publishing.html | MOSCOW DISCOVERS A TROTSKYIST 'NEST'; Group in the State Publishing House Ousted - Hunt for Others Is Pressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/fake-claims-scout-gets-prison-term-first-to-be-sent-to-sing-sing-in.html | FAKE CLAIMS SCOUT GETS PRISON TERM; First to Be Sent to Sing Sing in New Bureau's Drive on Insurance Frauds. EIGHT 'PAWNS' RELEASED Suspended Sentences Given to Those Who Allowed the Hurwitz Ring to 'Frame' Cases for Them. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/japanese-retreat-on-9power-pact-delegate-to-pacific-institute-says.html | JAPANESE RETREAT ON 9-POWER PACT; Delegate to Pacific Institute Says Conference on Revision Should Be Called. SOVIET ARMS CAUSE SHIFT Other Speakers Insist League of Nations Is the Only Feasible Organ for Security. | True | By Sterling Fisherspecial To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/the-film-version-of-anthony-adverse-opens-at-the-strand-to-mary.html | The Film Version of 'Anthony Adverse' Opens at the Strand -- 'To Mary -- With Love,' at the Paramount. | True | By Frank S. Nugent | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/business-world.html | Business World | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/girl-16-plunges-to-death.html | Girl, 16, Plunges to Death | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/accepts-riverside-call-rev-john-t-hawkins-to-become-rector-of-st.html | ACCEPTS RIVERSIDE CALL; Rev. John T. Hawkins to Become Rector of St. Paul's Church. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/brooklyn-man-shot-on-crowded-street-bystanders-rush-to-cover-as.html | BROOKLYN MAN SHOT ON CROWDED STREET; Bystanders Rush to Cover as Victim and Unidentified Assailant Exchange Bullets. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/news-of-the-screen-swing-time-at-the-music-hall-today-mgm-plans-to.html | NEWS OF THE SCREEN; " Swing Time" at the Music Hall Today -- MGM Plans to Screen Pickwick Papers -- Other Film News. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/alberta-scrip-ban-stays-supreme-court-justice-refuses-to-lift.html | ALBERTA SCRIP BAN STAYS; Supreme Court Justice Refuses to Lift Edmonton Injunction. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/us-warns-madrid-on-shipping-rights-wont-recognize-war-zone-as-valid.html | U.S. WARNS MADRID ON SHIPPING RIGHTS; Won't Recognize War Zone as Valid Unless Rebel Ports Are Blockaded Effectively. HULL DISPATCHES A NOTE But It Is Not Held to Warrant Conclusion of Swing Back to Old Sea Freedom Policy. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/gets-los-angeles-decree-former-hope-truxton-beale-divorces-william.html | GETS LOS ANGELES DECREE; Former Hope Truxton Beale Divorces William Quigley. | True | Special to THE NEW YORK TIMES. | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/rents-times-sq-floor-for-new-restaurant.html | Rents Times Sq. Floor For New Restaurant | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/chromium-plating-held-work-hazard-dr-fairhall-asserts-at-harvard.html | CHROMIUM PLATING HELD WORK HAZARD; Dr. Fairhall Asserts at Harvard Meeting New Industry Is 'Perilous' to Health. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/surplus-of-ducks-expected-to-grow-head-of-biological-survey-in.html | SURPLUS OF DUCKS EXPECTED TO GROW; Head of Biological Survey in Washington Is Optimistic Over the Future. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/madrid-press-shows-antichurch-hatred-cartoons-and-pictures-reveal.html | MADRID PRESS SHOWS ANTI-CHURCH HATRED; Cartoons and Pictures Reveal Trend of the Anarchists, Syndicalists and Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/itinerant-photographers.html | Itinerant Photographers | True | JOHN B. HARRIS | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/geoghan-blames-valentine-for-drukman-case-fiasco-lehman-joins-in.html | GEOGHAN BLAMES VALENTINE FOR DRUKMAN CASE FIASCO; LEHMAN JOINS IN QUESTIONS; PROSECUTOR DEFENDS ACTS Takes Responsibility for Staff but Scores Work of the Police. AGGRESSIVE ON STAND Sharp Clashes With Todd Mark Opening of Hearings on Grand Jury Charges. COUNSEL SEES 'FRAME-UP' Governor Asks About Delay in Seeking Crime Motive -- Gives Defense Wide Latitude. GEOGHAN, ON STAND, BLAMES VALENTINE BEFORE THE OPENING OF THE GEOGHAN HEARING IN ALBANY | True | By Robert S. Birdspecial To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/bar-groups-split-on-court-proposal-draft-of-rules-for-civil.html | BAR GROUPS SPLIT ON COURT PROPOSAL; Draft of Rules for Civil Procedure of the Federal Bench Hailed by Cummings. JUDGE FINCH IS CRITICAL Volume of Litigation Would Increase, He Declares -- More Nuisance Suits Seen. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/gratifying-primary-results.html | GRATIFYING PRIMARY RESULTS | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/giving-vacation-to-1000-boys.html | Giving Vacation to 1,000 Boys | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/richard-whitmore-harr-engineer-with-thompsonstarrett-company-for.html | RICHARD WHITMORE HARR; Engineer With Thompson-Starrett Company for Several Years, | True | Special to TEE Nw YORK TES. | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/newport-to-open-annual-book-week-mrs-sg-flagg-heads-drive-beginning.html | NEWPORT TO OPEN ANNUAL BOOK WEEK; Mrs. S.G. Flagg Heads Drive Beginning Monday in Behalf of the Marine Library. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/grant-doremus-miller.html | GRANT DOREMUS MILLER | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/miss-fox-reveals-family-hid-75000-film-mans-daughter-tells-of.html | MISS FOX REVEALS FAMILY HID $75,000; Film Man's Daughter Tells of Keeping Cash in Black Bag for Her Mother. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/plan-more-houses-in-three-boroughs-architects-file-for-small-homes.html | PLAN MORE HOUSES IN THREE BOROUGHS; Architects File for Small Homes in the Bronx, Brooklyn and Queens. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/join-new-presbyterian-church.html | Join New Presbyterian Church | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/catalan-leftist-ban-soviet-regime-socialists-and-anarchists-on-war.html | CATALAN LEFTIST BAN SOVIET REGIME; Socialists and Anarchists on War Committee Plan State Control of Industry. WORKERS RUN BIG PLANTS Small Factories Independent in Effort to Win Middle Class -- Militia Rules Barcelona. | True | By Walter Durantycopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/dead-estimated-at-800.html | Dead Estimated at 800 | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/railroad-asks-tax-cut.html | Railroad Asks Tax Cut | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/opinion-divided-on-the-pi-strike-views-in-seattle-run-chiefly-along.html | OPINION DIVIDED ON THE P.-I. STRIKE; Views in Seattle Run Chiefly Along Economic and Social Lines. | True | By Russell B. Porter | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/railway-notes-deposited.html | Railway Notes Deposited | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/labor-group-endorses-roosevelt.html | Labor Group Endorses Roosevelt | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/henry-maxwell-official-of-new-york-textile-firm-with-company-45.html | .HENRY MAXWELL; Official of New York Textile Firm With Company 45 Years, | True | Special to T1J N1W YORE: TIES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/capablanca-ties-for-lead-in-chess-cuban-expert-defeats-vidmar-to.html | CAPABLANCA TIES FOR LEAD IN CHESS; Cuban Expert Defeats Vidmar to Deadlock Botwinnik in Play at Nottingham. SCORES AFTER 30 MOVES Fine Draws Adjourned Match With Alekhine -- Flohr Is Upset by Alexander. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/commodity-markets-futures-stronger-in-general-but-changes-either.html | COMMODITY MARKETS; Futures Stronger in General, but Changes Either Way Are Small in Quiet Trading | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/stalin-call-to-arms-is-denied-by-moscow-dictator-warned-army-on.html | STALIN CALL TO ARMS IS DENIED BY MOSCOW; Dictator Warned Army on Radio That 'War Is Imminent,' The London Evening News Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/black-legion-drive-lands-three-more-surrender-makes-roundup-nearly.html | BLACK LEGION DRIVE LANDS THREE MORE; Surrender Makes Round-Up Nearly Complete -- Another Sentenced in Detroit. EFFINGER HUNT GOES ON Ohio Governor Defers Extradition Action as Four States Join in Search. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/twins-to-mrs-g-c-ludlow.html | Twins to Mrs. G. C. Ludlow | True | Special to THI NIW TORX TIZS. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/stock-increase-voted-action-by-commercial-credit-permits-20.html | STOCK INCREASE VOTED; Action by Commercial Credit Permits 20% Dividend. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/sister-chief-heir-in-berwind-will-she-gets-100000-and-life-estate.html | SISTER CHIEF HEIR IN BERWIND WILL; She Gets $100,000 and Life Estate in One-third of the Residue. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/americans-in-ireland-to-see-cooperatives-commission-arrives-in.html | AMERICANS IN IRELAND TO SEE COOPERATIVES; Commission Arrives in Dublin After Investigting Work of Groups at Belfast. | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/huge-bird-hurtles-into-cab-of-train-crane-with-6foot-spread-of.html | HUGE BIRD HURTLES INTO CAB OF TRAIN; Crane, With 6-Foot Spread of Wings, Crashes Through Pane, Hits Motorman on Head. KILLED IN WOUNDING HIM It Is Believed to Have Been Blinded by Headlight in Night Flight on Long Island. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/injured-riders-to-return.html | Injured Riders to Return | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/rents-long-island-city-plant.html | Rents Long Island City Plant | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/kiernan-ill-retires-sanitation-deputy-succeeded-by-william-j-powell.html | KIERNAN, ILL, RETIRES; Sanitation Deputy Succeeded by William J. Powell. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/loyalists-bomb-ceuta.html | Loyalists Bomb Ceuta | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/republicans-honor-barbour.html | Republicans Honor Barbour | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/pendergast-rests-easily.html | Pendergast Rests Easily | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/father-coughlin-recovering.html | Father Coughlin Recovering | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/financial-markets-stocks-close-generally-lower-treasury-bonds-gain.html | FINANCIAL MARKETS; Stocks Close Generally Lower; Treasury Bonds Gain -- Commodities Irregular -- France Loses More Gold. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/umberto-beduschi.html | UMBERTO BEDUSCHI | True | peciaJ to TH YORI[ TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/harrison-quits-philippine-post.html | Harrison Quits Philippine Post | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/dr-wade-wright.html | DR. WADE WRIGHT | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/icc-issues-ruling-on-trucking-of-goods-change-or-expansion-in-kind.html | I.C.C. ISSUES RULING ON TRUCKING OF GOODS; Change or Expansion in Kind of Cargoes Carried Refused Unless Need Is Shown. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/better-watches-called-aid-to-railway-safety.html | Better Watches Called Aid to Railway Safety | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/dock-labor-row-grows-more-acute-increasing-threat-to-coastal-trade.html | DOCK LABOR ROW GROWS MORE ACUTE; Increasing Threat to Coastal Trade Is Admitted by Operators Here. STRIFE IN WEST A FACTOR Atlantic Pact on Seamen's Pay Held Futile Unless It Is Accepted There. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/salzburg-success-passes-indication-music-festival-nearing-end.html | SALZBURG SUCCESS PASSES INDICATION; Music Festival, Nearing End, Proves Most Popular of Any Since Depression. AMERICANS SWELL CROWD Dusolina Giannini Sings in 'Don Giovanni' -- Toscanini Will Conduct Tomorrow. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/wilson-injured-by-pitched-ball-as-dodgers-top-pirates-by-103.html | Wilson Injured by Pitched Ball As Dodgers Top Pirates by 10-3; Brooklyn Outfielder Suffers Fractured Skull When Struck by Mace Brown's Throw and Will Be Out for Season -- Nine-Run Drive in Fifth Inning Wins for Stengel's Men. | True | By Roscoe McGowenspecial To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/dispute-over-dog-ends-abruptly-when-claimant-fails-to-show-up-court.html | Dispute Over Dog Ends Abruptly When Claimant Fails to Show Up; Court Awards Mongrel Puppy to Present Keeper, Ending Long and Loud East Side Fight -- Pet on Hand to Testify as to Its Choice of Master, but Is Not Called. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/berlins-recovery-slackens.html | Berlin's Recovery Slackens | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/bakerbaiter.html | BakerBaiter | True | Specla! to TH NW YOR TEg. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/sports-of-the-times-look-whos-where.html | Sports of the Times; Look Who's Where! | True | Reg. U.S. Pat. Off.By John Kieran | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/track-stars-invited-to-meet.html | Track Stars Invited to Meet | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/herbert-d-bmyser.html | HERBERT D. BMYSER | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/heckscher-is-feted-on-88th-birthday-roosevelt-message-leads-long.html | HECKSCHER IS FETED ON 88TH BIRTHDAY; Roosevelt Message Leads Long List of Felicitations -- Smith Helps Cut Luncheon Cake. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/elected-by-washburn-crosby.html | Elected by Washburn Crosby | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/eastern-ports-termed-safe.html | Eastern Ports Termed Safe | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/alcohol-blast-hurts-17-flames-from-tank-car-spread-to-plant-in.html | ALCOHOL BLAST HURTS 17; Flames From Tank Car Spread to Plant In Philadelphia. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/steel-wage-rise-is-reported-again-executives-of-companies-in.html | STEEL WAGE RISE IS REPORTED AGAIN; Executives of Companies in Pittsburgh Refuse Comment on Talk Increase Impends. OHIO FIRMS DENY THE PLAN Carnegie-Illinois Employes' Demand for 25% Advance Waits Action by Fairless. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/german-savings-filings-banks-and-clearing-association-asks.html | GERMAN SAVINGS FILINGS; Banks and Clearing Association Asks Registration for Issues. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/japan-sees-idea-as-futile-parleys-cannot-halt-fascistcommunist.html | JAPAN SEES IDEA AS FUTILE; Parleys Cannot Halt Fascist-Communist Split, Tokyo Thinks. | True | By Hugh Byaswireless To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/two-marks-lowered-on-riverhead-track-hanover-peters-and-dandy-dan.html | TWO MARKS LOWERED ON RIVERHEAD TRACK; Hanover Peters and Dandy Dan Shatter Records at Suffolk County Fair. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/triple-by-bell-halts-yanks-52-browns-scoring-behind-andrews-blow.html | Triple by Bell Halts Yanks, 5-2, Browns Scoring Behind Andrews; Blow Features Triumph, Coming With Bases Full in Fifth and Pearson on the Mound -- Crosetti's Homer in First Is Wasted -- Losers Shut Out Alger Second Inning. | True | By John Drebinger | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/sec-amends-rules-on-foreign-business-concerns-operating-abroad-may.html | SEC AMENDS RULES ON FOREIGN BUSINESS; Concerns Operating Abroad May File Financial Statements Within 9 Months of Registering. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mrs-francis-l-ogden.html | MRS. FRANCIS L. OGDEN | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/ny-central-fares-rose-21-in-july-revenue-from-passengers-5494166-in.html | N.Y. CENTRAL FARES ROSE 21% IN JULY; Revenue From Passengers $5,494,166 in Second Month of Reduced Rates. | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/to-correct-reading-faults.html | To Correct Reading Faults | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/icc-has-albany-data-ports-plea-for-new-rates-to-come-up-next-month.html | I.C.C. HAS ALBANY DATA; Port's Plea for New Rates to Come Up Next Month. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/los-angeles-county-calif.html | Los Angeles County, Calif. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/doctor-finds-women-outlive-men-4-years-average-lives-are-63-years.html | DOCTOR FINDS WOMEN OUTLIVE MEN 4 YEARS; Average Lives Are 63 Years and 59, Medical Director Says at Convention Here. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/german-gets-post-at-mit.html | German Gets Post at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/son-to-leo-shaughnesseys.html | Son to Leo Shaughnesseys | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/tea-in-east-hampton-given-after-lecture-mrs-samuel-seabury-hostess.html | TEA IN EAST HAMPTON GIVEN AFTER LECTURE; Mrs. Samuel Seabury Hostess -- Mrs. Harvy L. Hamlin Will Entertain Today. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/zo0-rabbis-attehd-ir6olies-service-1500-mourners-in-synagogue-as.html | zO0 RABBIS ATTEHD IR6OLIES SERVICE; 1,500 Mourners in Synagogue as Thousands Jam Street at His Funeral. GRANDSON SPEAKS EULOGY Dr. Revel of Yeshiva College Praise Orthodox Dean's Work for Education. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/trainmen-join-league-brotherhood-backs-political-group-of-labor.html | TRAINMEN JOIN LEAGUE; Brotherhood Backs Political Group of Labor. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/500-at-landonknox-tea-women-hear-mrs-caraway-and-others-assail-new.html | 500 AT LANDON-KNOX TEA; Women Hear Mrs. Caraway and Others Assail New Deal. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/55000000-of-relief-bonds-of-state-voted-by-the-people-to-be-offered.html | $55,000,000 of Relief Bonds of State, Voted by the People, to Be Offered Sept. 9 | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/urging-a-conference-member-of-parliament-would-have-leaders-discuss.html | URGING A CONFERENCE; Member of Parliament Would Have Leaders Discuss Peace Here. | True | GEORGE LANSBURY | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/net-honors-taken-by-miss-bernhard-new-york-girl-upsets-miss-cumming.html | NET HONORS TAKEN BY MISS BERNHARD; New York Girl Upsets Miss Cumming in Final Round of Ardsley Tourney. MATCH GOES THREE SETS Top-Seeded Favorite Fails on Three Set Points in Row and Bows, 4-6, 13-11, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/report-interests-british-officials-uninformed-refuse-comment.html | REPORT INTERESTS BRITISH; Officials, 'Uninformed,' Refuse Comment -- Lansbury Is Elated. | True | By Charles A. Seldenwireless To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/cotton-irregular-after-sharp-rise-hedging-pressure-following-early.html | COTTON IRREGULAR AFTER SHARP RISE; Hedging Pressure Following Early Jump Leaves Prices 2 Points Up to 3 Down. CLOSE IS AT DAY'S BOTTOM Factor at Start of Trading Is Data Showing Big Drop in Stocks of Most Cloths. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/the-presidents-peace-conference.html | THE PRESIDENT'S PEACE CONFERENCE | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/german-gliders-fly-over-alps-to-italy-military-advantage-is-seen-in.html | GERMAN GLIDERS FLY OVER ALPS TO ITALY; Military Advantage Is Seen in the Operation of Silent Craft in Time of War. | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/ramblers-score-at-polo-norwood-ponolos-also-triumph-in-stern-cups.html | RAMBLERS SCORE AT POLO; Norwood Ponolos Also Triumph In Stern Cups Tourney. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/federal-harvard-group-named.html | Federal Harvard Group Named | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/six-concerns-file-sec-statements-rotating-valve-lists-49997-shares.html | SIX CONCERNS FILE SEC STATEMENTS; Rotating Valve Lists 49,997 Shares of No Par Common to Be Offered at $20. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/western-crowds-hail-roosevelt-as-he-speeds-to-drought-area.html | Western Crowds Hail Roosevelt As He Speeds to Drought Area; Demonstrations Mark Train Stops Despite His Insistence Trip Is Non-Political -- In Brief Platform Talks He Sympathizes With Farmers, Welcomes Signs of City Prosperity. | True | By Charles W. Hurd | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/foreign-exchange-wednesday-aug-26-1936.html | FOREIGN EXCHANGE; Wednesday, Aug. 26, 1936 | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mrs-m-m-batten-wed-in-rdontclair-daughter-of-vincent-mulford.html | MRS. M. M. BATTEN WED IN rdONTCLAIR; Daughter of Vincent Mulford Becomes Bride of Robert J. Horr in Her Father's Home. COUPLE WILL RESIDE HERE He Graduated From West Poin Military Academy in 1918 and Is Member of Ohio Family, | True | Special to THE NEW YORX o21,S,, | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/ruth-hearman-murray.html | RUTH SHEARMAN MURRAY | True | Special to T 27v Yo= TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/housing-features-buying-in-bronx-several-corner-structures-are.html | HOUSING FEATURES BUYING IN BRONX; Several Corner Structures Are Included in Apartment Units Conveyed. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/britain-exhibits-stamps-with-edwards-portrait.html | Britain Exhibits Stamps With Edward's Portrait | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/reich-act-stirs-holland-order-for-expulsion-of-4-nationals-draws.html | REICH ACT STIRS HOLLAND; Order for Expulsion of 4 Nationals Draws Protest From The Hague. | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/hail-new-deal-victories-democratic-leaders-in-washington-point-to.html | HAIL NEW DEAL VICTORIES; Democratic Leaders in Washington Point to Harrison, Byrnes's Votes. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/reds-pick-san-juan-again.html | Reds Pick San Juan Again | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/ferrell-shuts-out-tigers-on-return-red-sox-ace-in-first-game-since.html | FERRELL SHUTS OUT TIGERS ON RETURN; Red Sox Ace, in First Game Since Being Fined, Hurls Brilliantly to Win by 7-0. VICTORY HIS 16TH OF YEAR Profits by Teammates' Support at Plate and in Field to Beat Detroit Fourth Time. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/gd-kahlos-have-daughter.html | G.D. Kahlos Have Daughter | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/suit-heard-to-bar-voting-on-charter-legislature-unconstitutionally.html | SUIT HEARD TO BAR VOTING ON CHARTER; Legislature Unconstitutionally Delegated its Powers in Enabling Act, Taxpayer Holds. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/34th-albany-handicap-won-by-bradleys-biologist-hopeful-choice-at.html | 34th Albany Handicap Won by Bradley's Biologist, Hopeful Choice, at Spa; BIOLOGIST, 5 TO 1, CONQUERS TEDIOUS Scores by Half Length, With Belle Elan, 60-to-1 Shot, Third at Saratoga. MANDA'S BABY TRIUMPHS Breaks Fast and Leads All the Way in Victory Over Flying Banner and Schoolroom. | True | By Bryan Fieldspecial To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mat-verdict-riles-fans-melee-marks-20minute-victory-for-omahoney-at.html | MAT VERDICT RILES FANS; Melee Marks 20-Minute Victory for O'Mahoney at Killarney. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/foreign-copper-output-drops.html | Foreign Copper Output Drops | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/football-giants-display-power-in-two-hours-of-contact-work-blocking.html | Football Giants Display Power In Two Hours of Contact Work; Blocking and Tackling of High Order as Men Drive for All-Star Clash in Drill at Camp -- Movies Being Used to Depict Faults -- Jones Reports for Duty. | True | By Thomas J. Deeganspecial To the New Yore Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/hugh-j-sisson.html | HUGH J. SISSON | True | Special to T l'v YOR TS. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/australias-area.html | Australia's Area | True | ARTHUR GUITERMAN | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/exploring-cat-back-home-twice-lost-in-africa-it-vanishes-and.html | EXPLORING CAT BACK HOME; Twice Lost in Africa, It Vanishes and Returns in Putnam. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mae-scheible-gets-10000-bail-back-court-rescinds-forfeiture-of-sum.html | MAE SCHEIBLE GETS $10,000 BAIL BACK; Court Rescinds Forfeiture of Sum, but Remands Her to Jail Pending Appeal. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/child-tending-baby-is-killed-by-auto-car-swerves-into-perambulator.html | CHILD TENDING BABY IS KILLED BY AUTO; Car Swerves Into Perambulator, Crushes It, but Youngster Escapes Injury. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/lightning-burns-du-pont-barn.html | Lightning Burns du Pont Barn | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/two-britons-deny-libel-on-the-jews-both-owner-and-printer-of-the.html | TWO BRITONS DENY LIBEL ON THE JEWS; Both Owner and Printer of The Fascist Will Plead 'Not Guilty' at London Trial. WHOLE PEOPLE ASSAILED One Defendant Quotes St. John to Support Attack -- Paper Charged Ritual Killings. | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/released-in-bond-plot-woman-who-aided-sing-sing-convict-gets.html | RELEASED IN BOND PLOT; Woman Who Aided Sing Sing Convict Gets Suspended Term. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/miss-mae-i-harris-will-be-wed-sept-12-she-will-become-the-bride-of.html | MISS MAE I. HARRIS WILL BE WED SEPT. 12; She Will Become the Bride of E. F. Studwell in Ceremony at Port Chester, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/jw-harriman-quits-prison-for-freedom-wife-waits-for-banker-as-he-is.html | J.W. HARRIMAN QUITS PRISON FOR FREEDOM; Wife Waits for Banker as He Is Released in Early Morning at Lewisburg, Pa. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/charge-wpa-brutality-republicans-cite-case-of-guards-who-were-freed.html | CHARGE WPA 'BRUTALITY'; Republicans Cite Case of Guards Who Were Freed by Brodsky. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/new-setup-voted-by-gimbels-board-plan-of-recapitalization-will.html | NEW SET-UP VOTED BY GIMBELS' BOARD; Plan of Recapitalization Will Allow the Payment of Preferred Arrearages. VOTE BY HOLDERS ON OCT. 2 Bernard F. Gimbel Reports That Proposal Helps Owners of Both Kinds of Stock. NEW SET-UP VOTED BY GIMBELS' BOARD | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/governors-island-to-play.html | Governors Island to Play | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/stoneham-rejects-plan-wants-first-two-games-at-polo-grounds-if.html | STONEHAM REJECTS PLAN; Wants First Two Games at Polo Grounds If Giants Play Yanks. | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/s-s-kameneff-dead-headed-soviet-army-commanderinchief-in-civil-war.html | S. S. KAMENEFF DEAD; HEADED SOVIET ARMY; Commander-in-Chief in Civil War in 1919 -- Later in Charge of Air Defenses. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/order-milk-strike-if-6-demands-fail-33-directors-of-producers.html | ORDER MILK STRIKE IF 6 DEMANDS FAIL; 33 Directors of Producers' Federation Say State Terms Must Be Met Next Week. TO GIVE 36-HOUR NOTICE Piseeks, at Poland, N.Y., Meeting, Call for Price Changes on a Monthly Basis. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/city-parks-overrun-by-thugs-says-valentine-in-budget-plea-even.html | City Parks Overrun by Thugs, Says Valentine in Budget Plea; ' Even Strong Men' Unsafe in Central Park at Night, He Declares, Asking More Police -- Jennings, Endorsing Request, Points to $500,000 Vandalism Damage. VALENTINE FINDS PARKS THUG-RIDDEN | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/russian-is-killed-in-japanese-clash-hsinking-army-headquarters.html | RUSSIAN IS KILLED IN JAPANESE CLASH; Hsinking Army Headquarters Announces Skirmish on the Eastern Frontier. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/berkowitzbrailove.html | BerkowitzBrailove | True | Special to TI:IE NEW 'ORK II',IES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/senators-ask-end-of-palestine-riots-king-walsh-sheppard-and-capper.html | SENATORS ASK END OF PALESTINE RIOTS; King, Walsh, Sheppard and Capper, in Messages, Stress British Pledge to Jews. REPRESENTATIVES AID, TOO O'Conner and Bacharach Give Views on Disorders to Zionist Organization in America. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/hue-y-long-law-is-voided-federal-court-rules-against-rate-case.html | HUE Y LONG LAW IS VOIDED; Federal Court Rules Against Rate Case Burden on Utilities. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/i-woogwar9-engaged-to-wed-alumna-of-the-lowheywood-school-to-be.html | IS$ WOOgWAR9 ENGAGED TO WED; ' Alumna of the Low-Heywood School to Be Married to H. F. Eggert Jr, of This City. HE ATTENDED WILLIAMS Bride-to-Be Belongs to Junior League and is a Member of Old Greenwich Family . | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/exports-of-canadian-wheat.html | Exports of Canadian Wheat | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/raucous-auto-horns.html | Raucous Auto Horns | True | ELIZABETH THOMAS | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/salaries-in-3-concerns-data-given-sec-include-loosewiles-biscuit.html | SALARIES IN 3 CONCERNS; Data Given SEC Include Loose-Wiles Biscuit, Thompson-Starrett. | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/rev-ernest-a-gillespie.html | REV. ERNEST A. GILLESPIE | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/landon-assails-roosevelt-for-reckless-spending-tax-on-surplus.html | LANDON ASSAILS ROOSEVELT FOR 'RECKLESS SPENDING'; TAX ON SURPLUS 'COCKEYED; 20,000 CROWD STADIUM Buffalo Hears Nominee Warn That Corporation Levy Menaces Jobs. REPEAL OF LAW PLEDGED Kansan Declares the Rich Are Aided While Little Fellow Must Pay. APPEAL MADE TO WOMEN Governor Tells Them Indirect Imposts Are Increasing the Cost of Living LANDON ASSAILS ROOSEVELT TAXES | True | By James A. Hagertyspecial To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/goal-of-communists-is-to-defeat-landon-browder-declares-republican.html | GOAL OF COMMUNISTS IS TO DEFEAT LANDON; Browder Declares Republican Candidate Is 'Figurehead' for Fascism Advocates. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/daniel-p-wine.html | DANIEL P. WINE | True | Special to T"s Nw yORK TrM"S. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/envoy-to-tokyo-backs-rebels.html | Envoy to Tokyo Backs Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/pershing-bears-greeting-to-represent-hospital-fund-in-paris-on.html | PERSHING BEARS GREETING; To Represent Hospital Fund in Paris on Marne Anniversary. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mr-guggenheims-hosts-bridge-party-and-cake-sale-held-to-support.html | M.R. GUGGENHEIMS HOSTS; Bridge Party and Cake Sale Held to Support Home for Animals. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/industrial-firm-expanding.html | Industrial Firm Expanding | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/cruise-of-midshipmen-ends.html | Cruise of Midshipmen Ends | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/news-of-the-stage-activity-in-fall-bookings-schwab-leaves-broadway.html | NEWS OF THE STAGE; Activity in Fall Bookings -- Schwab Leaves Broadway for 3 Years -- Miss Stanley for Howard's 'Hamlet.' | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/braddock-is-in-hospital-enters-florida-medical-center-to-have.html | BRADDOCK IS IN HOSPITAL; Enters Florida Medical Center to Have Arthritis Treated. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/400-republicans-at-fete-mr-and-mrs-ww-hoppin-entertain-at-nassau.html | 400 REPUBLICANS AT FETE; Mr. and Mrs. W.W. Hoppin Entertain at Nassau Garden Party. | True | Special to THE NEW YORK TIMES. | C1B 310979 |