Exhibit A192

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/charges-use-of-dumdum-bullets.html | Charges Use of Dumdum Bullets | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/ap-now-seeking-allowances-again-chain-offers-contracts-calling-for.html | A.&P. NOW SEEKING ALLOWANCES AGAIN; Chain Offers Contracts Calling for Concessions After Discontinuing Them. DROPPED AFTER PRICE ACT New Clause Gets Sellers to Agree to Make Similar Terms With Other Buyers. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/art-winners-to-be-picked-today.html | Art Winners to Be Picked Today | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/apartment-rentals-leases-lead-in-uptown-and-midtown-sections-of.html | APARTMENT RENTALS; Leases Lead in Uptown and Midtown Sections of East Side. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/at-the-paramount.html | At the Paramount | True | J.T.M. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/hr-wilson-resuming-post-in-switzerland-us-minister-sails-after-a.html | H.R. WILSON RESUMING POST IN SWITZERLAND; U.S. Minister Sails After a Vacation -- Doubts League Will Initiate Spanish Arms Ban. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/3-seats-on-curb-transferred.html | 3 Seats on Curb Transferred | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/1500000-relief-aid-is-tied-up-in-jersey-opinion-holds-funds-of-old.html | $1,500,000 RELIEF AID IS TIED UP IN JERSEY; Opinion Holds Funds of Old Council Cannot Be Spent Till Legislature Acts. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/schacht-appeals-for-frances-help-german-cabinet-minister-has.html | SCHACHT APPEALS FOR FRANCES HELP; German Cabinet Minister Has Five-Hour Talk With Blum and Aides in Paris. RED CONDEMNS WELCOME Communist Protest to Premier Indicates Lack of Harmony in the Leftist Government. | True | By P.j. Philipwireless To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/new-records-set-by-federal-bonds-11-on-list-move-to-highest-levels.html | NEW RECORDS SET BY FEDERAL BONDS; 11 on List Move to Highest Levels Since Dates of Issue, Gaining 1-32 to 6-32 Point. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/ambassadorial-changes.html | AMBASSADORIAL CHANGES | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/hiestand-breaks-200-clays-in-row-hillsboro-ohio-star-adds-the-class.html | HIESTAND BREAKS 200 CLAYS IN ROW; Hillsboro, Ohio, Star Adds the Class AA Crown to Trapshoot Laurels. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/market-active-and-finn.html | Market Active and Finn | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/students-fire-big-army-guns.html | Students Fire Big Army Guns | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/editor-guilty-of-contempt.html | Editor Guilty of Contempt | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/buys-ducktown-chemical.html | Buys Ducktown Chemical | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/nicaragua-lifts-gasoline-duty.html | Nicaragua Lifts Gasoline Duty | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/duplessis-forms-cabinet-in-quebec-taking-over-after-godbout-resigns.html | DUPLESSIS FORMS CABINET IN QUEBEC; Taking Over After Godbout Resigns, He Becomes Both Premier and Attorney General. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/secret-documents-promised-by-ickes-democratic-committee-says-he.html | SECRET DOCUMENTS PROMISED BY ICKES; Democratic Committee Says He Will Give Hearst Letters in Radio Address. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/steel-output-73-top-rate-of-year-new-peak-recorded-as-mills-rush-to.html | STEEL OUTPUT 73%, TOP RATE OF YEAR; New Peak Recorded as Mills Rush to Get Out Customers' Requirements on Time. INCREASE LIKELY SOON Use of High-Cost Equipment or Units Now in Disrepair Likely to Be Necessary. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/roosevelts-act-may-save-500-jobs-allocation-of-1500000-for-relief.html | ROOSEVELT'S ACT MAY SAVE 500 JOBS; Allocation of $1,500,000 for Relief Survey Likely to Avert WPA Dismissals. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/browder-to-speak-tonight.html | Browder to Speak Tonight | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/lehmans-statement-opening-hearing.html | Lehman's Statement Opening Hearing | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/tsoo00-in-streets-at-olson-funl-leaders-of-nation-join-with-common.html | tSO,O00 IN STREETS AT OLSON FUNL; Leaders of Nation Join With Common Folk in Tribute to Minnesota Governor. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/bike-races-carded-oct-3.html | Bike Races Carded Oct. 3 | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/townsend-halts-club-suspends-utica-group-for-having-too-many.html | TOWNSEND HALTS CLUB; Suspends Utica Group for Having 'Too Many Members.' | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/diver-writhes-in-torture-of-bends-as-air-chamber-is-hunted-in-vain.html | Diver Writhes in Torture of 'Bends' As Air Chamber Is Hunted in Vain; Relief Near at Hand in City Hospital, Unknown to Bellevue Doctors and Police -- Decompression Device Discovered as Patient Recovers After an All-Night Fight. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mrs-ogden-l-mills-saratoga-hostess-gives-small-luncheon-party.html | MRS. OGDEN L. MILLS SARATOGA HOSTESS; Gives Small Luncheon Party Before the Races -- Mrs. C.E. Shaw Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/rallies-veterans-to-roosevelt.html | Rallies Veterans to Roosevelt | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/pillowcase-and-towel-orders-let.html | Pillowcase and Towel Orders Let | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/wayne-p-raivibo-philadelphia-lawyer-for-45-years-leader-in.html | WAYNE P. RAIVIBO; Philadelphia Lawyer for 45 Years Leader in Presbyterian Church, | True | Special to THE IW YOR TSS. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/straus-retirement-regretted-in-paris-leaders-stress-his.html | STRAUS RETIREMENT REGRETTED IN PARIS; Leaders Stress His Comprehension of Differences Between American and French Views. | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/packard-doubling-capacity-of-plant-5100000-is-being-spent-making.html | PACKARD DOUBLING CAPACITY OF PLANT; $5,100,000 is Being Spent, Making $18,000,000 in All, for Development. RISE IN SALES EXPECTED Installation of Machinery and New Factory Layout Are Among Improvements. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/opposes-plan-for-trust-committee-for-preferred-stock-of-continental.html | OPPOSES PLAN FOR TRUST; Committee for Preferred Stock of Continental Shares Acts. | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/white-sox-triumph-63-kennedy-holds-athletics-to-four-hits-in-taking.html | WHITE SOX TRIUMPH, 6-3; Kennedy Holds Athletics to Four Hits in Taking His 18th Game. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/paris-favors-parley-idea-french-say-conference-called-by-roosevelt.html | PARIS FAVORS PARLEY IDEA; French Say Conference Called by Roosevelt Would Aid Peace. | True | By Jules Sauerwein, | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mrs-garnett-andrews-wife-of-chattanoogan-was-the-daughter-of.html | MRS. GARNETT ANDREWS; Wife of Chattanoogan Was the Daughter of Ex-Cabinet Member, | True | Special to THE NgW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/prial-drive-pushed-mrs-courten-opens-office-for-candidate-in.html | PRIAL DRIVE PUSHED; Mrs. Courten Opens Office for Candidate in Jamaica. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/1310000-in-gold-engaged-in-france-total-taken-abroad-since-aug-7.html | $1,310,000 IN GOLD ENGAGED IN FRANCE; Total Taken Abroad Since Aug. 7 Put at $38,700,000 -- Franc Unchanged at 6.58 7/16. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/may-delay-new-auto-law.html | May Delay New Auto Law | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/women-get-cuban-posts-high-places-in-regime-go-to-two-setting-a.html | WOMEN GET CUBAN POSTS; High Places in Regime Go to Two, Setting a Precedent. | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/sound-film-of-convict-finds-use-as-he-escapes.html | Sound Film of Convict Finds Use as He Escapes | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/low-subway-bid-rejected-by-city-47052-higher-contract-of-closedshop.html | LOW SUBWAY BID REJECTED BY CITY; $47,052 Higher Contract of Closed-Shop Concern Taken After Unions' Threat. PWA PENALTY iS LIKELY $83,000 Grant May Be Lost, but Delaney Says Strike Would Cost Even More. | | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/harrisons-victory-grows.html | Harrison's Victory Grows | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/bishop-desider-baltazar-leader-of-hungarian-reformed-church-raised.html | BISHOP DESIDER BALTAZAR; Leader of Hungarian Reformed Church Raised Funds Here. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/heart-specialist-flies-to-aid-dern-dr-fritz-meyer-whose-services.html | HEART SPECIALIST FLIES TO AID DERN; Dr. Fritz Meyer, Whose Services Were Urged by President, Rushes From Boston. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/courtesy-in-traffic-duty-conduct-of-new-york-and-syracuse-policemen.html | COURTESY IN TRAFFIC DUTY; Conduct of New York and Syracuse Policemen Is Contrasted. | True | MARTHA STAMPER | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/l-mrs-lester-will-be-wed-i-prof-j-c-egbert-of-columbia-to-her-for.html | L MRS. LESTER WILL BE WED; i Prof, J, C, Egbert of Columbia to. Her for Bride Next Week, ! Take | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/oppose-federal-carriers-635-of-666-business-groups-do-not-want-us.html | OPPOSE FEDERAL CARRIERS; 635 of 666 Business Groups Do Not Want U.S. to Take Over Roads. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/freeman-rogerson.html | Freeman -Rogerson | True | Special to T.= NEW YORK TES, | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mrs-spurgeon-to-be-married.html | Mrs. Spurgeon to Be Married | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/2-primary-suits-heard-court-defers-decision-on-voiding-kelly-and.html | 2 PRIMARY SUITS HEARD; Court Defers Decision on Voiding Kelly and Dempsey Petitions. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/party-at-poland-spring-mr-and-mrs-mortimer-m-singer-entertain-at.html | PARTY AT POLAND SPRING; Mr. and Mrs. Mortimer M. Singer Entertain at Clambake. | True | Special to THE NEW YORK TIMES. | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/bsb-stevens-to-be-honored.html | B.S.B. Stevens to Be Honored | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/dies-on-way-to-accident.html | Dies on Way to Accident | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/profit-increased-by-sears-roebuck-24-weeks-income-12634285-or-260-a.html | PROFIT INCREASED BY SEARS ROEBUCK; 24 Weeks' Income $12,634,285, or $2.60 a Capital Share - $7,472,512 a Year Before. SALES UP TO $217,531,666 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/peace-acceptance-reported.html | Peace Acceptance Reported | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/wilsey-white.html | Wilsey -White | True | Special to THE NEW YORK TLMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/bermuda-airport-ready-for-service-to-new-york.html | Bermuda Airport Ready For Service to New York | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/duke-heiress-fails-to-get-hawaii-pool-walling-in-of-a-cove-to.html | DUKE HEIRESS FAILS TO GET HAWAII POOL; Walling In of a Cove to Create Private Beach Is Held to Infringe Public Rights. $500,000 PROJECT UPSET ' Class Legislation' Is Seen in the Request From Mrs. Cromwell, Who Plans Big Home. | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/qualifying-honors-in-metropolitan-junior-golf-tourney-taken-by.html | Qualifying Honors in Metropolitan Junior Golf Tourney Taken by Strafaci; STRAFACI ANNEXES JUNIOR GOLF MEDAL Sets Pace in Title Play at Wheatley Hills With 73, Leading by 4 Strokes. KORNDORFER, GERLIN NEXT Register 77s for Runner-Up Honors -- Jacobson Fourth With Card of 78. | True | By Louis Effratspecial To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/governor-praises-rabbi-american-jewish-congress-pays-tribute-to-his.html | GOVERNOR PRAISES RABBI; American Jewish Congress Pays Tribute to His Work. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/daughter-to-mrs-dillenberg.html | Daughter to Mrs. Dillenberg | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/new-ticket-offices-opened.html | New Ticket Offices Opened | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/wpa-racket-is-sifted-relief-relief-aide-denies-charge-of-gaming-frauds-at.html | WPA 'RACKET' IS SIFTED; Relief Aide Denies Charge of Gaming Frauds at Carnivals. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/george-p-ennis-injured-painter-in-critical-condition-after-upstate.html | GEORGE P. ENNIS INJURED; Painter in Critical Condition After Up-State Crash -- Wife Also Hurt. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/walsh-prosecutor-seized-in-civil-suit-richmond-official-forfeits-25.html | WALSH, PROSECUTOR, SEIZED IN CIVIL SUIT; Richmond Official Forfeits $25 to Escape Attachment by Friend's Deputy. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/greetings-of-navy-radioed-to-japan-international-amity-hailed-in.html | GREETINGS OF NAVY RADIOED TO JAPAN; International Amity Hailed in Welcome Broadcast for Visiting Officers. MIDSHIPMEN SEE SIGHTS Their Flag Flies From City's Roofs in Honor of Men Here on 2 Cruisers. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/wheat-keeps-part-of-an-early-jump-prices-in-chicago-1-14c-higher-in.html | WHEAT KEEPS PART OF AN EARLY JUMP; Prices in Chicago 1 1/4c Higher in Morning, Sinking Later to Net Gains of 3/8 to 7/8c. | True | Special to THE NEW YORK TIMES. | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/dredgers-are-sued-for-59830-by-city-excess-payment-in-marine-park.html | DREDGERS ARE SUED FOR $59,830 BY CITY; Excess Payment in Marine Park Fill-In Charged -- Browne and Aide Also Accused. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/west-86th-st-house-taken-over-by-bank-sixteenstory-apartment-is-bid.html | WEST 86TH ST. HOUSE TAKEN OVER BY BANK; Sixteen-Story Apartment Is Bid In by Guaranty Trust -- Other Auction Results. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/sea-passenger-trade-up-roper-says-our-ships-shared-in-rise-over.html | SEA PASSENGER TRADE UP; Roper Says Our Ships Shared In Rise Over Year Ago. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/speculation-bars-on-sec-men-wider-commissions-new-rules-put-harder.html | SPECULATION BARS ON SEC MEN WIDER; Commission's New Rules Put Harder Restrictions on Deals by 1,100 Employes. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/jones-loses-plea-in-mail-fraud-case-dealer-in-oil-royalties-must.html | JONES LOSES PLEA IN MAIL FRAUD CASE; Dealer in Oil Royalties Must Stand Trial on Indictment Charging Misrepresentation. HE ATTACKS THE EVIDENCE Court Points Out That Defendant Willingly Testified Before the Grand Jury. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/midget-auto-race-to-householder-los-angeles-driver-triumphs-in.html | MIDGET AUTO RACE TO HOUSEHOLDER; Los Angeles Driver Triumphs in 30-Lap Contest Before 16,500 in Bowl. SALL FINISHES SECOND Close to the Leader at End -- MacQuinn Places Third and Swanson Fourth. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/latane-poindexter.html | Latane -Poindexter | True | Special to T NEW YORK TIMS. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/senators-9-in-1st-halt-indians-141-nine-hits-2-passes-and-pair-of.html | SENATORS' 9 IN 1ST HALT INDIANS, 14-1; Nine Hits, 2 Passes and Pair of Wild Pitches Pave Way to Rout of Cleveland. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/henderson-ackermn.html | Henderson -Ackermn | True | Special to T Nv Yo .a. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/youth-gets-150-days-on-6-traffic-charges-after-jail-term-he-will.html | YOUTH GETS 150 DAYS ON 6 TRAFFIC CHARGES; After Jail Term He Will Face Manslaughter Case Resulting From Wild Ride in Bronx. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/bar-delegates-purse-stolen.html | Bar Delegate's Purse Stolen | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/leather-vote-delayed-amalgamated-stockholders-will-act-on.html | LEATHER VOTE DELAYED; Amalgamated Stockholders Will Act on Recapitalizing on Sept. 17. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/attacks-sunnyside-suits-court-defers-ruling-and-urges-remaining.html | ATTACKS SUNNYSIDE SUITS; Court Defers Ruling and Urges Remaining Cases Be Arbitrated. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/jewelers-are-advised-to-push-silverware-competition-of-other.html | JEWELERS ARE ADVISED TO PUSH SILVERWARE; Competition Of Other Materials Must Be Studied, Members of Association Told. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/republican-group-bolts-in-delaware-republicans-name-cannon-for.html | REPUBLICAN GROUP BOLTS IN DELAWARE; Republicans Name Cannon for Governor After Backers of Short Withdraw. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/row-of-7-houses-sold-on-park-av-dwellings-at-ninetyfirst-st-are.html | ROW OF 7 HOUSES SOLD ON PARK AV.; Dwellings at Ninety-first St. Are Bought by Syndicate for Investment. | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/pittsburgh-asks-broader-trading-stock-exchange-requests-sec-to-let.html | PITTSBURGH ASKS BROADER TRADING; Stock Exchange Requests SEC to Let It Deal in 25 Issues Registered Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/larsens-297-wins-title-st-paul-player-takes-national-junior-golf.html | LARSEN'S 297 WINS TITLE; St. Paul Player Takes National Junior Golf Honors. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/new-york-yacht-club-to-take-up-americas-cup-challenge-today-royal.html | New York Yacht Club to Take Up America's Cup Challenge Today; Royal Yacht Squadron's Bid on Behalf of Sopwith and His New Boat Endeavour 11, to Be Read to Members -- Committee Will Be Named With Power to Negotiate. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/governor-is-asked-to-oust-la-guardia-former-aide-of-hylan-files.html | GOVERNOR IS ASKED TO OUST LA GUARDIA; Former Aide of Hylan Files Charges Based on Delay in Finishing City Subway. ALLEGES $5,000,000 WASTE Mayor Declares the Job Lagged Because Contractor Failed to Use Union Workers. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/lippmann-hails-pioneers-at-suffolk-fair-he-pays-tribute-to-long.html | LIPPMANN HAILS PIONEERS; At Suffolk Fair He Pays Tribute to Long Island Settlers. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/women-join-to-hail-susan-b-anthony-stamp-honoring-the-suffrage.html | WOMEN JOIN TO HAIL SUSAN B. ANTHONY; Stamp Honoring the Suffrage Pioneer Is Bought at the Capital Celebration. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/jh-whitneys-lastminute-goal-enables-greentree-to-score-87-hitchcock.html | J.H. Whitney's Last-Minute Goal Enables Greentree to Score, 8-7; Hitchcock and Gerald Balding Also Star in Defeat of White Side as Victors End Scheduled Test Matches for Open Polo Tourney -- Argentines Hold First Practice Game. | True | By Kingsley Childsspecial To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/nuptils-0n-sept-5-for-roberta-scott-she-will-be-wed-in-evanston-to.html | NUPTI\LS 0N SEPT. 5 FOR ROBERTA SCOTT; She Will Be Wed in Evanston to James Blair Cochran, Son of Missionaries. PLANS CHURCH CEREMONY Sister Will Be Maid of Honor and Robert Truesdale Will Serve as Best Man. | True | Specie/to THE YOR TZMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/report-kwangsi-invasion-canton-sources-hear-troops-have-entered.html | REPORT KWANGSI INVASION; Canton Sources Hear Troops Have Entered South Kwangtung. | True | Special Cable to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/seawanhaka-boat-leads-in-series-finishes-second-in-atlantic-class.html | SEAWANHAKA BOAT LEADS IN SERIES; Finishes Second in Atlantic Class Event, Increasing Point Total to 16. | True | By Francis J. O'Riley | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/report-to-the-bar-attacks-hoffman-press-movie-and-radio-activity-at.html | REPORT TO THE BAR ATTACKS HOFFMAN; Press, Movie and Radio Activity at Hauptmann Trial Censured by Committee. | True | By Frank S. Adams | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/realty-issue-continued-sec-approves-leasehold-bonds-for-unlisted.html | REALTY ISSUE CONTINUED; SEC Approves Leasehold Bonds for Unlisted Trading. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/see-new-studebakers-500-dealers-at-display-here-big-advertising.html | SEE NEW STUDEBAKERS; 500 Dealers at Display Here -- Big Advertising Drive Planned. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/winston-bout-postponed.html | Winston Bout Postponed | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/security-trading-up-42t-in-july-sales-of-stocks-and-bonds-amounted.html | SECURITY TRADING UP 42.t% IN JULY; Sales of Stocks and Bonds Amounted to $2,057,844,758 Last Month. 44.7% GAIN OVER YEAR AGO Two Exchanges Here Account for 95.4% of Transactions Throughout Country. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/weather-and-the-crops-reports-reflect-slightly-improved-conditions.html | WEATHER AND THE CROPS; Reports Reflect Slightly improved Conditions In Some Sections. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/spartanburg-nine-scores.html | Spartanburg Nine Scores | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/chinese-fear-severe-demands.html | Chinese Fear Severe Demands | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/text-of-governor-landons-attack-on-roosevelt-debt-and-taxes.html | Text of Governor Landon's Attack on Roosevelt Debt and Taxes | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/attention-of-the-mayor.html | Attention of the Mayor | True | J.P. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/magnus-johnson-ill.html | Magnus Johnson Ill | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mrs-wilma-pulitzer-obtains-reno-divorce-charges-cruelty-to-son-of.html | MRS. WILMA PULITZER OBTAINS RENO DIVORCE; Charges Cruelty to Son of St. Louis Publisher -- Gets Custody of Child. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/dance-instructors-see-doom-ofswing-will-not-last-beyond-winter-says.html | DANCE INSTRUCTORS SEE DOOM OF'SWING'; Will Not Last Beyond Winter, Says President of Society in Convention Here. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/juliustabidler-62-anatomist-is-dead-head-of-the-russian-health.html | JULIUSTAbIDLER, 62, ANATOMIST, IS DEAD; ,' Head of the Russian Health Institute Once Chief of Vienna University. LECTURED HERE IN 1935 Noted for Child Hygiene Work Organized Hospitals in Austrian Capital, | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/john-ewen-61-dies-expert-on-tax-law-member-of-tolberg-ewen.html | JOHN EWEN, 61, DIES; EXPERT ON TAX LAW; Member of Tolberg, Ewen & Patterson Firm Practiced in New York 38 Years | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/in-the-nation-mr-landons-declaration-of-independence.html | In The Nation; Mr. Landon's Declaration of Independence | True | By Arthur Krock | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/midget-sailing-championship-of-sound-retained-by-knickerbocker-yc.html | Midget Sailing Championship of Sound Retained by Knickerbocker Y.C. Crew; MOSBACKER KEEPS YACHTING LAURELS Sails Knickerbocker Club's Boat to Victory on Points in Midget Series. AMERICAN Y.C. IS SECOND Manhasset and Cold Spring Harbor Craft Score in Concluding Races. | True | By John Rendelspecial To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/genevas-view-cautious-officials-wonder-if-plan-would-affect.html | GENEVA'S VIEW CAUTIOUS; Officials Wonder if Plan Would Affect American Isolation. | True | By Clarence K. Streitwireless To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/more-americans-quit-madrid.html | More Americans Quit Madrid | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/accused-teacher-resigns-license-to-be-taken-from-head-of-school.html | ACCUSED TEACHER RESIGNS; License to Be Taken From Head of School Where Girls Were Looked In | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/irun-halts-rebels-in-15hour-battle-deaths-put-at-800-insurgents.html | IRUN HALTS REBELS IN 15-HOUR BATTLE; DEATHS PUT AT 800; Insurgents Advance in Fierce Fighting, but Loyalists Still Hold Their Key Positions. FRENCH AREA EVACUATED U.S. Tells Madrid Blockade of Insurgent Ports Is Invalid Unless Made Effective. IRUN HALTS REBELS IN 15-HOUR BATTLE | True | By G.l. Steerwireless To the New York Times. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/hofmann-inquiry-ends-grand-jury-completes-hearings-on-hoax.html | HOFMANN INQUIRY ENDS; Grand Jury Completes Hearings on Hoax Telephone Call. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/rebels-in-toledo-at-yielding-point-surrender-of-1700-in-alcazar.html | REBELS IN TOLEDO AT YIELDING POINT; Surrender of 1,700 in Alcazar Expected Momentarily -- They Will Be Rushed to Madrid. PALMA AND CADIZ ARE HIT Insurgent General Orders Five Prisoners Slain for Every Casualty in Air Raids. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/norfolk-western.html | Norfolk & Western | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/surgical-group-curbed-but-new-yorkers-say-council-hit-by-government.html | SURGICAL GROUP CURBED; But New Yorkers Say Council, Hit by Government, Is Disbanded. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/townsend-harriss-home-town.html | TOWNSEND HARRIS'S HOME TOWN | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/madrid-regime-ignored.html | Madrid Regime Ignored | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/i-mrs-w-n-runk-has-daughter-i.html | I Mrs. W. N. Runk Has Daughter I | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/action-by-league-in-palestine-urged-zionist-review-citing-recent.html | ACTION BY LEAGUE IN PALESTINE URGED; Zionist Review, Citing Recent 'Terror and Violence,' Recalls Promises Made to Jews. ARAB ATTITUDE ASSAILED Many Benefits to That People as a Result of the Homeland Movement Are Listed. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/hagenlacher-victor-2001.html | Hagenlacher Victor, 200-1 | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/tells-of-fleeing-spain-new-jersey-girl-writes-of-trouble-getting.html | TELLS OF FLEEING SPAIN; New Jersey Girl Writes of Trouble Getting Aid In Madrid. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/mountain-party-for-younger-set-unrge-group-attends-annual-dinner.html | MOUNTAIN PARTY FOR YOUNGER SET; unrge Group Attends Annual Dinner and Entertainment in Bretton Woods Hvgel. | True | Special to TH NEW YORK TrMZS. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/earl-beatty-sails-on-the-queen-mary-compares-political-speeches.html | EARL BEATTY SAILS ON THE QUEEN MARY; Compares Political Speeches Here Today With Those in England in 1931. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/emmeline-cowdrey-betrothed.html | Emmeline Cowdrey Betrothed | True | Speciat to THE NEW YORK TL[ES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/edward-f-beard-banker-dies-at-98-norwalk-financier-the-oldest.html | EDWARD F. BEARD, BANKER, DIES AT 98; Norwalk Financier the Oldest President of Any Savings Institution in Country. LOCK FIRM HEAD 53 YEARS Brother, a Minister, Lived to Be 101Scout Executive, 86, Is His Cousin. | True | Special to Td [q YORK T3S. | C1B 310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/us-trade-balance-is-adverse-again-imports-in-july-totaled-15085000.html | U.S. TRADE BALANCE IS ADVERSE AGAIN; Imports in July Totaled $15,085,000 Above Exports, Says Commerce Department. BOTH MORE THAN YEAR AGO Furs, Cottons, Woolens, Paper, Pulp, Nickel and Tin Make 50% of Rise in Buying Abroad. | True | Special to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/m-milk-dealers-to-confer-will-weigh-possibility-of-rise-in-retail.html | M MILK DEALERS TO CONFER; Will Weigh Possibility of Rise in Retail Price Tomorrow. | True | | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/germans-are-skeptical-officials-doubt-practicability-of-a.html | GERMANS ARE SKEPTICAL; Officials Doubt Practicability of a Multilateral Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 310979 |
| 1936-08-27 | 1936-08-27 | https://www.nytimes.com/1936/08/27/archives/report-from-new-england-units-in-public-service-group-give-earnings.html | REPORT FROM NEW ENGLAND; Units in Public Service Group Give Earnings for July. | True | | C1B 310979 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/500000-exposed-to-silicosis-daily-symposium-at-harvard-hears.html | 500,000 EXPOSED TO SILICOSIS DAILY; Symposium at Harvard Hears Prevention Is Only Effective Remedy. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/steel-construction-made-record-in-july-bookings.html | Steel Construction Made Record in July Bookings | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/crippled-children-entertain.html | Crippled Children Entertain | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/new-health-unit-to-rise-in-69th-st-site-for-municipal-center-to-be.html | NEW HEALTH UNIT TO RISE IN 69TH ST.; Site for Municipal Center, to Be Built With PWA Aid, Donated by Cornell. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bleakley-is-boomed-at-4county-meeting-westchester-rockland-dutchess.html | BLEAKLEY IS BOOMED AT 4-COUNTY MEETING; Westchester, Rockland, Dutchess and Putnam Leaders Back His Candidacy for Governor. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/the-presidents-peace-plan.html | The President's Peace Plan | True | WILLIAM M. PAISLEY | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/mrs-shevlin-gives-party-in-saratoga-mrs-james-hand-and-mrs-cc-van.html | MRS. SHEVLIN GIVES PARTY IN SARATOGA; Mrs. James Hand and Mrs. C.C. Van Deusen Also Luncheon Hostesses Before Races. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/japanese-net-champion-impresses-in-drill-here.html | Japanese Net Champion Impresses in Drill Here | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/social-credit-bill-provides-for-pricefixing-in-alberta.html | Social Credit Bill Provides For Price-Fixing in Alberta | True | By the Canadian Press. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/royal-l-scoville-held-rank-of-major-in-ordnance-division-in-world.html | ROYAL L. SCOVILLE; Held Rank of Major in Ordnance Division in World War. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/recipe-for-recovery.html | RECIPE FOR RECOVERY | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/mayor-visits-womens-court.html | Mayor Visits Women's Court | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rejected-in-mount-vernon.html | Rejected in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/indicts-3-more-magistrates.html | Indicts 3 More Magistrates | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/drop-in-daily-average-volume-of-credit-shown-in-weekly-federal-bank.html | Drop in Daily Average Volume of Credit Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/mrs-stevens-takes-gross-prize-with-84-plays-steady-golf-in-oneday.html | MRS. STEVENS TAKES GROSS PRIZE WITH 84; Plays Steady Golf in One-Day Tourney -- Mrs. Walden Net Victor With 97-21-76. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/utilitys-transfer-books-closed.html | Utility's Transfer Books Closed | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/lewis-group-loses-state-labor-fight-bitter-debate-ends-in-decision.html | LEWIS GROUP LOSES STATE LABOR FIGHT; Bitter Debate Ends in Decision to Keep Hands Off the A.F.L.-C.I.O. Clash. | True | By Joseph Shaplen | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/campbellwallace.html | CampbellWallace | True | Special to T Nw YORK TIZJS. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/stocks-in-london-paris-and-berlin-english-market-cheerful-and-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Cheerful and Firm, War Loan Advances, Industrials in Demand. FRENCH RENTES GO HIGHER German List Crumbles as Boerse Is Struck by One of Its 'Insecurity Moods.' | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/20-arabs-are-killed-in-palestine-fights-15-others-wounded-in.html | 20 ARABS ARE KILLED IN PALESTINE FIGHTS; 15 Others Wounded in Clashes With British Troops -- Hope for Peace Is Seen. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/climbs-10453foot-peak-at-91.html | Climbs 10,453-Foot Peak at 91 | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bergen-opens-drive-to-curb-auto-crashes-police-ordered-on-24hour.html | BERGEN OPENS DRIVE TO CURB AUTO CRASHES; Police Ordered on 24-Hour Patrol on Jersey Highways After 3 Fatal Mishaps. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/jw-harriman-plans-to-teach-business-financier-leaving-prison-at.html | J.W. HARRIMAN PLANS TO TEACH BUSINESS; Financier, Leaving Prison at Lewisburg, Pa., Intends to Look for a Place Here. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/-kickback-strike-of-painters-begun-union-calls-out-12000-men-and.html | ' KICK-BACK' STRIKE OF PAINTERS BEGUN; Union Calls Out 12,000 Men and Reports 300 Employers Affected on First Day. BUT BOSSES DISCOUNT THIS Say Figure Should Be Halved -- Deny Return of Wages Has Become a Racket. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/both-sides-claim-successes.html | Both Sides Claim Successes | True | Wireles to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/chicago-man-arrested-here.html | Chicago Man Arrested Here | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/polls-and-ballots.html | Polls and Ballots | True | A.B.C. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/frances-b-theobald-married-in-newport-herman-w-dietz-of-reading-pa.html | FRANCES B. THEOBALD MARRIED IN NEWPORT; Herman W. Dietz of Reading, Pa., Takes Daughter of Naval Captain for His Bride. | True | Special to T:a NEw YOIK Tas. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/miss-henderson-engaged-tq-wed-daughter-of-late-welknown-surgeon.html | MISS HENDERSON ENGAGED TQ WED; Daughter of Late We!l-Known Surgeon Will Become Bride of Richard G. Holbrook. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/tin-meeting-set-for-sept-23.html | Tin Meeting Set for Sept. 23. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/new-airconditioning-furnace.html | New Air-Conditioning Furnace | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/dividend-news-increased-extra-and-other-special-payments-to.html | DIVIDEND NEWS; Increased, Extra and Other Special Payments to Stockholders Ordered. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bank-of-canada-reports-reserves-circulation-and-deposits-show.html | BANK OF CANADA REPORTS; Reserves, Circulation and Deposits Show Increases in Week. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/jersey-justice.html | JERSEY JUSTICE? | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/daughter-to-mrs-f-j-ziegler.html | Daughter to Mrs. F. J, Ziegler | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/majorcans-amazed-loyalists-speak-spanish-thought-a-soviet-army-was.html | Majorcans Amazed Loyalists Speak Spanish; Thought a Soviet Army Was Invading Island | True | By Walter Duranty copyright, 1936, By the New York Times Company and Nana, Inc. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/fabric-sales-spotty-mens-mens-wear-orders-for-spring-are-reported-slow.html | FABRIC SALES SPOTTY; Men's Wear Orders for Spring Are Reported Slow. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/commercial-credit-to-increase-common-1000000share-rise-will-permit.html | COMMERCIAL CREDIT TO INCREASE COMMON; 1,000,000-Share Rise Will Permit 20% Stock Dividend Due to a Conversion. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/mrs-gs-kaufman-returns.html | Mrs. G.S. Kaufman Returns | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/weyerhaeusers-file-plea-icc-asked-to-order-equality-in-port-newark.html | WEYERHAEUSERS FILE PLEA; ICC Asked to Order Equality in Port Newark Facilities. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/a-museum-of-motion.html | A Museum of Motion | True | ORESTES H. CALDWELL | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/steel-wage-rise-deferred-a-year-several-companies-decide.html | STEEL WAGE RISE DEFERRED A YEAR; Several Companies Decide Individually Not to Give Increase Before Jan. 1, 1937. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/netherlands-gains-gold-central-bank-reports-increase-of-8500000.html | NETHERLANDS GAINS GOLD; Central Bank Reports Increase of 8,500,000 Guilders in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/mrs-william-b-boulton.html | MRS. WILLIAM B. BOULTON | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/300-hunger-strikers-chant-grief-in-mine-polish-group-forswears.html | 300 HUNGER STRIKERS CHANT GRIEF IN MINE; Polish Group Forswears Water Till Back Pay Is Produced -- Relatives Weep at Pithead. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/large-prize-posted.html | Large Prize Posted | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/vacations-at-davison-plant.html | Vacations at Davison Plant | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/loses-gems-at-texas-exposition.html | Loses Gems at Texas Exposition | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/alfonsos-son-resting.html | Alfonso's Son Resting | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/republicans-fear-convention-fight-state-leaders-return-from-buffalo.html | REPUBLICANS FEAR CONVENTION FIGHT; State Leaders Return From Buffalo Without Hoped-For Agreement on Nominee. CHEERED BY LANDON VISIT But Blow to Campaign Is Seen if Harmony on Governorship Cannot Be Attained. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/coughlin-aide-resigns.html | Coughlin Aide Resigns | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/2-quit-civic-group-scoring-mayors-foe-demand-to-oust-la-guardia-an.html | 2 QUIT CIVIC GROUP, SCORING MAYOR'S FOE; Demand to Oust La Guardia an 'Affront' to Members, Queens Men Say. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/international-wage-pacts.html | INTERNATIONAL WAGE PACTS | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/demonstration-in-paris.html | Demonstration in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/five-die-as-home-burns-pennsylvania-father-saves-two-but-loses-life.html | FIVE DIE AS HOME BURNS; Pennsylvania Father Saves Two but Loses Life for Others. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/excess-bank-funds-rise-80000000-gain-concentrated-in-this-city-with.html | EXCESS BANK FUNDS RISE $80,000,000; Gain Concentrated in This City, With Shortage Elsewhere, Reserve's Report Indicates. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/schacht-praises-blum-as-capable-calls-the-french-officials-with.html | SCHACHT PRAISES BLUM AS CAPABLE; Calls the French Officials With Whom He Conferred 'Men of Good Faith.' CARRIED HITLER MESSAGE Told Paris Germany's Army Move Was Aimed at Others -- Credit Pool Sought. | True | By P.j. Philipwireless To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rail-board-ponders-balk-at-pensioning-retirement-unit-debates.html | RAIL BOARD PONDERS BALK AT PENSIONING; Retirement Unit Debates Action in Refusal of Carriers to Execute Forms. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/gold-and-the-government-mr-dundons-theory-of-bullion-ownership-is.html | GOLD AND THE GOVERNMENT; Mr. Dundon's Theory of Bullion Ownership Is Disputed. | True | R.F. BARRETT | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/slayer-dies-in-chair-charles-rogas-who-killed-wife-and-son-denied.html | SLAYER DIES IN CHAIR; Charles Rogas, Who Killed Wife and Son, Denied Last Requests. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/navy-courtmartials-lieut-wa-moffett-son-of-admiral-is-found-guilty.html | NAVY COURT-MARTIALS LIEUT. W.A. MOFFETT; Son of Admiral Is Found Guilty of Losing Confidential Service Documents. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/old-westbury-tops-roslyn-riders-109-comes-from-behind-in-last.html | OLD WESTBURY TOPS ROSLYN RIDERS, 10-9; Comes From Behind in Last Period of Exciting Trial Polo Match. | True | By Robert F. Kelley | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/us-olympic-team-returns-tonight-elaborate-reception-planned-for.html | U.S. OLYMPIC TEAM RETURNS TONIGHT; Elaborate Reception Planned for Party Arriving on the President Roosevelt. | True | By Arthur J. Daley | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/landon-bows-at-lincoln-shrine-pays-homage-of-humble-heart-candidate.html | Landon Bows at Lincoln Shrine; Pays 'Homage of Humble Heart'; Candidate Reaches Topeka After Visit to Springfield Tomb--Throngs, Greeting Train in Illinois and Missouri, Hear Republican Nominee Stress Economy Points. LANDON IS PILGRIM TO LINCOLN SHRINE | True | By James A. Hagertyspecial To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/3-indicted-in-ship-fight-seamen-accused-of-beating-three-fellowcrew.html | 3 INDICTED IN SHIP FIGHT; Seamen Accused of Beating Three Fellow-Crew Members at Sea. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/wpa-aids-home-committee.html | WPA Aids Home Committee | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/munitions-plant-bombed.html | Munitions Plant Bombed | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/petrel-manhasset-bays-entry-captures-atlantic-class-title-finishes.html | Petrel Manhasset Bay's Entry, Captures Atlantic Class Title; Finishes Third in Final Race of Series to Top Pequot's Scamp and Seawanhaka's Pastime by One Point -- Victory Is First Since 1931 for Club Outside of Connecticut. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/nazis-jailing-many-on-morals-charges-cleanup-of-veritable-plague-of.html | NAZIS JAILING MANY ON MORALS CHARGES; Clean-Up of 'Veritable Plague' of Cases Pushed by Courts in Numerous Sections. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/six-youths-end-tour-that-cost-1-a-day-crossed-nation-by-auto.html | Six Youths End Tour That Cost $1 a Day; Crossed Nation by Auto, Sleeping in Barns | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/business-world.html | Business World | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/mrs-s-mck-frasier-east-hampton-guest-honored-at-a-tea-given-by-mrs.html | MRS. S. McK. FRASIER EAST HAMPTON GUEST; Honored at a Tea Given by Mrs. Stephen Cummins -- Benefit Held at Guild Hall. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rabbi-ss-wise-back-fears-for-palestine-jews-great-task-now-is-to.html | RABBI S.S. WISE BACK; FEARS FOR PALESTINE; Jews' Great Task Now Is to Fight Threatened Suspension of Immigration, He Says. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/21-japanese-slain-by-bandits.html | 21 Japanese Slain by Bandits | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/heads-mclellan-stores.html | Heads McLellan Stores | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/agents-kept-busy-with-fall-renting-lease-apartments-to-many-tenants.html | AGENTS KEPT BUSY WITH FALL RENTING; Lease Apartments to Many Tenants for September and October. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/furs-top-increase-in-stores-volume-only-2-out-of-65-departments-in.html | FURS TOP INCREASE IN STORES' VOLUME; Only 2 Out of 65 Departments in Stores Here Registered Declines Last Month. FLOOR COVERINGS ACTIVE Report of Federal Reserve Bank Shows Larger Stocks Held in 47 Departments. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/italy-plans-a-bond-issue-to-be-sold-abroad-funds-believed-sought-to.html | Italy Plans a Bond Issue to Be Sold Abroad; Funds Believed Sought to Develop Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/president-warned-of-desert-trend-in-drought-region-cooke-committee.html | PRESIDENT WARNED OF 'DESERT' TREND IN DROUGHT REGION; Cooke Committee Urges Board Be Set Up to Study Shift in Economy of Area. INSPECTION TOUR BEGUN Roosevelt Also Confers With Officials-- Will Attend Dern's Funeral, Delaying Schedule. PRESIDENT WARNED OF 'DESERT' TREND | True | By Charles W. Hurdspecial To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/macintyre-gelson.html | MacIntyre -- Gelson | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/associated-gas-buys-stock.html | Associated Gas Buys Stock | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/two-sides-are-reinforcing.html | Two Sides Are Reinforcing | True | By Hallett Abendwireless To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/745-in-state-win-regents-awards-scholarships-for-high-school.html | 745 IN STATE WIN REGENTS' AWARDS; Scholarships for High School Graduates Are Announced by Education Office. $100 YEARLY AID PROVIDED Awards for Four Years -- City List Contains the Names of 310 Students. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/union-to-cooperate-on-millinery-labels-agents-will-enforce-their.html | UNION TO COOPERATE ON MILLINERY LABELS; Agents Will Enforce Their Use in Stabilization Program, Commission Advised. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/5724000-of-gold-engaged-for-import-2273000-is-taken-in-france-for.html | $5,724,000 OF GOLD ENGAGED FOR IMPORT; $2,273,000 Is Taken in France for Shipment and $3,451,000 in Canada. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/conway-r-howard.html | CONWAY R. HOWARD | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/i-clara-gutzways-plans-f-i-she-wiu-become-the-bride-of-william-r.html | i CLARA GUTZWAY'S PLANS; f I She WIU Become the Bride of William R. Oest Tomorrow, | True | Speeial to Tr lqar YORK Trms. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/mussolini-warns-france-empty-cribs-bar-empire.html | Mussolini Warns France 'Empty Cribs' Bar Empire | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/cohalan-walks-into-landon-camp-to-vote-for-sanity-rather-than.html | COHALAN 'WALKS' INTO LANDON CAMP; To Vote for 'Sanity' Rather Than Roosevelt's 'Litvinoff-Eden-Blum' Plans, He Says. NEW DEAL 'TRAGIC FAILURE' Ex-Justice, Home From Europe, Asserts President Has Made Us Objects of Contempt Abroad. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/twice-governor-of-utah-dern-was-star-of-nebraska-university.html | TWICE GOVERNOR OF UTAH; Dern Was Star of Nebraska University Football Team. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/art-exhibit-at-saratoga-sculpture-by-simon-moselsio-and-alexander.html | ART EXHIBIT AT SARATOGA; Sculpture by Simon Moselsio and Alexander Stoller Shown. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/gem-theft-reward-out-25000-offered-for-information-in-coe-robbery.html | GEM THEFT REWARD OUT; $25,000 Offered for Information in Coe Robbery. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/curb-membership-changed.html | Curb Membership Changed | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/nine-lieutenants-promoted.html | Nine Lieutenants Promoted | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/seeks-clevenger-reward-expolice-chief-claims-1000-officers-here.html | SEEKS CLEVENGER REWARD; Ex-Police Chief Claims $1,000 -- Officers Here Renounce Claim. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/officials-picked-to-direct-americas-cup-defense-activities-for-nyyc.html | Officials Picked to Direct America's Cup Defense Activities for N.Y.Y.C.; N.Y.Y.C. NAMES FIVE TO CUP COMMITTEE | True | By John Rendel | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/hartshorn-is-96-today-founder-of-short-hills-will-celebrate-at.html | HARTSHORN IS 96 TODAY; Founder of Short Hills Will Celebrate at Family Dinner. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/roosevelt-rule-held-no-bar-to-pwa-work-ickes-declares-projects-will.html | ROOSEVELT RULE HELD NO BAR TO PWA WORK; Ickes Declares Projects Will Be Carried Out Despite the New Regulations. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bond-prices-cited-to-refute-landon-morgenthau-says-security-market.html | BOND PRICES CITED TO REFUTE LANDON; Morgenthau Says Security Market Is 'Acid Test' of the Government's Fiscal Policy. ASSERTS PEOPLE BACK IT Treasury Calls Conference With Reserve System Group to Plan $514,066,000 Financing | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bears-annex-two-gain-second-place-down-albany-by-51-and-91-to-pass.html | BEARS ANNEX TWO, GAIN SECOND PLACE; Down Albany by 5-1 and 9-1 to Pass Rochester -- Kleinhans and Sundra Victors. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/dwelling-sold-in-jamaica.html | Dwelling Sold in Jamaica | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/children-give-pageant-12-catholic-vacation-centers-represented-in.html | CHILDREN GIVE PAGEANT; 12 Catholic Vacation Centers Represented in Prospect Park. | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/china-executes-2-for-chengtu-riot-acts-swiftly-on-the-gang-that.html | CHINA EXECUTES 2 FOR CHENGTU RIOT; Acts Swiftly on the Gang That Attacked Japanese -- Bodies of Two Victims Identified. OFFICIALS SHOW ANXIETY Fear Stern Demands by Japan -- Her Ambassador Terms the Case 'Exceedingly Grave.' | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/r-dutro-plumb-broker-is-dead-president-of-hincks-brothers-of.html | R. DUTRO PLUMB, BROKE-R, IS DEAD; President of Hincks Brothers, of Bridgeport . -- Associated With Firm Since 1914, ACTIVE IN CIVIC WORK Treasurer of the Fairfield Beaoh Club -- Was Graduated From Harvard in 908. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bishops-would-join-nazi-antired-fight-catholic-body-sends-pastoral.html | BISHOPS WOULD JOIN NAZI ANTI-RED FIGHT; Catholic Body Sends Pastoral Letter to Hitler Asking Him to End Differences. | True | Special Cable to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/john-c-haswell-dies-head-of-iron-firms-president-of-dayton-and.html | JOHN C. HASWELL DIES; HEAD OF IRON FIRMS; President of Dayton and Buffalo Companies Was//rector of National Cash Register. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/financial-markets-leading-stocks-recover-1-to-6-points-in-increased.html | FINANCIAL MARKETS; Leading Stocks Recover 1 to 6 Points in Increased Trading, Corporate Bonds Gain -- Wheat Higher. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rain-interrupts-giants-dash-but-rest-is-seen-aid-to-team-league.html | Rain Interrupts Giants' Dash But Rest Is Seen Aid to Team; League Leaders Kept From Bid for 15th in Row When Final With Reds Is Postponed -- Sept. 9 Twin Bill at Polo Grounds Booked -- Series With Pirates Opens Today. | | By James P. Dawsonspecial To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/borah-sees-loss-to-west.html | Borah Sees Loss to West | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/barbershop-quartet-selected-in-queens-5000-attend-borough-finals-of.html | BARBERSHOP QUARTET SELECTED IN QUEENS; 5,000 Attend Borough Finals of Song Tourney -- Also Hear Skits of Gas-Light Era. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bo-fare-revenue-rose-223-in-july-total-was-1075819-against-875957.html | B.&O. FARE REVENUE ROSE 22.3% IN JULY; Total Was $1,075,819, Against $875,957 in the Same Month Last Year. FREIGHT SHOWING BETTER Maine Central Reports Passenger Gain of 17% -- Other Roads Announce Results. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/hazardous-prophecy.html | HAZARDOUS PROPHECY. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/water-tonnage-mark-is-set-at-pittsburgh-july-freight-reached.html | WATER TONNAGE MARK IS SET AT PITTSBURGH; July Freight Reached 2,564,444 Tons on Monongahela, 1,398,983 Tons on the Ohio River. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/carolyn-graham-married-she-becomes-bride-of-hammond-fisher-at.html | CAROLYN GRAHAM MARRIED; She Becomes Bride of Hammond Fisher at Harrison, N.Y. | True | Special to YOR Ts. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/labor-amendment-voted-down-by-bar-advocates-defeated-despite.html | LABOR AMENDMENT VOTED DOWN BY BAR; Advocates Defeated Despite Support of Roosevelt and Landon Cited in Letters. MOONEY INQUIRY BEATEN Communism, Fascism, Nazism Are Denounced as 'Common Creed' by J.W. Davis. | True | By Frank S. Adamsspecial To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/wins-new-salvation-army-post.html | Wins New Salvation Army Post | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/monmouth-riders-score-subdue-burnt-mills-by-86-and-gain-stern.html | MONMOUTH RIDERS SCORE; Subdue Burnt Mills by 8-6 and Gain Stern Tourney Final. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/landon-is-criticized-in-hearst-editorial-governors-opposition-to.html | LANDON IS CRITICIZED IN HEARST EDITORIAL; Governor's Opposition to Oath for Teachers Is Referred To as 'Regrettable.' | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/sylvester-leeds-retired-real-estate-and-hardware-dealer-at-atlantic.html | SYLVESTER LEEDS; Retired Real Estate and Hardware Dealer at Atlantic City. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/president-praises-drought-courage-people-are-keeping-chins-up-and-a.html | PRESIDENT PRAISES DROUGHT COURAGE; People Are Keeping 'Chins Up' and Are 'Not Licked,' He Tells Bismarck Crowd. TASTES DUST ON A DRIVE He Chats With Two Hard-Hit Farmers During a Fifty-Mile Tour of Parched Area. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/army-lost-devoted-head-says-roosevelt-message.html | Army Lost Devoted Head, Says Roosevelt Message | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/kenney-connor.html | Kenney -- Connor | True | .- Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/waldman-for-roosevelt-peoples-party-chairman-urges-reelection-of.html | WALDMAN FOR ROOSEVELT; People's Party Chairman Urges Re-election of President. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/grossman-baron.html | Grossman --- -Baron | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/britain-keeps-grip-on-egypt-in-pact-retains-navy-and-air-force.html | BRITAIN KEEPS GRIP ON EGYPT IN PACT; Retains Navy and Air Force Bases at Alexandria to Guard Suez Canal. ARMY TO REMAIN 8 YEARS Time Needed to Meet Conditions of Leaving -- Egypt Gets Aid to End Extraterritoriality. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/miss-miley-defeats-mrs-hill-at-the-19th-evens-score-at-18th-then.html | MISS MILEY DEFEATS MRS. HILL AT THE 19TH; Evens Score at 18th, Then Wins, Along With Misses Traung. Berg and Barrett in Golf. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/sets-british-rail-record-streamlined-steamdrawn-train-hits-113.html | SETS BRITISH RAIL RECORD; Stream-Lined, Steam-Drawn Train Hits 113 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/portugal-bans-shipments.html | Portugal Bans Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/sabotage-is-laid-to-trotskyists-soviet-charges-failure-of-the.html | SABOTAGE IS LAID TO TROTSKYISTS; Soviet Charges Failure of the Cotton Crop Expectations Is Result of Their Acts. | True | By Harold Denny | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/conclusions-of-the-drought-committee.html | Conclusions of the Drought Committee | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/capablanca-still-in-chess-tie-with-botwinnik-at-nottingham-plays-to.html | Capablanca Still in Chess Tie With Botwinnik at Nottingham; Plays to a Draw With Fine in Semi-Final Round While First-Place Rival Engages Euwe on Even Terms -- Flohr Beats Bogoljubow and Lasker Downs Winter. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/utah-nevada-put-on-new-deal-list-party-representatives-assure.html | UTAH, NEVADA, PUT ON NEW DEAL LIST; Party Representatives Assure Farley That Roosevelt Will Carry Both States. COLORADO HELD DOUBTFUL Senator Adams Foresees Close Race There -- Reed Assailed by Hawes of Missouri. | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/industrial-output-for-july-kept-high-level-of-3-preceding-months.html | INDUSTRIAL OUTPUT FOR JULY KEPT HIGH; Level of 3 Preceding Months Maintained, Says Review of Federal Reserve Board. FACTORY PAYROLLS ROSE Retail Trade Brisk, Commodity Prices Up and Excess Reserves of Banks Lowered. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/miss-minnegerode-becomes-engaged-washington-girl-will-be-wed-to.html | MISS MINNEGERODE BECOMES ENGAGED; Washington Girl Will Be Wed to Frederick Henry Allen Early in the Autumn. HE IS IN BANKING BUSINESS Fiance With Bowery Savings -Bride-to-Be on Editorial Staff of Ladies Home Journal. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rain-stops-milwaukee-races.html | Rain Stops Milwaukee Races | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/city-opens-truck-bids-white-company-makes-the-lowest-offers-for-885.html | CITY OPENS TRUCK BIDS; White Company Makes the Lowest Offers for 885 Vehicles. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/the-school-of-tomorrow.html | THE SCHOOL OF TOMORROW | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/denker-triumphs-gains-chess-lead-beats-hanauer-in-8th-round-as.html | DENKER TRIUMPHS; GAINS CHESS LEAD; Beats Hanauer in 8th Round as Horowitz Engages in Duel With Dake. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/receipts-at-empire-rise-attendance-for-1936-summer-meet-also-above.html | RECEIPTS AT EMPIRE RISE; Attendance for 1936 Summer Meet Also Above Last Year's. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/to-aid-canadas-kreuger-holders.html | To Aid Canada's Kreuger Holders | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/gold-reserves-off-at-bank-of-france-weekly-statement-discloses.html | GOLD RESERVES OFF AT BANK OF FRANCE; Weekly Statement Discloses 173,000,000-Franc Loss -- Ratio at 59.30%. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/upholds-preferred-stockholders.html | Upholds Preferred Stockholders | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rebels-report-gain-near-madrid.html | Rebels Report Gain Near Madrid | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/quito-shocks-laid-to-volcano.html | Quito Shocks Laid to Volcano | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/unemployment-insurance.html | Unemployment Insurance | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/win-suffolk-fair-prizes-potato-farmers-and-schools-receive-awards.html | WIN SUFFOLK FAIR PRIZES; Potato Farmers and Schools Receive Awards. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/manchester-nine-ties-series.html | Manchester Nine Ties Series | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/casanova-stops-foran.html | Casanova Stops Foran | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/commission-buyer-case-dryer-furnishes-data-required-by-federal.html | COMMISSION BUYER CASE; Dryer Furnishes Data Required by Federal Agency. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/austrian-nazis-protest-cutting-of-hitler-film.html | Austrian Nazis Protest Cutting of Hitler Film | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/towns-shatters-record-wins-110meter-hurdles-at-oslo-in-0137-draper.html | TOWNS SHATTERS RECORD; Wins 110-Meter Hurdles at Oslo in 0:13.7 -- Draper Scores. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/beck-denies-part-in-seattle-strike-labor-leader-says-he-made-clear.html | BECK DENIES PART IN SEATTLE STRIKE; Labor Leader Says He Made Clear to News Guild That His Union Could Not Be Active. PICKET IS SENT TO JAIL Ferrymen Refuse to Handle Large Shipment of Hearst's San Franciscoo Examiner. | True | By Russell B. Porterspecial To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/seized-in-stock-swindles-suspect-held-on-womans-charge-here-also.html | SEIZED IN STOCK SWINDLES; Suspect Held on Woman's Charge Here Also Wanted in Other Cities. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/50-less-taxes-asked-by-westchester-line-trustee-tells-mayors-that.html | 50% LESS TAXES ASKED BY WESTCHESTER LINE; Trustee Tells Mayors That Step Might Prevent Liquidation -- Other Concessions Sought. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/ap-seen-affected-by-seattle-strike-deprived-of-coverage-there-for.html | A.P. SEEN AFFECTED BY SEATTLE STRIKE; Deprived of Coverage There for Morning Papers, NLRB Examiner Is Told. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/ickes-says-hearst-is-republican-boss-and-landons-guide-calls.html | ICKES SAYS HEARST IS REPUBLICAN BOSS AND LANDON'S GUIDE; Calls Publisher 'Svengali' to Kansan's 'Trilby' and a Chief Campaign Issue. SEES NOMINEE SILENCED Court Records Cited to Show That Californian Opposed 'Too Many Speeches.' GOVERNOR HELD EVASIVE Secretary's Radio Talk Draws a Retort From Hard for Attack on Character. ICKES SAYS HEARST IS REPUBLICAN BOSS | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/us-embassy-mail-censored-in-spain-madrid-profoundly-regretful-and.html | U.S. EMBASSY MAIL CENSORED IN SPAIN; Madrid 'Profoundly Regretful' and Assures That it Will Not Happen Again. MORE AMERICANS MOVED 17 Evacuated to Alicante While Catalan Council Promises Protection in Barcelona. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/5th-av-group-named-to-keep-movies-away.html | 5th Av. Group Named To Keep Movies Away | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/ohio-finance-firm-files-company-lists-1500000-in-bonds-and-115000.html | OHIO FINANCE FIRM FILES; Company Lists $1,500,000 in Bonds and 115,000 Shares of Stock. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/gumpert-rookie-hurls-2hit-game-athletics-right-hander-stops-white.html | GUMPERT, ROOKIE, HURLS 2-HIT GAME; Athletics' Right Hander Stops White Sox, 5 to 2, in Second Big League Start. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/127-harlem-landlords-fined.html | 127 Harlem Landlords Fined | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/city-market-graft-hinted-by-exaide-insurance-irregularities-are.html | CITY MARKET GRAFT HINTED BY EX-AIDE; Insurance Irregularities Are Charged by Author of Book on Labor Racketeering. VOLUME ATTACKS MAYOR Accused of Unwillingness to Act Against Union Leaders, He Ridicules the Writer. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/alfred-p-sloan-jr-back-from-europe-general-motors-head-still-is.html | ALFRED P. SLOAN JR. BACK FROM EUROPE; General Motors Head Still Is Opposed to Large Spending of Federal Funds. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/drop-of-95-here-in-bank-clearings-but-outside-centers-gain-164-from.html | DROP OF 9.5% HERE IN BANK CLEARINGS; But Outside Centers Gain 16.4% From a Year Ago -- Loss on Balance 0.6%. NEW ORLEANS RISE LEADS Others, Reporting to Wednesday, Are Atlanta, Cleveland and Dallas in Order. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/fliers-to-take-off-for-london-today-richman-and-merrill-ready-for.html | FLIERS TO TAKE OFF FOR LONDON TODAY; Richman and Merrill Ready for Late Afternoon Start -- Head Winds Likely. TAKE LONG TEST FLIGHT Everything Perfect,' Declares Pilot on Return From 1,400-Mile Hop Up Coast. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/secretary-dern-dies-in-capital-war-department-head-succumbs-in.html | SECRETARY DERN DIES IN CAPITAL; War Department Head Succumbs in Walter Reed Hospital After Long Illness. ARMY GOES INTO MOURNING Military Services Will Be Held Tomorrow -- Body Going to Salt Lake City for Burial. SBTARY DE. DIES IH. CPITAL | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/dog-wins-when-policeman-fails.html | Dog Wins When Policeman Fails | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/shot-dead-in-fight-over-2.html | Shot Dead in Fight Over $2 | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/miss-mary-davin.html | MISS MARY DAVIN | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/de-laboulaye-returns-envoy-hopes-for-agreement-on-nonintervention.html | DE LABOULAYE RETURNS; Envoy Hopes for Agreement on Non-Intervention in Spain. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/locomotive-merger-sept-1.html | Locomotive Merger Sept. 1 | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/william-p-westenberg.html | WILLIAM P. WESTENBERG | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/fear-haunts-trial-on-barcelona-ship-courtmartial-of-officers-shows.html | FEAR HAUNTS TRIAL ON BARCELONA SHIP; Court-Martial of Officers Shows Judges Must Act as Inflamed Populace Demands. DEFENSE MERE FORMALITY Prosecutor Asks Death Penalty Not Only for Leaders of Revolt but Also Their Subordinates. | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/poorbox-robber-sentenced.html | Poor-Box Robber Sentenced | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/president-sends-thanks.html | President Sends Thanks | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/brooklyn-termed-dirtiest-borough-judge-taylor-urges-the-grand-jury.html | BROOKLYN TERMED 'DIRTIEST BOROUGH'; Judge Taylor Urges the Grand Jury to Take Up Question of Better Garbage Removal. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/mrs-coolidge-back-from-tour-abroad-had-wonderful-time-driving-along.html | MRS. COOLIDGE BACK FROM TOUR ABROAD; Had 'Wonderful Time' Driving Along Countryside With Friend But Is Glad to Be Here. | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/berry-denounces-speech-at-buffalo-landon-revealed-as-candidate-of.html | BERRY DENOUNCES SPEECH AT BUFFALO; Landon Revealed as Candidate of Corporate Wealth, Says Labor League Chief. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/tokyo-would-join-roosevelt-parley-officials-indicate-approval-of.html | TOKYO WOULD JOIN ROOSEVELT PARLEY; Officials Indicate Approval of Peace Idea, but They Favor Regional Responsibility. WOULD RAISE TRADE ISSUE Hull's Aides Remain Silent on New Aim as Diplomats Hail Pan-American Plan. TOKYO WOULD JOIN ROOSEVELT PARLEY | True | By Hugh Byaswireless To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/assails-president-as-shadow-boxer-knox-classes-roosevelts-economic.html | ASSAILS PRESIDENT AS 'SHADOW BOXER'; Knox Classes Roosevelt's 'Economic Royalist' Speech as 'Walloping a Straw Man.' CONDEMNS BIG DEFICITS Republican, Speaking at Hampton Beach, N.H., Says the New Deal Spreads Fear. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bars-british-red-from-entry-here-hull-refuses-visa-to-william.html | BARS BRITISH RED FROM ENTRY HERE; Hull Refuses Visa to William Gallacher, Member of Parliament Now in Canada. DECLINES TO RECONSIDER Member of Communist Executive Committee Reported in Radical-Ruled Mine Area. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rapid-transit-suit-filed-pennsylvania-acts-to-wipe-out-prt.html | RAPID TRANSIT SUIT FILED; Pennsylvania Acts to Wipe Out P.R.T. Underlying Units. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/indians-score-in-10th-defeat-senators-109-on-single-by-averill.html | INDIANS SCORE IN 10TH; Defeat Senators, 10-9, on Single by Averill After Trailing. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/kawagoe-takes-grave-view.html | Kawagoe Takes Grave View | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/high-tribute-paid-to-secretary-dern-woodring-declares-death-has.html | HIGH TRIBUTE PAID TO SECRETARY DERN; Woodring Declares Death Has Caused an 'Irreparable Loss' to the Nation. ARMY GRIEVES OVER CHIEF Naval and Political Leaders Also Express Affection for the Cabinet Member. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/british-urge-speed-in-arms-embargo-join-with-france-in-asking.html | BRITISH URGE SPEED IN ARMS EMBARGO; Join With France in Asking Prompt Implementing of Agreement on Spain. HUMANE APPEAL PLANNED London Backs Envoys in Joint Plea to Both Sides to Lessen Suffering of Spaniards. | True | By Charles A. Seldenwireless To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/dorothy-lilienthal-engaged.html | Dorothy Lilienthal Engaged | True | Special to T 1VEry YORK TrS. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/la-chappelle-mat-victor.html | La Chappelle Mat Victor | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/in-the-nation-why-diplomats-are-startled-by-ideas.html | In The Nation; Why Diplomats Are Startled By 'Ideas' | True | By Arthur Krock | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/wpa-payroll-here-now-down-to-202000-cut-from-245000-since-march.html | WPA PAYROLL HERE NOW DOWN TO 202,000; Cut From 245,000 Since March -- 5,400 Off Home Relief Rolls During July. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rare-book-sold-for-575-first-edition-of-last-of-the-mohicans-to-go.html | RARE BOOK SOLD FOR $575; First Edition of 'Last of the Mohicans' to Go to an Indian. | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/russian-resigns-league-post.html | Russian Resigns League Post | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/corzine-joins-pro-giants-arrival-of-star-fullback-brings-squad-to.html | CORZINE JOINS PRO GIANTS; Arrival of Star Fullback Brings Squad to Full Strength. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bonus-money-sought-by-filipino-veterans-manila-payments-to-be-urged.html | BONUS MONEY SOUGHT BY FILIPINO VETERANS; Manila Payments to Be Urged if Washington Fails to Open Office for Speedy Redemption. | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/denies-rumor-on-thea-rasche.html | Denies Rumor on Thea Rasche | True | Special Cable to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bandit-poses-as-cleric-binds-rochester-watchman-and-vainly-tries-to.html | BANDIT POSES AS CLERIC; Binds Rochester Watchman and Vainly Tries to Open Safe. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/william-colgate-colby-his-grandfathers-were-founders-of-colgate-and.html | WILLIAM COLGATE COLBY; His Grandfathers Were Founders of Colgate and Colby College. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/big-gains-by-units-of-electric-bond-american-power-united-gas.html | BIG GAINS BY UNITS OF ELECTRIC BOND; American Power, United Gas Corporation and Electric Power Run Up Earnings. SOME REVENUES DOUBLED Reports for Year, 3 Months and July Show Most Rises in Gross Top Net Figures. BIG GAINS BY UNITS OF ELECTRIC BOND | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/canadian-minimum-fixed-cabinet-approves-87-12-cents-set-by-wheat.html | CANADIAN MINIMUM FIXED; Cabinet Approves 87 1/2 Cents Set by Wheat Board. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/boxill-application-denied.html | Boxill Application Denied | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/denies-action-in-inner-mongolia.html | Denies Action in Inner Mongolia | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/shoots-children-self-vermont-mother-is-suicide-after-husband.html | SHOOTS CHILDREN, SELF; Vermont Mother Is Suicide After Husband Disappears. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/milk-strike-threatened-16000-farmers-demand-substantial-increase-in.html | MILK STRIKE THREATENED; 16,000 Farmers Demand Substantial Increase in Price. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/round-of-parties-at-southampton-dr-and-mrs-nicholas-murray-butler.html | ROUND OF PARTIES AT SOUTHAMPTON; Dr. and Mrs. Nicholas Murray Butler Entertain With a Dinner in Leny Cottage. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/convict-dies-after-fight-wrestles-with-fellowprisoner-then-succumbs.html | CONVICT DIES AFTER FIGHT; Wrestles With Fellow-Prisoner, Then Succumbs to Heart Disease. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/netherlands-confirms-embargo.html | Netherlands Confirms Embargo | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/general-motors-to-build-big-plant-at-linden-nj-employing-2000.html | General Motors to Build Big Plant At Linden, N.J., Employing 2,000; $5,575,000 Assembly Factory on 80-Acre Site Will Turn Out 120,000 Cars Yearly-- Step in Company's Decentralization Program, It Will End Community's Relief Problems. GENERAL MOTORS TO BUILD IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/hollyrood-audrey-is-victor-in-trot-takes-twoyearold-event-at.html | HOLLYROOD AUDREY IS VICTOR IN TROT; Takes Two-Year-Old Event at Riverhead -- Pownall, Love Escape Injury in Spill. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/power-official-dies-in-mexico.html | Power Official Dies in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rebels-flung-back-at-irun-once-more-molas-army-gains-accurate.html | REBELS FLUNG BACK AT IRUN ONCE MORE; MOLA'S ARMY GAINS; Accurate Firing Checks Attack -- Insurgents Hold the Road to Madrid Is Now 'Clear.' | True | By G.l. Steer | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/canadian-national.html | Canadian National | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/doubles-final-reached-by-miss-jacobs-and-mrs-fabyan-in-record.html | Doubles Final Reached by Miss Jacobs and Mrs. Fabyan in Record Struggle; MISS JACOBS VICTOR AFTER 40-GAME SET Pairs With Mrs. Fabyan for Triumph Over the Misses Stammers and Marble. PLAY ENDS AT 6-2, 21-19 Long Session Unequaled in National Event -- Mrs. Van Ryn, Miss Babcock Gain. | True | By Allison Danzigspecial To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/pirates-turn-back-dodgers-63-errors-aiding-in-mungos-defeat.html | Pirates Turn Back Dodgers, 6-3, Errors Aiding in Mungo's Defeat; Pittsburgh Ties Score in Seventh and Goes Ahead in Next Inning on Revamped Brooklyn Team's Loose Fielding -- Lloyd Waner Sends in Two With Single. | True | By Roscoe McGowen | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/icc-authorizes-freight-rate.html | I.C.C. Authorizes Freight Rate | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/four-to-join-haverford-faculty.html | Four to Join Haverford Faculty | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/a-dignified-trial.html | A DIGNIFIED TRIAL | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/son-to-mrs-wistar-ambler.html | Son to Mrs. Wistar Ambler | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/woodmere-women-score.html | Woodmere Women Score | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/oviedo-bombed-from-the-air.html | Oviedo Bombed From the Air | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/polk-victor-twice-in-rifle-matches-14yearold-troy-ace-takes.html | POLK VICTOR TWICE IN RIFLE MATCHES; 14-Year-Old Troy Ace Takes Three-Position and Sitting Events at Camp Perry. HILARY BROWN TRIUMPHS Louisville Boy Is Pace-Setter in Class A -- E. Price Brown Also Is a Winner. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/new-sales-plan-for-standard.html | New Sales Plan for Standard | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/fraternal-orders-gain-members.html | Fraternal Orders Gain Members | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/claims-3000000-votes-townsend-headquarters-counts-strength-in-eight.html | CLAIMS 3,000,000 VOTES; Townsend Headquarters Counts Strength in Eight States. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/gallacher-visiting-canada-reds.html | Gallacher Visiting Canada Reds | True | By The Canadian Press | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/wallace-adams-exchief-of-the-bureau-of-fisheries-in-philippines-was.html | WALLACE ADAMS; Ex-Chief of the Bureau of Fisheries in Philippines Was 54. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/gen-macarthur-eulogizes-dern.html | Gen. MacArthur Eulogizes Dern | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/tigers-down-red-sox-42-simmonss-double-in-the-seventh-inning-breaks.html | TIGERS DOWN RED SOX, 4-2; Simmons's Double in the Seventh Inning Breaks 2-All Tie. | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/france-sponsors-atlantic-air-race-new-yorkparis-derby-in-may-to.html | FRANCE SPONSORS ATLANTIC AIR RACE; New York-Paris Derby in May to Mark 10th Anniversary of Lindbergh Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/chilean-air-chief-to-visit-us.html | Chilean Air Chief to Visit U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/labor-league-asks-backing.html | Labor League Asks Backing | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/cotton-market-slightly-higher-steadiness-in-liverpool-and-demand.html | COTTON MARKET SLIGHTLY HIGHER; Steadiness in Liverpool and Demand From Trade Sources Maintain Price Level. LIST GAINS 2 TO 5 POINTS New Staple From Southwest Finds Ready Sale -- Crop Deterioration Normal. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/pittsburgh-index-higher-gain-traced-to-substantial-rise-in-iron-and.html | PITTSBURGH INDEX HIGHER; Gain Traced to Substantial Rise In Iron and Steel Industry. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/book-notes.html | Book Notes | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/lemke-invades-kansas-asserts-opponents-have-no-workable-plan-to-aid.html | LEMKE INVADES KANSAS; Asserts Opponents Have No Workable Plan to Aid Farmers. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/slump-breaks-berlins-firmness.html | Slump Breaks Berlin's Firmness | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/writers-club-renamed.html | Writers' Club Renamed | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/murch-haarlander.html | Murch -- Haarlander | True | Special to Taz Nw YoR Tn. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/wagners-tristan-given-at-salzburg-bruno-walter-conducts-only.html | WAGNER'S 'TRISTAN' GIVEN AT SALZBURG; Bruno Walter Conducts Only Performance of the Opera Presented This Season. KAHLENBERG SINGS LEAD Anny Konetzni Appears in Role of Isoldeg -- Toscanini Attends Well Patronized Program. | True | HERBERT F. PEYSERWireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/powell-takes-city-post-mayor-swears-in-sanitation-deputy-as-typical.html | POWELL TAKES CITY POST; Mayor Swears In Sanitation Deputy as 'Typical Career Man.' | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/peace-pact-urged-for-north-pacific-briton-at-yosemite-parley-calls.html | PEACE PACT URGED FOR NORTH PACIFIC; Briton at Yosemite Parley Calls for Regional Machinery Under League Auspices. SEVEN POWERS INCLUDED Plan Provides Joint Military Action Against Aggressor by Signatories to Accord. | True | By Sterling Fisherspecial To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/strikers-spurn-pay-rise-phelpsdodge-workers-reject-companys.html | STRIKERS SPURN PAY RISE; Phelps-Dodge Workers Reject Company's Compromise. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/two-canadian-children-drowned.html | Two Canadian Children Drowned | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/j-c-callahaiv-dies-upstate-leader-long-prominent-in-democratic.html | J. C. CALLAHAIV DIES; UP.STATE LEADER; Long Prominent in Democratic Polltics of Watervliet -- Was Confectioner 35 Years. | True | Special to Tm YO.K Trams. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/two-cocoa-seats-sold.html | Two Cocoa Seats Sold | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/hitler-is-assailed-at-ship-riot-trial-lawyer-for-antinazis-says.html | HITLER IS ASSAILED AT SHIP RIOT TRIAL; Lawyer for Anti-Nazis Says Reich Leader Is Planning a World War. | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/brooklyn-woman-killed-by-car.html | Brooklyn Woman Killed by Car | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/150-in-army-air-corps-receive-promotions-officers-are-advanced-one.html | 150 IN ARMY AIR CORPS RECEIVE PROMOTIONS; Officers Are Advanced One Rank Under New Law to End Old Inequalities. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rain-follows-hopi-dance-ancients-of-tribe-rebuke-doubters-by.html | RAIN FOLLOWS HOPI DANCE; Ancients of Tribe Rebuke Doubters by Pointing to Fields. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bidding-mixed-at-fur-sale.html | Bidding Mixed at Fur Sale | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/delisting-request-withdrawn.html | Delisting Request Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/city-to-offer-soon-6000000-of-notes-banks-invited-to-make-bids-on.html | CITY TO OFFER SOON $6,000,000 OF NOTES; Banks Invited to Make Bids on Sept. 3-Dec. 15 New York Issue, Naming Interest. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/thrust-at-puerto-rico-brings-plea-for-schools.html | Thrust at Puerto Rico Brings Plea for Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/hagenlacher-cue-victor.html | Hagenlacher Cue Victor | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/700-honor-yoshida-here-admiral-and-officers-are-guests-at-japanese.html | 700 HONOR YOSHIDA HERE; Admiral and Officers Are Guests at Japanese Group's Dinner. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/two-indicted-here-over-bootleg-coal-independent-dealers-accused-of.html | TWO INDICTED HERE OVER BOOTLEG COAL; Independent Dealers Accused of Criminally Receiving Fuel Stolen by Miners. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/mayor-agrees-city-needs-more-police-will-not-back-budget-prea.html | MAYOR AGREES CITY NEEDS MORE POLICE; Will Not Back Budget Prea, However, Until He Knows That Cost Can Be Borne. CHIDES CITIZENS' GROUP Says It Never Made Public His Reply on Pay Cuts -- Kracke Requests $6,943,691. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/300000-plurality-pledged-in-kings-democratic-district-leaders.html | 300,000 PLURALITY PLEDGED IN KINGS; Democratic District Leaders Promise a Large Vote for Roosevelt and Lehman. BRUNNER DRIVE PRESSED Possibility of Prial as Threat for Mayoralty Next Year Suggested by Foes. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/loyalists-march-on-burgos.html | Loyalists March on Burgos | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/turkeys-clean-up-crickets.html | Turkeys Clean Up Crickets | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/death-of-dern-alters-roosevelt-plans-des-moines-meeting-will-be.html | Death of Dern Alters Roosevelt Plans; Des Moines Meeting Will Be Held Thursday | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/pinch-hits-for-president-franklin-jr-makes-a-platform-appearance.html | PINCH HITS FOR PRESIDENT; Franklin Jr. Makes a Platform Appearance for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rebel-flier-drops-bombs-into-madrid-damage-slight-and-loyalist.html | REBEL FLIER DROPS BOMBS INTO MADRID; Damage Slight and Loyalist Planes Grounded Invader, Government Reports. | True | By William P. Carney | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rebels-also-assail-france.html | Rebels Also Assail France | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/plans-for-welcome-arranged.html | Plans for Welcome Arranged | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/walsh-gives-up-papers-richmond-prosecutor-ends-snarl-over-private.html | WALSH GIVES UP PAPERS; Richmond Prosecutor Ends Snarl Over Private Lawsuit. | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/goemboes-ordered-to-take-long-rest-vienna-heart-specialist-orders.html | GOEMBOES ORDERED TO TAKE LONG REST; Vienna Heart Specialist Orders Hungarian Premier Abroad -- Bethlen May Be Successor. | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/william-stimus.html | WILLIAM STIMUS | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/big-house-is-sold-in-the-west-bronx-95family-structure-on-webster.html | BIG HOUSE IS SOLD IN THE WEST BRONX; 95-Family Structure on Webster Av. Is Disposed of by Prudential Insurance Co. DEAL ON WALTON AVENUE Mortgage Board Sells Flat There and Two Other Properties in Long Island City. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/girl-5-dies-of-food-poisoning.html | Girl, 5, Dies of Food Poisoning] | True | Special to T 2,w /oP.x Tns. J | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/george-w-houser.html | GEORGE W. HOUSER | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/defines-relations-of-us-and-manila-quezon-denies-implications-that.html | DEFINES RELATIONS OF U.S. AND MANILA; Quezon Denies Implications That Murphy Might Exercise Control Over Legislation. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/nyac-head-back-praises-olympics-lovelock-provided-greatest-thrill.html | N.Y.A.C. HEAD, BACK, PRAISES OLYMPICS; Lovelock Provided Greatest Thrill for Spectators, Dalton Says on Return. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/geoghan-refused-to-act-in-murder-valentine-swears-pleas-to-resubmit.html | GEOGHAN REFUSED TO ACT IN MURDER, VALENTINE SWEARS; Pleas to Resubmit Case and Sift Police Beating Ignored, Commissioner Asserts. | True | By Robert S. Bird | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/marketprice-guessing-contest.html | Market-Price Guessing Contest | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/pg-wodehouse-appeals-on-tax.html | P.G. Wodehouse Appeals on Tax | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/broaca-gives-3-hits-as-yanks-win-7-to-1-hurls-masterfully-to-beat.html | BROACA GIVES 3 HITS AS YANKS WIN, 7 TO 1; Hurls Masterfully to Beat the Browns -- Hemsley's Home Run Averts Shutout. VICTORS HAMMER HOGSETT DiMaggio and Powell, Each With Triple and 2 Singles, Lead Attack of 14 Blows. | True | By John Drebinger | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/foreign-diplomats-concerned.html | Foreign Diplomats Concerned | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/miles-poindexter-exsenator-weds-marries-mrs-elinor-j-latane-in.html | MILES POINDEXTER, EX-SENATOR, WEDS; Marries Mrs. Elinor J. Latane in Ceremony Held at Trinity College Chapel, Hartford. | True | Special to TliE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/wpa-aide-suspended-timekeeper-out-pending-inquiry-into-games-at.html | WPA AIDE SUSPENDED; Timekeeper Out Pending Inquiry Into Games at Carnival. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/long-island-rail-fares.html | Long Island Rail Fares | True | A.H. SHAW. General Passenger A-ent Long I-iland' Railroad | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/school-project-upset-lawrence-voters-reject-plan-for-building-with.html | SCHOOL PROJECT UPSET; Lawrence Voters Reject Plan for Building With PWA Aid. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/scrip-balks-relief-plan-atlantic-city-strives-for-cash-basis-to-get.html | SCRIP BALKS RELIEF PLAN; Atlantic City Strives for Cash Basis to Get State Aid. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/french-ready-to-flee-colony-in-barcelona-is-told-to-listen-for.html | FRENCH READY TO FLEE; Colony in Barcelona Is Told to Listen for Alarm Signal. | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/the-screen-another-astairerogers-song-and-dance-fest-comes.html | THE SCREEN; Another Astaire-Rogers Song and Dance Fest Comes Knock-Knocking at the Music Hall. | True | By Frank S. Nugent | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/antired-rally-in-lisbon.html | Anti-Red Rally in Lisbon | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/nelson-posts-66-at-glens-falls-has-best-card-in-practice-for-open.html | NELSON POSTS 66 AT GLENS FALLS; Has Best Card in Practice for Open Golf Starting Today -- 69 for Manero. M'SPADEN SHOOTS A 68 Others Better Par of 72 on Up-State Course -- Many Link Stars Entered. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/sports-of-the-times-pricefixing-for-pitching.html | Sports of the Times; Price-Fixing for Pitching | True | Reg. U.S. Pat. Off. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/counter-firm-asks-sec-for-2-stocks-first-move-for-removal-of.html | COUNTER FIRM ASKS SEC FOR 2 STOCKS; First Move for Removal of Unlisted Issues From Curb Made by Tweedy & Co. TRADING HELD INADEQUATE House Wants Piedmont & Northern and City and Suburban Sold Over Counter. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/miss-boumi-takes-pace-triumphs-in-straight-heats-at-pitman-nj.html | MISS BOUMI TAKES PACE; Triumphs In Straight Heats at Pitman, N.J., Meeting. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/richards-pilots-jeffordss-jean-bart-to-thrilling-victory-at.html | Richards Pilots Jeffords's Jean Bart to Thrilling Victory at Saratoga Track; JEAN BART SCORES IN HURON HANDICAP Sulky Horse, Equipped With New Blinkers, Wins by Neck From Tatterdemalion. NO SIR DEFEATS POMPOON Triumphs Over 3-5 Favorite in Event for Women Owners at Saratoga Course. | True | By Bryan Fieldspecial To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/finland-hears-of-arrests.html | Finland Hears of Arrests | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/mrs-thomas-c-hirst.html | MRS. THOMAS C. HIRST | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/diamond-industry-shows-sales-gains-future-is-becoming-brighter.html | DIAMOND INDUSTRY SHOWS SALES GAINS; Future Is Becoming Brighter, Sidney H. Ball Tells Retail Jewelers. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/uruguay-suggests-league-restriction-leans-to-regional-groups-to-act.html | URUGUAY SUGGESTS LEAGUE RESTRICTION; Leans to Regional Groups to Act in Disputes -- Danzig on Council Agenda. | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/henshaw-of-cubs-blanks-phils-10-relief-pitcher-gains-his-first.html | HENSHAW OF CUBS BLANKS PHILS, 1-0; Relief Pitcher Gains His First Victory Since July 2, Going the Full Nine Innings. HERMAN LAUNCHES RALLY Opens Fifth With Double Off Syl Johnson and Scores on Sacrifice and Fly. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rey-william-iqtes-dies-abroad-atr-archdeacon-of-the-protestant.html | REY. WILLIAM IqtEs DIES ABROAD 'AT-r/; Archdeacon of the Protestant Episcopal Churches in Europe' for Twelve Years, HELPED WAR PRISONERS ;Thanked by British Government for Aid in GermanywServed at TWO Churches Here. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/canal-personnel-mourns.html | Canal Personnel Mourns | True | Special Cable to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/wholesale-index-rises-federal-index-was-815-on-aug22-against-811.html | WHOLESALE INDEX RISES; Federal Index Was 81.5 on Aug. 22, Against 81.1 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/four-get-5000-awards-youths-win-scholarships-for-skill-in.html | FOUR GET $5,000 AWARDS; Youths Win Scholarships for Skill in Craftsmanship. | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/diplomats-express-hope.html | Diplomats Express Hope | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/new-hupp-plan-up-sept-9-refinancing-proposal-to-be-offered-at.html | NEW HUPP PLAN UP SEPT. 9; Refinancing Proposal to Be Offered at Stockholders' Meeting. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/ohio-standard-cuts-gasoline.html | Ohio Standard Cuts Gasoline | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/text-of-ickess-address-alleging-a-landonhearst-link.html | Text of Ickes's Address Alleging a Landon-Hearst Link | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/paris-prices-hold-levels.html | Paris Prices Hold Levels | True | Wireless to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/olympic-policies-hit.html | Olympic Policies Hit | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/dr-se-gunn.html | DR. S.E. GUNN | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/gimrack-stakes-to-goya-ii.html | Gimrack Stakes to Goya II | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/plane-for-alfonso-is-tuned-for-flight-exking-at-lnnsbruck-keeps.html | PLANE FOR ALFONSO IS TUNED FOR FLIGHT; Ex-King at Innsbruck Keeps Destination Secret --Heavy Mail for Him at Austrian Town. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/50000000-bill-issue-treasury-will-offer-273day-paper-dated-sept-2.html | $50,000,000 BILL ISSUE; Treasury Will Offer 273-Day Paper Dated Sept. 2. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/britain-adds-to-gold-bank-of-englands-weekly-report-shows-982000.html | BRITAIN ADDS TO GOLD; Bank of England's Weekly Report Shows 982,000 Gain. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/secretary-dern.html | SECRETARY DERN | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/coughlin-to-print-denial-will-say-he-has-assailed-christians-as.html | COUGHLIN TO PRINT DENIAL; Will Say He Has Assailed Christians as Well as Jews. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/schiffel-maccartney.html | Schiffel -- MacCartney | True | Special to TH NW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/mrs-adams-plans-party-at-newport-350-invited-to-attend-dance.html | MRS. ADAMS PLANS PARTY AT NEWPORT; 350 Invited to Attend Dance Tonight -- Mrs. James B. Duke Gives Dinner. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/uhle-to-coach-cornell-veteran-will-direct-fall-baseball-bawlfe.html | UHLE TO COACH CORNELL; Veteran Will Direct Fall Baseball -- Bawlfe Intramural Mentor. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/church-votes-rigid-standard.html | Church Votes Rigid Standard | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/madoo-hits-republicans-their-campaign-is-a-new-low-in-intelligence.html | M'ADOO HITS REPUBLICANS; Their Campaign Is a 'New Low in Intelligence,' Senator Says. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/windfall-tax-extension-dec-5-limit-set-for-filling-reports-on.html | WINDFALL' TAX EXTENSION; Dec. 5 Limit Set for Filling Reports 'on Unjust Enrichment.' | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/news-of-the-stage-shumlin-gets-near-ben-hecht-play-freedley-musical.html | NEWS OF THE STAGE; Shumlin Gets Near Ben Hecht Play -- Freedley Musical Awaits Durante -- Gaxton for 'White Horse Inn.' | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/wpa-men-give-blood-for-boy.html | WPA Men Give Blood for Boy | True | Special to THE NEW YORK TIMES. | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rails-in-south-fail-in-paperrate-plea-icc-denies-application-to.html | RAILS IN SOUTH FAIL IN PAPER-RATE PLEA; I.C.C. Denies Application to Disregard Long and Short Haul Clause of Law. NO NECESSITY IS SEEN Northern Lines in Fighting Move Held Their Geographical Advantage Would Be Lost. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/commodity-markets-firmer-tendencies-appear-in-futures-here-with.html | COMMODITY MARKETS; Firmer Tendencies Appear in Futures Here, With Some Losses; Cash Trend Higher | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/jersey-war-games-end-victory-for-blue-government-forces-recorded-on.html | JERSEY WAR GAMES END; Victory for Blue Government Forces Recorded 'on Paper.' | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/civil-service-adds-to-classified-group-gain-of-43000-federal.html | CIVIL SERVICE ADDS TO CLASSIFIED GROUP; Gain of 43,000 Federal Positions in This Category Reported by Commission for 1935-36. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/bids-75000-for-five-destroyers.html | Bids $75,000 for Five Destroyers | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/army-here-mourns-loss.html | Army Here Mourns Loss | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/rubber-dollar-man-free-grand-jury-fails-to-indict-on-counterfeiting.html | RUBBER DOLLAR MAN FREE; Grand Jury Fails to Indict on Counterfeiting Charge. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/strafaci-forced-to-final-green-to-conquer-bach-in-junior-golf-takes.html | Strafaci Forced to Final Green To Conquer Bach in Junior Golf; Takes First-Round Match, 1 Up, With a Fine 40-Foot Putt After Rival Threatens Elimination, Then Beats Lauck by 5 and 3 -- Jacobson, Flohr, Humm Join Medalist in Semi-Finals. | | By Louis Effratspecial To the New York Times. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/yonne-p-dli-boi-beiomes_a-bltlde-daughter-of-noted-painter-is-wed.html | Y'ONNE P. DLI BOI BE{IOMES_A BltIDE[; Daughter of Noted Painter Is[ Wed to Houghton F. Furlong I in Civil Ceremony. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/garibaldi-pins-marshall.html | Garibaldi Pins Marshall | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/lannans-71-gains-medal-beats-ford-by-stroke-in-robert-t-lincoln.html | LANNAN'S 71 GAINS MEDAL; Beats Ford by Stroke in Robert T. Lincoln Memorial Golf. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/harry-malisoff-new-york-aug-21-1936-lawyers-held-culpable-bench-and.html | HARRY MALISOFF. New York, Aug. 21, 1936.; LAWYERS HELD CULPABLE Bench and Bar Not Wholly Blameless in Publicity Accorded Trials. | True | VICTOR ROSEWATER | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/ontario-hydro-electric-board-to-call-for-redemption-17626950-bonds.html | Ontario Hydro Electric Board to Call For Redemption $17,626,950 Bonds in 1937 | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/stockbridge-group-plans-golf-dance-event-tomorrow-will-honor.html | STOCKBRIDGE GROUP PLANS GOLF DANCE; Event Tomorrow Will Honor Players Competing in the Women's Tourney. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/increase-in-meat-packing-chicago-district-report-also-cites.html | INCREASE IN MEAT PACKING; Chicago District Report Also Cites Improvement In Payrolls. | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/plans-950000-unit-for-west-side-site-sheffield-farms-to-build-milk.html | PLANS $950,000 UNIT FOR WEST SIDE SITE; Sheffield Farms to Build Milk Plant in 57th Street -- Projects Filed in City. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/chicago-wheat-up-slightly-for-day-rise-due-to-rumor-of-higher.html | CHICAGO WHEAT UP SLIGHTLY FOR DAY; Rise Due to Rumor of Higher Minimum Price in Canada, but Board Retains Level. CORN MARKET IS EASIER Closes at Bottom, Off 1/2 to 1 1/2 Cents -- Oats Steady to 1/8c Advance -- Rye in Demand. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/news-of-the-screen-three-arrivals-on-broadway-screens-william-s.html | NEWS OF THE SCREEN; Three Arrivals on Broadway Screens -- William S. Hart May Try a Comeback. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/most-bonds-gain-as-turnover-rises-federal-list-mixed-but-four.html | MOST BONDS GAIN AS TURNOVER RISES; Federal List Mixed but Four Government Issues Go to New High Records. FOREIGN LOANS IRREGULAR Their Average, Too, Is Slightly Lower -- Active Utilities Up on Curb Exchange. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/washington-withholds-comment.html | Washington Withholds Comment | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/brazil-seizes-17-communists.html | Brazil Seizes 17 Communists | True | Special Cable to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/northwest-auto-sales-jump.html | Northwest Auto Sales Jump | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/benjamin-h-dobbin-insurance-official-exprincipal-of-two-schools-in.html | BENJAMIN H. DOBBIN; Insurance Official Ex-Principal of Two Schools in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/next-week-is-last-at-bronx-city-hall-mayor-to-move-downtown-again.html | NEXT WEEK IS LAST AT BRONX CITY HALL; Mayor to Move Downtown Again, Much to Regret of Sunburned Reporters. PICKS QUEENS FOR 1937 Summer Quarters Again to Be Near Water -- Office 'in His Hat,' Packing to Be Easy. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/will-sell-king-edwards-cattle.html | Will Sell King Edward's Cattle | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/soviet-protests-manchukuo-clash-demands-japan-investigate-and.html | SOVIET PROTESTS MANCHUKUO CLASH; Demands Japan Investigate and Punish Troops Who Fired on Border Guard. BOTH SIDES REINFORCING Manchuria Railway Head Says Stability Is Impossible in View of the Big Russian Force. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/europa-breaks-passenger-record-brings-2142-largest-number-for-a.html | EUROPA BREAKS PASSENGER RECORD; Brings 2,142, Largest Number for a Westbound Vessel in Last Six Years. LIST IS CHIEFLY AMERICAN John Schroeder Says the Great Increase in Travel Reflects Better Economic Conditions. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/benefit-ball-held-at-dixville-notch-costume-event-in-behalf-of.html | BENEFIT BALL HELD AT DIXVILLE NOTCH; Costume Event in Behalf of Society for Crippled Draws Many Colonists. JOHN COSGRAVES HOSTS William Church Osborns Arrive at Bretton Woods -- Mr. and Mrs. A.L. Ward Entertain. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/madrid-approves-appeal.html | Madrid Approves Appeal | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/otterson-to-get-200000-for-paramount-contract.html | Otterson to Get $200,000 For Paramount Contract | True | | C1B 309981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/hoffman-forecasts-higher-jersey-taxes-entertains-at-final-governors.html | HOFFMAN FORECASTS HIGHER JERSEY TAXES; Entertains at Final Governor's Day Session in Sea Girt -- Defers Bar Report Comment. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/foreign-exchange-thursday-aug-27-1936.html | FOREIGN EXCHANGE; Thursday, Aug. 27, 1936 | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/robert-morss-lovett-retires.html | Robert Morss Lovett Retires | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/newfoundland-sales-up-rise-in-newsprint-buying-offsets-drop-in-fish.html | NEWFOUNDLAND SALES UP; Rise in Newsprint Buying Offsets Drop in Fish Exports. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/commodities-lower-by-annalists-index-figure-for-wholesale-prices-of.html | COMMODITIES LOWER BY ANNALIST'S INDEX; Figure for Wholesale Prices Off 1.7 Points, Wiping Out Gain of Previous Week. | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/cellar-sweatshop-closed-in-newark-two-women-and-7-girls-found.html | CELLAR SWEATSHOP CLOSED IN NEWARK; Two Women and 7 Girls Found Sewing in Tiny Converted Coal and Wood Bin. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/sailing-protest-is-upheld.html | Sailing Protest Is Upheld | True | | C1B 309981 |
| 1936-08-28 | 1936-08-28 | https://www.nytimes.com/1936/08/28/archives/roads-to-get-7354139-credit-corporation-will-distribute-10-per-cent.html | ROADS TO GET $7,354,139; Credit Corporation Will Distribute 10 Per Cent of 1931 Loan Fund. | True | Special to THE NEW YORK TIMES. | C1B 309981 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/new-plants-and-a-new-tax.html | NEW PLANTS -- AND A NEW TAX | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/sabra-p-mallett-qarden-city-bride-alumna-of-dana-hall-married-to-dr.html | SABRA P. MALLETT QARDEN CITY BRIDE; Alumna of Dana Hall Married to Dr. Heathcote Kimball in Her Brother's Home. | True | Special to Ts lw YO.; TB. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/250-in-baby-parade-at-ocean-city-fete-yearold-girl-of-landsdowne-pa.html | 250 IN BABY PARADE AT OCEAN CITY FETE; Year-Old Girl of Landsdowne, Pa., Declared Most Perfect Entry -- 20,000 See Spectacle. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/golf-final-to-mrs-dolan.html | Golf Final to Mrs. Dolan | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/trading-in-queens-apartment-house-on-astoria-corner-transferred.html | TRADING IN QUEENS; Apartment House on Astoria Corner Transferred. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/kenyon-sets-new-air-record.html | Kenyon Sets New Air Record | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/dodgers-triumph-over-reds-81-then-lose-64-playing-till-dusk.html | Dodgers Triumph Over Reds, 8-1, Then Lose, 6-4, Playing Till Dusk; Frankhouse Scores Ninth Victory With Six-Hit Game in Opener -- Phelps Gets Homer With Two On -- Double by Kampouris Unties Score With Winston Hurling in Nightcap. | True | By Roscoe McGowen | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/alfonso-to-move-nearer-spain.html | Alfonso to Move Nearer Spain | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/knox-denounces-roosevelt-aides-in-burlington-vt-speech-he-scores.html | KNOX DENOUNCES ROOSEVELT AIDES; In Burlington, Vt., Speech He Scores President's Choice of 'Fanatics, Theorists.' | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mayor-of-seattle-backs-strike-role-pi-mechanical-workers-did-not.html | MAYOR OF SEATTLE BACKS STRIKE ROLE; P.-I. Mechanical Workers Did Not Ask Him for Police Protection, He Says. | True | By Russell B. Porter | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/frank-newton-dies-hartford-builder-treasurer-of-the-asa-s-cook.html | FRANK NEWTON DIES; HARTFORD BUILDER; Treasurer of the Asa S. Cook Company Also Executive of Hartford Realty Firm. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/pageant-at-suffolk-fair-eight-episodes-depict-life-of-the-countys.html | PAGEANT AT SUFFOLK FAIR; Eight Episodes Depict Life of the County's Early Settlers. | True | Special to THE NEW YORK TIMES. | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/dr-george-o-sharrett-maryland-specialist-was-captain-in-medical.html | DR. GEORGE O. SHARRETT; Maryland Specialist Was Captain in Medical Corps in War. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/financial-markets-stocks-close-irregularly-higher-in-heavier.html | FINANCIAL MARKETS.; Stocks Close Irregularly Higher in Heavier Trading; Bonds Gain -- Commodities Weaken -- Franc Off | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/seized-narcotics-burned-by-police-supplies-taken-in-five-years-with.html | SEIZED NARCOTICS BURNED BY POLICE; Supplies, Taken in Five Years, With 'Underworld Value' of $300,000, Destroyed. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/fight-canadian-ruling-wheat-pools-and-farmers-assail-failure-to.html | FIGHT CANADIAN RULING; Wheat Pools and Farmers Assail Failure to Raise Minimum Price. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/baum-gawthrop.html | Baum -- Gawthrop | True | Special to THE NEW YOIE TLIES, | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/thompson-gains-at-tennis.html | Thompson Gains at Tennis | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/londons-mayor-sleeps-toronto-reception-fails.html | London's Mayor Sleeps; Toronto Reception Fails | True | By The Canadian Press | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/dake-takes-chess-lead-draws-with-kashdan-and-moves-ahead-in.html | DAKE TAKES CHESS LEAD; Draws With Kashdan and Moves Ahead in Philadelphia Event. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/2500000-by-b-o-bus.html | 2,500,000 by B. & O. Bus | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-frederick-e-ruff.html | MRS. FREDERICK E. RUFF | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/new-railway-financing-small-issues-by-two-companies-authorized-by.html | NEW RAILWAY FINANCING; Small Issues by Two Companies Authorized by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/crop-insurance.html | Crop Insurance | True | S. JOHN HOUSE. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/british-unions-back-neutrality.html | British Unions Back Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/tennesseeans-fight-roosevelt.html | Tennesseeans Fight Roosevelt | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/william-f-aull.html | WILLIAM F. AULL | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/westchester-wpa-aide-named.html | Westchester WPA Aide Named | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/motor-deaths-rise-again.html | MOTOR DEATHS RISE AGAIN | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-mvickar-gives-a-luncheon-party-mr-and-mrs-j-s-reynolds-are.html | MRS. M'VICKAR GIVES A LUNCHEON PARTY; Mr. and Mrs. J. S. Reynolds Are Dinner Hosts -- R. C. Hollydays Jr. Entertained. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/deny-guilt-in-coal-plot-two-dealers-held-in-2500-bail-each-in.html | DENY GUILT IN COAL PLOT; Two Dealers Held in $2,500 Bail Each in 'Bootleg' Case. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/count-of-covadonga-better.html | Count of Covadonga Better | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/aurelie-de-mauriac-murchison-to-be-wed-to-edouard-de-wardener-in.html | Aurelie de Mauriac Murchison to Be Wed To Edouard de Wardener in Rhode Island | True | | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/corn-leads-drop-in-grain-markets-reported-offering-of-argentine.html | CORN LEADS DROP IN GRAIN MARKETS; Reported Offering of Argentine Cereal at 98c Causes Declines of 2 1/2 to 4c. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/kills-singletax-plan-california-supreme-court-holds-initiative-bill.html | KILLS 'SINGLE-TAX' PLAN; California Supreme Court Holds Initiative Bill Misleading. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/to-control-curb-firms-workers.html | To Control Curb Firms' Workers | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/ozersky-reported-accused.html | Ozersky Reported Accused | True | Special Cable to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mullennorris.html | MullenNorris | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/pro-football-game-put-off.html | Pro Football Game Put Off | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/rare-orchid-in-bloom-399-flowers-on-4-spikes-of-plant-on-jersey.html | RARE ORCHID IN BLOOM; 399 Flowers on 4 Spikes of Plant on Jersey Estate. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-kaufman-denies-rift-she-and-husband-are-pursuing-usual-routine.html | MRS. KAUFMAN DENIES RIFT; She and Husband Are 'Pursuing Usual Routine of Lives.' | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/owens-honored-in-columbus.html | Owens Honored in Columbus | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/hagenlacher-scores-20013.html | Hagenlacher Scores, 200-13 | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/nl-danforth-56-industrialistdies-former-president-of-buffalo.html | N.L. DANFORTH, 56, INDUSTRIALIST,DIES; Former President of Buffalo Chamber of Commerce Was Active in Welfare Work. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/heads-national-pharmacists.html | Heads National Pharmacists | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/commodity-markets-futures-erratic-price-changes-narrow-in-quiet.html | COMMODITY MARKETS; Futures Erratic, Price Changes Narrow in Quiet Trading -- Cash Trend Lower. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/illinois-joins-plea-to-rehear-pay-act-appeals-to-supreme-court-for.html | ILLINOIS JOINS PLEA TO REHEAR PAY ACT; Appeals to Supreme Court for Ruling on Merits of the New York Protective Law. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-charles-n-atwater.html | MRS. CHARLES N. ATWATER | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/hitler-suspends-trials-of-monks-action-taken-after-catholic.html | HITLER SUSPENDS TRIALS OF MONKS; Action Taken After Catholic Pastoral Letter Supports Anti-Red Campaign. | True | By Otto D. Tolischus | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/camp-perry-shoot-to-hilary-brown-louisville-youngster-captures.html | CAMP PERRY SHOOT TO HILARY BROWN; Louisville Youngster Captures Hughes Trophy With 855 Out of Possible 900. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/actress-escapes-deportee-status-by-sailing-after-8year-overstay.html | Actress Escapes Deportee Status By Sailing After 8-Year Overstay; Vera Hurst, Who 'Just Neglected' to Return to England in 1928, Charms Immigration Men and Is Allowed to Leave Voluntarily, but Not Without a Guard. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/32-in-air-derby-today-men-and-women-in-cleveland-for-chatterton.html | 32 IN AIR DERBY TODAY; Men and Women in Cleveland for Chatterton Trophy Race. | True | | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/william-d-barry.html | WILLIAM D. BARRY | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/ruth-landis-engaged-will-be-married-to-philip-v-d-mclaughlin-on.html | RUTH LANDIS ENGAGED; Will Be Married to Philip V. D. Mcl-aughlin on Sept. 12. | True | pectal to T NE' YORK $. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/six-runs-in-14th-down-pirates-72-single-by-terry-with-bases-full.html | SIX RUNS IN 14TH DOWN PIRATES, 7-2; Single by Terry With Bases Full Breaks 1-1 Tie as the Giants Extend Streak. | True | By James P. Dawson | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mountain-parties-held-by-colonists-mr-and-mrs-william-w-smith-and.html | MOUNTAIN PARTIES HELD BY COLONISTS; Mr. and Mrs. William W. Smith and Joseph F. Duffys Hosts at Bretton Woods Hogel. | True | Special to THE NEW YORK TI:ZS. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/soviet-protest-foreseen.html | Soviet Protest Foreseen | True | By Harold Denny | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/east-for-landon-hamilton-asserts-kansan-will-get-225-to-230.html | EAST FOR LANDON, HAMILTON ASSERTS; Kansan Will Get 225 to 230 Electoral Votes This Side of Mississippi, Says Chairman. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/utility-loans-lead-financing-in-week-two-companies-account-for.html | UTILITY LOANS LEAD FINANCING IN WEEK; Two Companies Account for $42,000,000 of $50,181,000 Put on Market. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/arabella-ymington-will-be-bride-oct-8-ceremony-for-her-and-benjamin.html | ARABELLA SYMINGTON WILL BE BRIDE OCT. 8; Ceremony for Her and Benjamin Howell Griswold 3d go Be Held in Towson Church. | True | Special to T NEW YORK TIMES: | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/twins-to-mrs-w-m-grant.html | Twins to Mrs. W. M. Grant | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/armstrong-to-box-montanez.html | Armstrong to Box Montanez | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/walters-of-phils-blanks-cards-80-st-louis-loses-sixth-game-in-row.html | WALTERS OF PHILS BLANKS CARDS, 8-0; St. Louis Loses Sixth Game in Row, Suffering Second Successive Shutout. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/tj-coolidge-banker-to-support-landon-extreasury-aide-likes-ideas-of.html | T.J. Coolidge, Banker, to Support Landon; Ex-Treasury Aide Likes 'Ideas of Economy' | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-hans-p-luhn-has-son.html | Mrs. Hans P. Luhn Has Son | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/lemke-assails-bankers-in-worcester-speech-he-terms-them-rubber.html | LEMKE ASSAILS BANKERS; In Worcester Speech He Terms Them 'Rubber Check Gentry.' | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/hopeful-stakes-and-saratoga-cup-top-getaway-program-at-spa-track-to.html | Hopeful Stakes and Saratoga Cup Top Getaway Program at Spa Track Today; DISCOVERY TO RACE GRANVILLE FOR CUP | True | By Bryan Field | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/borgwarner.html | Borg-Warner | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/bromberg-witty.html | Bromberg -- Witty | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/bolt-rider.html | Bolt -- Rider | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/sports-of-the-times-the-unmasking-of-mickey-cochrane.html | Sports of the Times; The Unmasking of Mickey Cochrane | True | Reg. U.S. Pat. Off. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/on-free-education.html | On Free Education | True | LEWIS LANDAU. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/news-of-the-screen-mr-cagney-reports-for-work-revision-for-the-good.html | NEWS OF THE SCREEN; Mr. Cagney Reports for Work -- Revision for 'The Good Earth' -- Another Chaplin Production. | True | | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/capablanca-in-tie-for-chess-honors-plays-draw-with-bogoljubow-in.html | CAPABLANCA IN TIE FOR CHESS HONORS; Plays Draw With Bogoljubow in Final Round to Remain Even With Botwinnik. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/madrid-is-desperate-rebels-say.html | Madrid Is Desperate, Rebels Say | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/tweedie-smith.html | Tweedie -- Smith | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/roosevelt-finds-wpa-aid-cheering-drought-regions-cash-income-of.html | ROOSEVELT FINDS WPA AID CHEERING DROUGHT REGIONS; Cash Income of Many Farmers Is Kept at Normal and Merchants Benefit. | True | By Charles W. Hurd | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/details-desired.html | Details Desired | True | WHIDDEN GRAHAM. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/truck-strike-near-food-to-be-moved-other-necessities-also-will-be.html | TRUCK STRIKE NEAR; FOOD TO BE MOVED; Other Necessities Also Will Be Delivered, Union Says -- Vote Set for Monday. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/night-club-notes-concerning-the-folies-damour-the-new-show-at-leon.html | 'NIGHT CLUB NOTES; Concerning the 'Folies d'Amour' -- The New Show at Leon and Eddie'sAdditions and Subtractions. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/suit-seeks-to-bar-big-deal-by-odlum-20000000-sale-of-london-assets.html | SUIT SEEKS TO BAR BIG DEAL BY ODLUM; $20,000,000 Sale of London Assets Fought by 4 Stockholders of Utilities Power. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/seized-stills-not-resold-abc-agent-reports-on-inquiry-into-newark.html | SEIZED STILLS NOT RESOLD; ABC Agent Reports on Inquiry Into Newark Charges. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/war-scare-a-factor.html | War Scare a Factor | True | HARRISON REEVES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/activities-in-real-estate-buildings-leased-for-restaurants.html | ACTIVITIES IN REAL ESTATE; BUILDINGS LEASED FOR RESTAURANTS | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/lehman-upholds-geoghans-delay-in-drukman-crime-difficult-to-blame-a.html | LEHMAN UPHOLDS GEOGHAN'S DELAY IN DRUKMAN CRIME; 'Difficult to Blame a Man for Preparing a Case Too Thoroughly,' He Says. | True | By Robert S. Bird | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/american-dies-in-mexico.html | American Dies in Mexico | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/utah-copper-raises-pay-5-increase-given-2300-workers-mill-to-be.html | UTAH COPPER RAISES PAY; 5% Increase Given 2,300 Workers -- Mill to Be Reopened. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/pro-giants-polish-plays-men-taper-off-in-preparations-for-game-with.html | PRO GIANTS POLISH PLAYS; Men Taper Off in Preparations for Game With AllStars. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/gang-gets-30000-in-raid-on-hotel-invades-shoreham-at-spring-lake.html | GANG GETS $30,000 IN RAID ON HOTEL; Invades Shoreham at Spring Lake, Cows Clerk and Cracks Safe as Guests Sleep. | True | Special to THE NEW YORK TIMES. | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-everett-j-lake-wife-of-exgovernor-of-connecticut-dies-in.html | MRS. EVERETT J. LAKE; Wife of Ex-Governor of Connecticut Dies in Whitefield, N.H. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/marguerite-walty-wed-is-the-bride-of-dr-a-l-johnson-school.html | MARGUERITE WALTY WED; Is the Bride of Dr. A. L. Johnson, School Superintendent. | True | Special to THE NEW YoPg. TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/french-set-wheat-price-national-office-arranges-for-rising-scale.html | FRENCH SET WHEAT PRICE; National Office Arranges for Rising Scale Till June, 1937. | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/six-crows-to-fill-one-zoo-vacancy-specimens-arriving-from-all.html | SIX CROWS TO FILL ONE ZOO VACANCY; Specimens Arriving From All Quarters to Compensate for Death on Bear Mountain. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/chautauqua-is-saved-drive-ends-with-funds-enough-to-pay-500000.html | CHAUTAUQUA IS 'SAVED'; Drive Ends With Funds Enough to Pay $500,000. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/jersey-boys-off-again-sixth-disappearance-likely-to-banish-brothers.html | JERSEY BOYS OFF AGAIN; Sixth Disappearance Likely to Banish Brothers From State. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/wholsale-trade-31-higher-in-july-largest-gain-since-march-1934.html | WHOLSALE TRADE 31% HIGHER IN JULY; Largest Gain Since March, 1934, Reported for Jobbers Here by Reserve Bank. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/national-preaching-mission.html | NATIONAL PREACHING MISSION | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/liquor-violation-laid-to-club.html | Liquor Violation Laid to Club | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/trotsky-is-interned-by-norway-he-rejected-revolutionary-curb.html | Trotsky Is Interned by Norway; He Rejected Revolutionary Curb; Russian Exile's Two Secretaries Are Ordered to Leave Country After He Admits Political Correspondence -- Moscow Press Scores Asylum for Him -- More Plotters Are Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/baby-flies-from-coast-infant-weighing-under-8-pounds-here-from.html | BABY FLIES FROM COAST.; Infant, Weighing Under 8 Pounds, Here From Oregon Hospital. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/new-follansbee-plan-proposed-by-bondholders-who-report-creditors.html | NEW FOLLANSBEE PLAN; Proposed by Bondholders Who Report Creditors' Support. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/edward-fobrien-engineer68dead-construction-expert-in-office-of.html | EDWARD F.O'BRIEN ENGINEER,68,DEAD; Construction Expert in Office of Supervising Architect of U.S. Treasury Department. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/asks-labor-hearing-for-trotsky.html | Asks Labor Hearing for Trotsky | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/sec-bares-big-pay-refusing-secrecy-fw-woolworths-president-got.html | SEC BARES BIG PAY, REFUSING SECRECY; F.W. Woolworth's President Got $337,479 in 1934; His Aide, $123,854. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/bishop-davies-services-five-prelates-attend-the-rites-at.html | BISHOP DAVIES SERVICES; Five Prelates Attend the Rites at Springfield, Mass. | True | | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/low-tax-rate-factor-in-auto-plant-move-linden-officials-plan-to.html | LOW TAX RATE FACTOR IN AUTO PLANT MOVE; Linden Officials Plan to Build $100,000 Drains and Streets for General Motors. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/16-jailed-in-park-drive-twoday-sentences-given-to-men-seized-in.html | 16 JAILED IN PARK DRIVE; Two-Day Sentences Given to Men Seized in Safety Campaign. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/to-seek-oil-in-venezuela-soconyvacuum-subsidiary-gets-rights-in.html | TO SEEK OIL IN VENEZUELA; Socony-Vacuum Subsidiary Gets Rights in 750,000 Acres. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/irun-is-attacked-by-rebels-in-night-insurgents-return-to-assault.html | IRUN IS ATTACKED BY REBELS IN NIGHT; Insurgents Return to Assault After Being Repulsed Anew in Third Day of Offensive. | True | By G.l. Steer | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/man-trying-to-save-girl-in-leap-off-ship-missing-after-she-is.html | Man Trying to Save Girl in Leap Off Ship Missing After She Is Rescued in Hudson | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/thugs-get-1249-payroll-three-armed-men-hold-up-cemetery.html | THUGS GET $1,249 PAYROLL; Three Armed Men Hold Up Cemetery Superintendent In Flushing. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/spartanburg-nine-triumphs.html | Spartanburg Nine Triumphs | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/business-world.html | Business World | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.comn/1936/08/29/archives/a-w-mcann-jr-engaged-laboratory-official-to-marry-miss-dora-c.html | A. W. M'CANN JR. ENGAGED; Laboratory Official to Marry Miss Dora C, Gallagher. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/notified-of-drought-talk-delay.html | Notified of Drought Talk Delay | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/jewelers-weigh-new-credit-plan-national-association-takes-steps-to.html | JEWELERS WEIGH NEW CREDIT PLAN; National Association Takes Steps to Revise Buying and Selling Practices. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/miss-richardson-to-wed-mt-kisco-girl-will-be-bride-of-walter-a.html | MISS RICHARDSON TO WED; Mt. Kisco Girl Will Be Bride of Walter A. Lindeke Sept, 15, | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/review-1-no-title-simone-simon-in-girls-dormitory-at-the-roxy-perry.html | Review 1 -- No Title; Simone Simon in 'Girls' Dormitory,' at the Roxy -- Perry Mason Film at the Rialto. I | True | By Frank S. Nugent | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/taken-ill-aboard-train-ohara-stricken-on-way-here-to-face.html | TAKEN ILL ABOARD TRAIN; O'Hara Stricken on Way Here to Face Bail-Jumping Charge. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/book-notes.html | Book Notes | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/ada-c-rounds-a-bride-wed-to-f-v-taylor-member-of-the-princeton.html | ADA C. ROUNDS A BRIDE; Wed to F. V, Taylor, Member of the Princeton Faculty, | True | Special to THE NE' YORK TLMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/hobby-thompson.html | Hobby -- Thompson | True | Special to Tm i'?]V YOR TnS. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/funeral-in-great-tabernacle.html | Funeral in Great Tabernacle | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/madrid-reported-killing-l00-rebels-leaders-executed-in-capita-as.html | MADRID REPORTED KILLING l00 REBELS; Leaders Executed in Capita as Reprisal in Jail-Burning Attempt, the French Hear. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/towns-again-is-victor-georgia-ace-equals-world-mark-of-0141-in.html | TOWNS AGAIN IS VICTOR; Georgia Ace Equals World Mark of 0:14.1 in Hurdles. | True | | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/polish-dictator-on-way-to-french-war-game.html | Polish Dictator on Way to French War Game | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/asks-probation-ruling-hardy-urges-court-to-clarify-farreaching.html | ASKS PROBATION RULING; Hardy Urges Court to Clarify Far-Reaching Opinion. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/held-as-extortionists-two-men-are-accused-of-seeking-5000-of.html | HELD AS EXTORTIONISTS; Two Men Are Accused of Seeking $5,000 of Philadelphia Chain. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/derbyshire-gains-title-annexes-english-county-cricket-honors-after.html | DERBYSHIRE GAINS TITLE; Annexes English County Cricket Honors After 62-Year Lapse. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/milk-distributors-see-new-price-rise-institute-insists-its-members.html | MILK DISTRIBUTORS SEE NEW PRICE RISE; Institute Insists Its Members Will Have to Pass on Cost if Farmers Get More. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/landon-leads-poll-in-rural-districts-first-returns-of-straw-vote-by.html | LANDON LEADS POLL IN RURAL DISTRICTS; First Returns of Straw Vote by Small Town Papers Puts Governor Well Ahead. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/cardinal-to-open-holy-name-rally-250000-expected-at-services-on.html | CARDINAL TO OPEN HOLY NAME RALLY; 250,000 Expected at Services on Randalls Island to Mark 662d Anniversary. | True | By Rachel K. McDowell | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/first-trip-pleases-governor-landon-aides-map-two-more-tours.html | First Trip Pleases Governor; LANDON AIDES MAP TWO MORE TOURS | True | By James A. Hagerty | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/curtailed-freedom.html | Curtailed Freedom | True | FRANCIS B. WOODS. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/queen-mary-speeding-averaging-3037-knots-from-hero-and-may-set.html | QUEEN MARY SPEEDING; Averaging 30.37 Knots From Hero and May Set Eastbound Record. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/princeton-building-400000-center-work-started-on-civic-project-to.html | PRINCETON BUILDING $400,000 CENTER; Work Started on Civic Project to Alter the Appearance of Historic Nassau Street. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/liverpools-cotton-week-british-stocks-higher-imports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Are Up. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/new-suit-attacks-commodities-act-kansas-city-board-charges-it-is.html | NEW SUIT ATTACKS COMMODITIES ACT; Kansas City Board Charges It Is Unconstitutional and Invades States' Rights. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/autocar-to-recapitalize-phoenix-securities-corporation-to-furnish.html | AUTOCAR TO RECAPITALIZE; Phoenix Securities Corporation to Furnish $310,000. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/to-extradite-effinger-gov-davey-signs-requisition-black-legion.html | TO EXTRADITE EFFINGER; Gov. Davey Signs Requisition -- Black Legion Suspect Still Missing. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/4-harness-victors-driven-by-palin-takes-grand-circuit-juvenile.html | 4 HARNESS VICTORS DRIVEN BY PALIN; Takes Grand Circuit Juvenile Tests With Mack Abbey and Twilight Song. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/big-auto-theft-ring-believed-uncovered-3-men-seized-in-westchester.html | BIG AUTO THEFT RING BELIEVED UNCOVERED; 3 Men Seized in Westchester Accused as Members of an International Gang. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/invited-to-represent-costa-rica.html | Invited to Represent Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/stock-to-stay-on-exchange.html | Stock to Stay on Exchange | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-hockenjos-scores-returns-card-of-84-for-laurels-over-yountakah.html | MRS. HOCKENJOS SCORES; Returns Card of 84 for Laurels Over Yountakah Links. | True | Special to THE NEW YORK TIMES. | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/two-girls-honored-at-a-dinner-party-jean-lithgow-and-janet-austin.html | TWO GIRLS HONORED AT A DINNER PARTY; Jean Lithgow and Janet Austin Entertained by Parents at East Hampton Club. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/bartlett-bringing-muskoxen.html | Bartlett Bringing Muskoxen | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/robinson-derides-landon-tax-ideas-governors-views-are-declared.html | ROBINSON DERIDES LANDON TAX IDEAS; Governor's Views Are Declared 'Confusing,' With Only Goal to Aid 'Corporate Wealth.' | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/paris-eased-by-settlements.html | Paris Eased by Settlements | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/stocks-in-london-paris-and-berlin-english-quotations-advance.html | STOCKS IN LONDON, PARIS AND BERLIN; English Quotations Advance, British Funds Higher, Reich Loan Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/icc-defers-ban-on-rail-storage-seven-roads-serving-port-of-new-york.html | I.C.C. DEFERS BAN ON RAIL STORAGE; Seven Roads Serving Port of New York Get Until Dec. 1 to End Practices. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/vinegar-into-honey.html | VINEGAR INTO HONEY | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/japanese-sailors-vie-in-native-sport-thirty-visitors-from-training.html | JAPANESE SAILORS VIE IN NATIVE SPORT; Thirty Visitors From Training Ships Meet Fellow Countrymen in Judo Matches. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/brokerage-firm-retires-after-71-years-business.html | Brokerage Firm Retires After 71 Years' Business | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/us-urged-to-drop-isolation-policies-they-add-to-world-doubt-and.html | U.S. URGED TO DROP ISOLATION POLICIES; They Add to World Doubt and Hazard of War, Briton at Pacific Parley Says. | True | By Sterling Fisher | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/ramblers-in-polo-final-bordens-team-beats-ponolos-at-norwood-7-to-4.html | RAMBLERS IN POLO FINAL; Borden's Team Beats Ponolos at Norwood, 7 to 4, | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/john-g-miller-dies-kentucky-attorney-victory-in-civil-suit-ended.html | JOHN G. MILLER DIES; KENTUCKY ATTORNEY; Victory in Civil Suit Ended the Night Riding in Tobacco Districts of South. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/senior-darlington.html | Senior -- Darlington | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/topics-in-city-churches-tomorrow.html | Topics in City Churches Tomorrow | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/salzburg-ovation-won-by-toscanini-chief-program-of-festivals-final.html | SALZBURG OVATION WON BY TOSCANINI; Chief Program of Festival's Final Week Featured by Schubert and Smetana. | True | By Herbert F.peyser | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/samuel-d-riddles-saratoga-hosts-william-woodward-is-host-at.html | SAMUEL D. RIDDLES SARATOGA HOSTS; William Woodward Is Host at Luncheon -- Mrs. Harold E. Talbott Jr. Is a Guest. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mayor-is-accused-by-budget-group-commission-denies-his-reply-was.html | MAYOR IS ACCUSED BY BUDGET GROUP; Commission Denies His Reply Was Labeled for Public -- 2 'Misstatements' in It. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/venzke-blasts-us-olympic-officials-as-main-party-of-athletes.html | Venzke Blasts U.S. Olympic Officials as Main Party of Athletes Returns; 199 U.S. ATHLETES BACK FROM BERLIN | True | By Louis Effrat | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/rebel-planes-bomb-madrid-again.html | Rebel Planes Bomb Madrid Again | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/philadelphia-plea-seen-stock-exchange-said-to-plan-trade-in-issues.html | PHILADELPHIA PLEA SEEN; Stock Exchange Said to Plan Trade in Issues Listed Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/charles-w-ross-former-executive-of-auburn-shoe-manufacturing.html | CHARLES W. ROSS; Former Executive of Auburn Shoe Manufacturing Company Was 64. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/seat-on-cocoa-exchange-sold.html | Seat on Cocoa Exchange Sold | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/hard-rains-in-the-west-falls-of-over-3-inches-break-the-drought-aid.html | HARD RAINS IN THE WEST; Falls of Over 3 Inches Break the Drought, Aid Farm Prospects. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/hundreds-are-dead-in-korean-typhoon-casualty-list-expected-to-grow.html | HUNDREDS ARE DEAD IN KOREAN TYPHOON; Casualty List Expected to Grow When Other Provinces in the Stricken Area Report. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/schacht-to-pursue-paris-trade-talks-reich-minister-pleased-with.html | SCHACHT TO PURSUE PARIS TRADE TALKS; Reich Minister, Pleased With Results of Visit, Will Return to Discuss Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/dame-mary-anderson-is-dead-in-london-native-of-australia-did-much.html | DAME MARY ANDERSON IS DEAD IN LONDON; Native of Australia Did Much to Better Working Conditions for British Women. | True | Wireless to THE NEW YORK TIMES | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/eugene-walsh.html | EUGENE WALSH | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/negro-athletic-representation.html | Negro Athletic Representation | True | LAURENCE HELFFRICH. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-john-t-rafferty.html | MRS. JOHN T. RAFFERTY | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/italy-embargoes-arms-for-spain-close-watch-kept-on-france-for-acts.html | ITALY EMBARGOES ARMS FOR SPAIN; Close Watch Kept on France for Acts That Would Lead Rome to Recant Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/another-smoky-district-product.html | Another "Smoky District" Product | True | DOUGLASS S. BERGIN. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/gang-kills-2-men-in-car-on-east-side-gunmen-force-victims-auto-to.html | GANG KILLS 2 MEN IN CAR ON EAST SIDE; Gunmen Force Victims' Auto to Curb in Rutgers Place, Then Riddle Them. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/argentine-riders-take-roundrobin-crush-hurricanes-9-to-1-and-texas.html | ARGENTINE RIDERS TAKE ROUND-ROBIN; Crush Hurricanes, 9 to 1, and Texas, 2 to 1, in Brilliant Display of Polo. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/landon-aides-map-two-more-tours-governor-will-swing-through-midwest.html | LANDON AIDES MAP TWO MORE TOURS; Governor Will Swing Through Midwest in September and Then Come East Again. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/gehrigs-bat-helps-yanks-score-twice-lou-clouts-his-41st-and-42d.html | GEHRIG'S BAT HELPS YANKS SCORE TWICE; Lou Clouts His 41st and 42d Homers in First and Tigers Bow by 14-5 and 19-4. | True | By John Drebinger | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/odd-drought-cuts-cotton-on-delta-hot-winds-force-maturing-of.html | ODD DROUGHT CUTS COTTON ON DELTA; Hot Winds Force Maturing of Mississippi Crop Lacking Subsoil Moisture. | True | By Felix Belair Jr. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/confers-with-wpa-musicians.html | Confers With WPA Musicians | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-pa-valentine-hostess-at-dance-nautical-costume-event-at.html | MRS. P.A. VALENTINE HOSTESS AT DANCE; Nautical Costume Event at Southampton Honors the Charles G. Kings. | True | Special to THE NEW YORK TIMES. | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/alberta-advances-social-credit-bill-special-session-approves-31.html | ALBERTA ADVANCES SOCIAL CREDIT BILL; Special Session Approves 31 Sections and Defers 4 for Clarification. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/both-sides-seek-details.html | Both Sides Seek Details | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/height-in-basketball-baskets-should-be-at-different-levels-for-tall.html | HEIGHT IN BASKETBALL; Baskets Should Be at Different Levels for Tall and Short Teams. | True | J.M. COLE. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/not-seeking-post-says-murphy.html | Not Seeking Post, Says Murphy | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/some-losses-recovered-in-berlin.html | Some Losses Recovered in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/striking-painters-make-peace-move-employers-agree-to-meeting-but.html | STRIKING PAINTERS MAKE PEACE MOVE; Employers Agree to Meeting, but Say They Will Reject the Principal Demand. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/auto-production-rises-both-crams-and-wards-put-this-week-above-1935.html | AUTO PRODUCTION RISES; Both Cram's and Ward's Put This Week Above 1935 Period. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/smithbutler.html | SmithButler | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/chosen-y-club-president.html | Chosen 'Y' Club President | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/cuts-gasoline-price-in-ohio.html | Cuts Gasoline Price in Ohio | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/2-water-sprouts-sighted-coast-guards-and-others-watch-sea-spectacle.html | 2 WATER SPROUTS SIGHTED; Coast Guards and Others Watch Sea Spectacle Off Jones Beach. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/allisonvan-ryn-gain-tennis-final-champions-halt-riggssabin-75-61-63.html | ALLISON-VAN RYN GAIN TENNIS FINAL; Champions Halt Riggs-Sabin, 7-5, 6-1, 6-3, in National Doubles at Longwood. | True | By Allison Danzig | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/plans-for-buildings-filed-by-architects-small-homes-in-brooklyn-and.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Small Homes in Brooklyn and Queens Form Bulk of the New Projects. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/huntington-women-win-golf-team-scores-30-points-and-keeps-crescent.html | HUNTINGTON WOMEN WIN; Golf Team Scores 30 Points and Keeps Crescent Trophy. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/cubs-conquer-bees-for-6th-in-row-183-chicago-takes-undisputed-hold.html | CUBS CONQUER BEES FOR 6TH IN ROW, 18-3; Chicago Takes Undisputed Hold on 2d Place by Winning While Cards Lose. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/dr-john-e-pulver.html | DR. JOHN E. PULVER | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/reich-increases-corporation-tax-levy-raised-to-25-for-this-year-and.html | REICH INCREASES CORPORATION TAX; Levy Raised to 25% for This Year and to 30% for "1937 -- High Profits Cited. | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/food-shipment-to-loyalists.html | Food Shipment to Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/kercheval-to-rejoin-dodgers.html | Kercheval to Rejoin Dodgers | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/machine-tool-rise-holds-slump-shortage-scarcely-dented-association.html | MACHINE TOOL RISE HOLDS; Slump Shortage Scarcely Dented, Association Official Says. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H.T.S. | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/nanking-defers-action.html | Nanking Defers Action | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/white-sox-triumph-65-take-opener-of-twogame-series-although-outhit.html | WHITE SOX TRIUMPH, 6-5; Take Opener of Two-Game Series Although Outhit by Senators. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/daily-worker-editor-resigns-scores-party-james-casey-denounces.html | DAILY WORKER EDITOR RESIGNS, SCORES PARTY; James Casey Denounces Tactics of Leaders as Hypocritical, Says They Seek to Elect Roosevelt. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/youth-dies-in-leap-off-empire-state-research-worker-plunges-86.html | YOUTH DIES IN LEAP OFF EMPIRE STATE; Research Worker Plunges 86 Floors to Sidewalk, Barely Missing Pedestrians. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/capt-frederick-h-cooke-head-of-public-works-division-at-boston-navy.html | CAPT. FREDERICK H. COOKE; Head of Public Works Division at Boston Navy Yard. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/dollar-gift-plan-brings-200000-to-republicans.html | Dollar Gift Plan Brings $200,000 to Republicans | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/fined-for-jibe-at-jews-briton-said-he-would-turn-out-race-including.html | FINED FOR JIBE AT JEWS; Briton Said He Would 'Turn Out' Race, Including Cabinet Members. | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/motor-law-aides-for-icc-changes-among-joint-boards-for-six-states.html | MOTOR LAW AIDES FOR I.C.C.; Changes Among Joint Boards for Six States Are Decided On. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/halleran-estate-to-build-store-group-in-flushing.html | Halleran Estate to Build Store Group in Flushing | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/at-the-rialto.html | At the Rialto | True | J. T. M. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/state-agency-sells-westchester-house-insurance-bureau-conveys-north.html | STATE AGENCY SELLS WESTCHESTER HOUSE; Insurance Bureau Conveys North Pelham Flag -- Mersereau Purchases Dwelling. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/taxi-fleet-warned-to-subdue-horns-mayor-threatens-to-revoke.html | TAXI FLEET WARNED TO SUBDUE HORNS; Mayor Threatens to Revoke Licenses of 2,000 New Cabs Unless Owners Act. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/humane-appeal-drafted.html | Humane Appeal Drafted | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/roosevelt-brings-rain-into-the-drought-area.html | Roosevelt Brings Rain Into the Drought Area | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/asks-farmerlabor-help.html | Asks Farmer-Labor Help. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mcnutt-to-complete-his-term.html | McNutt to Complete His Term | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/many-plan-parties-for-polo-opening-informal-events-will-be-held-on.html | MANY PLAN PARTIES FOR POLO OPENING; Informal Events Will Be Held on Long Island Before and After Play Today. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/rio-grande-intervenors-icc-names-insurance-officers-to-act-in-roads.html | RIO GRANDE INTERVENORS; I.C.C. Names Insurance Officers to Act in Road's Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/obstacles-in-steeplechasing.html | Obstacles in Steeplechasing | True | JEFFERSON SELIGMAN. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/utility-groups-decide-on-truce-associated-gas-and-public-service.html | UTILITY GROUPS DECIDE ON TRUCE; Associated Gas and Public Service Interests to Delay Auction of Collateral. | True | | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mayor-has-contract-here.html | Mayor Has "Contract" Here | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/july-farm-income-was-highest-since-1929-grain-and-meats-lift-cash.html | July Farm Income Was Highest Since 1929; Grain and Meats Lift Cash to $735,000,000 | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/stern-stand-voted-on-chengtu-clash-tokyo-ministers-said-to-agree.html | STERN STAND VOTED ON CHENGTU CLASH; Tokyo Ministers Said to Agree Customary Apologies and Pledges Will Not Suffice. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/what-makes-a-champion-reader-suggests-that-consistency-be-favored-a.html | WHAT MAKES A CHAMPION?; Reader Suggests That Consistency Be Favored Above Temperament. | True | A.P.S. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/rebels-gain-on-way-to-madrid.html | Rebels Gain on Way to Madrid | True | By Frank L. Kluckhohn | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/navy-men-in-puerto-rico-400-reservists-on-summer-trip-enjoy-shore.html | NAVY MEN IN PUERTO RICO; 400 Reservists on Summer Trip Enjoy Shore Leave in San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/lauds-labors-athletic-role.html | Lauds Labor's Athletic Role | True | RICHARD KOLB. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/edward-receives-metaxas.html | Edward Receives Metaxas | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/30-americans-land-at-nice.html | 30 Americans Land at Nice | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/gov-sholtz-in-city-floridian-asks-expansion-of-charity-work-of-elks.html | GOV. SHOLTZ IN CITY; Floridian Asks Expansion of Charity Work of Elks. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/browder-urges-fight-on-spread-of-fascism-communist-candidate-in.html | BROWDER URGES FIGHT ON SPREAD OF FASCISM; Communist Candidate in Radio Address Calls on U.S. to Oppose Spanish Rebels. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-sheppard-returns-has-data-on-liquor-control-in-sweden-finland.html | MRS. SHEPPARD RETURNS; Has Data on Liquor Control In Sweden, Finland and Russia. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/storm-cuts-wide-swath-through-terre-haute-child-killed-others-hurt.html | Storm Cuts Wide Swath Through Terre Haute; Child Killed, Others Hurt; Fires Break Out | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/dies-playing-basketball-heart-ailment-fells-member-of-team-at-camp.html | DIES PLAYING BASKETBALL; Heart Ailment Fells Member of Team at Camp Rockaway. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/second-child-to-jack-dempseysi.html | Second Child to Jack DempseysI | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/gay-newport-fete-draws-colonists-mrs-skirvin-adams-hostess-to.html | GAY NEWPORT FETE DRAWS COLONISTS; Mrs. Skirvin Adams Hostess to Company of 250 at Dance in Attractive Setting. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/state-banking-changes-new-branches-are-sought-by-gmac-certificate.html | STATE BANKING CHANGES; New Branches Are Sought by G.M.A.C. -- Certificate Is Issued. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/australia-and-united-states.html | Australia and United States | True | JERVIS MANTON. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/retail-sales-rise-in-most-sections-12-to-15-increase-over-volume-in.html | RETAIL SALES RISE IN MOST SECTIONS; 12 to 15% Increase Over Volume in Same Week in 1935, According to Dun. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/seek-listings-on-curb-international-ink-and-lautaro-nitrate-offer.html | SEEK LISTINGS ON CURB; International Ink and Lautaro Nitrate Offer Securities. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/sails-to-womens-council.html | Sails to Women's Council | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/awaiting-developments.html | Awaiting Developments | True | RICHARD R. DIER. | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/junior-golf-final-goes-to-jacobson-hollywood-star-scores-2and1.html | JUNIOR GOLF FINAL GOES TO JACOBSON; Hollywood star Scores 2-and-1 Triumph Over Strafaci in Metropolitan Play. | True | By Fred van Ness | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/pennsylvanians-urges-speeches.html | Pennsylvanians Urges Speeches | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/red-generals-see-raids-three-from-russia-are-guests-at-french-air.html | RED GENERALS SEE 'RAIDS'; Three From Russia Are Guests at French Air Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/beatings-charged-to-bremens-crew-two-newspaper-men-testify.html | BEATINGS CHARGED TO BREMEN'S CREW; Two Newspaper Men Testify Bystander Was Seized as He Tried to Halt Brutality. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/links-mark-tied-by-nelson-in-glens-falls-open-nelson-cards-66-tops.html | Links Mark Tied by Nelson in Glens Falls Open; NELSON CARDS 66, TOPS FIELD OF 169 | True | By William D. Richardson | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mary-de-peyster-carey-descendant-of-abraham-de-peyster-mayor-of-new.html | MARY DE PEYSTER CAREY; Descendant of Abraham de Peyster, Mayor of New York, 1692-95. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/gimbel-salaries-listed-american-car-and-foundry-also-reports-to-sec.html | GIMBEL SALARIES LISTED; American Car and Foundry Also Reports to SEC. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/janet-way-is-married-brooklyn-girl-bride-of-gilbert-a-voth-of.html | JANET WAY IS MARRIED; Brooklyn Girl Bride of Gilbert A, Voth of Manhattan, | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/harmony-andor-bust.html | HARMONY AND/OR BUST | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/bar-blocks-attack-on-the-new-deal-tables-2-reports-american.html | BAR BLOCKS ATTACK ON THE NEW DEAL; TABLES 2 REPORTS; American Association Averts Conflict by Ending Committee on Rights of Citizens. | True | By Frank S. Adams | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/play-begins-today-n-us-open-polo-greentree-and-aurora-teams.html | PLAY BEGINS TODAY N U.S. OPEN POLO; Greentree and Aurora Teams, Finalists in 1935, to Meet at International Field. | True | By Robert F. Kelley | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/penn-metal-company-sold.html | Penn Metal Company Sold | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/decline-in-cotton-due-to-weather-prices-in-new-low-ground-for.html | DECLINE IN COTTON DUE TO WEATHER; Prices in New Low Ground for Movement, With October at 11.35c a Pound. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/5-seized-in-vice-ring-arrests-in-inquiry-into-connecticut-syndicate.html | 5 SEIZED IN VICE RING; Arrests in Inquiry Into Connecticut Syndicate Now Total 35. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-talmadge-w-foster.html | MRS. TALMADGE W. FOSTER | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/nathan-h-weed-dies-insurance-editor-department-head-of-the-weekly.html | NATHAN H. WEED DIES; INSURANCE EDITOR; Department Head of the Weekly Underwriter Bought Chicago Independent in 1899. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/browns-red-sox-divide-two-games-st-louis-collects-15-hits-to-win-81.html | BROWNS, RED SOX DIVIDE TWO GAMES; St. Louis Collects 15 Hits to Win, 8-1, but Drops Second Contest by 2-1. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/housing-projects.html | Housing Projects | True | ELECTUS D. LITCHFIELD. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/ouimet-with-70-second-to-tie-pine-valley-par.html | Ouimet, With 70, Second To Tie Pine Valley Par | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/foes-see-landon-losing-in-kansas-democratic-leaders-predict.html | FOES SEE LANDON LOSING IN KANSAS; Democratic Leaders Predict Governor Will Not Carry His Home State. | True | | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/crime-comes-to-hell-mich.html | Crime Comes to Hell, Mich. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/bonds-up-broadly-turnover-expands-domestic-corporate-obligations.html | BONDS UP BROADLY; TURNOVER EXPANDS; Domestic Corporate Obligations Set Pace With Selected Issues Rising Sharply. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mr-landons-speeches-fault-is-found-with-governors-position-on-some.html | MR. LANDON'S SPEECHES; Fault is Found With Governor's Position on Some Subjects. | True | EDWIN HOPKINS. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/george-ennis-dies-noted-painter-52-artist-succumbs-to-a-skull.html | GEORGE ENNIS DIES; NOTED PAINTER, 52; Artist Succumbs to a Skull Fracture Suffered in a Crash Near Utica. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/hull-plans-speeches-he-will-campaign-for-roosevelt-discussing-trade.html | HULL PLANS SPEECHES; He Will Campaign for Roosevelt, Discussing Trade Agreements. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/meyer-rosenbush-68-of-baltimore-dead-attorney-was-the-founder-and.html | MEYER ROSENBUSH, 68, OF BALTIMORE, DEAD; Attorney Was the Founder and One of First Commodores of Maryland Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/state-beer-permits-dropped-7-in-year-21773-licenses-of-all-types.html | STATE BEER PERMITS DROPPED 7% IN YEAR; 21,773 Licenses of All Types Recorded on July 31, Decrease of 1,537. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/miss-creighton-links-victor.html | Miss Creighton Links Victor | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mrs-watson-e-sherwood.html | MRS. WATSON E. SHERWOOD | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/wage-laws-and-economics-supply-and-demand-are-held-to-be-nullifying.html | WAGE LAWS AND ECONOMICS; Supply and Demand Are Held to Be Nullifying Factors. | True | ALBERT H. ATTERBURY. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/2-die-in-palestine-in-new-disorders-jew-and-arab-killed-and-seven.html | 2 DIE IN PALESTINE IN NEW DISORDERS; Jew and Arab Killed and Seven Others Hurt -- Zionists at Zurich Seek Unity. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mississippi-river-starts-rise.html | Mississippi River Starts Rise | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/five-properties-bid-in-banks-take-over-four-of-them-at-auction.html | FIVE PROPERTIES BID IN; Banks Take Over Four of Them at Auction Sales. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/drop-sugar-smuggling-drive.html | Drop Sugar Smuggling Drive | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/gallacher-visa-ban-disappoints-briton-member-of-parliament-says-he.html | GALLACHER VISA BAN 'DISAPPOINTS' BRITON; Member of Parliament Says He Only Wanted to Visit His Sisters in Chicago. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/miss-traung-victor-over-miss-miley-1-up-gains-western-golf-final-at.html | MISS TRAUNG VICTOR OVER MISS MILEY, 1 UP; Gains Western Golf Final at Expense of Champion -- Miss Barrett Beats Miss Berg. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/ludwig-baumann-swells-profits-239989-reported-for-year-against.html | LUDWIG BAUMANN SWELLS PROFITS; $239,989 Reported for Year, Against $81,591 Earned in Preceding 12 Months. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/charles-francis-printer-is-dead-dean-of-industry-and-founder-of.html | CHARLES FRANCIS, PRINTER, IS DEAD; Dean of Industry and Founder of Printers League of New York Succumbs at 88. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/members-win-point-in-sea-union-fight-secretary-defeated-in-election.html | MEMBERS WIN POINT IN SEA UNION FIGHT; Secretary, Defeated in Election, Fails in Suit for Writ Against Opponent. | True | | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/cuban-terrorists-active-death-threats-sent-to-prominent-persons-by.html | CUBAN TERRORISTS ACTIVE; Death Threats Sent to Prominent Persons by Secret Group. | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/riddell-gains-at-golf-garden-city-player-wins-twice-to-reach.html | RIDDELL GAINS AT GOLF; Garden City Player Wins Twice to Reach Semi-Finals In Vermont. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/railroad-earnings-rise-129-for-july-carriers-association-reports.html | RAILROAD EARNINGS RISE 129% FOR JULY; Carriers' Association Reports $61,133,129, Compared to $26,706,708 Year Before. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/10000-hear-quartets-brooklyn-entries-for-barber-shop-finals-are.html | 10,000 HEAR QUARTETS; Brooklyn Entries for 'Barber Shop' Finals Are Chosen. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/cabinet-to-honor-dern-at-funeral-secretaries-and-army-and-navy.html | CABINET TO HONOR DERN AT FUNERAL; Secretaries and Army and Navy Leaders Will Attend Capital Services Today. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/finds-work-is-sped-by-conditioned-air-dr-drinker-of-harvard-tells.html | FINDS WORK IS SPED BY CONDITIONED AIR; Dr. Drinker of Harvard Tells Health Meeting Colds May Be Cut in Future. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/miss-anna-jones-plansher-bridal-her-marriage-to-john-benoit-watkins.html | MISS ANNA JONES PLANSHER BRIDAL; Her Marriage to John Benoit Watkins Will Take Place in Cold Spring Harbor Church. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/the-hearst-myth.html | THE HEARST MYTH | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/loyalists-oust-anarchist-and-then-reinstate-him.html | Loyalists Oust Anarchist And Then Reinstate Him | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/dance-invitations-recalled.html | Dance Invitations Recalled | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/martin-says-ickes-is-a-mud-slinger-secretarys-attack-on-landon.html | MARTIN SAYS ICKES IS A 'MUD SLINGER'; Secretary's Attack on Landon Evokes Bitter Replies by Republican Leaders. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/envoy-to-london-quits-lopez-olivan-resigns-as-ambassador-lacking.html | ENVOY TO LONDON QUITS; Lopez Olivan Resigns as Ambassador, Lacking Faith in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/soviet-asks-move-to-spur-sanctions-offers-a-league-reform-plan-for.html | SOVIET ASKS MOVE TO SPUR SANCTIONS; Offers a League Reform Plan for Quicker Action to Check Aggressor Nation. | True | By Clarence K. Streit | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/wlrbisse-oioei-to-we-charles-w-spooner-jr-will-take-for-bride.html | WIRBISSE OIOEI) TO WE); Charles W. Spooner Jr. Will Take for Bride Daughter of Brooklyn Surgeon. | True | Special to TH YoP TZEg. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/french-franc-weakens-resumption-of-flow-of-gold-from-paris-forecast.html | FRENCH FRANC WEAKENS; Resumption of Flow of Gold From Paris Forecast Here. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/chelsea-theatre-leased.html | Chelsea Theatre Leased | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/nicaragua-building-new-bank.html | Nicaragua Building New Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/news-of-the-stage-miss-sullavan-arrives-to-appear-in-stage-door.html | NEWS OF THE STAGE; Miss Sullavan Arrives to Appear in 'Stage Door' -- Rehearsals in Fall Plays Near | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/hometown-boys-on-teams.html | Home-Town Boys on Teams | True | GEORGE GERSON. | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/streit-calls-lehman-to-back-his-record-candidate-says-governor.html | STREIT CALLS LEHMAN TO BACK HIS RECORD; Candidate Says Governor Knows His Qualifications Though He Endorses Goldstein. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/pensions-for-librarians.html | Pensions for Librarians | True | MILTON BOGOSLAW. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/wesleyan-gridiron-team-will-open-drills-sept-8.html | Wesleyan Gridiron Team Will Open Drills Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/a-midocean-conference.html | A Mid-Ocean Conference | True | EMIL HERBECK. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/church-funds-set-mark-presbyterian-income-for-19351936-reached.html | CHURCH FUNDS SET MARK; Presbyterian Income for 1935-1936 Reached $36,801,474. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/municipal-offers-for-week-tripled-69193560-financing-is-on-schedule.html | MUNICIPAL OFFERS FOR WEEK TRIPLED; $69,193,560 Financing Is on Schedule, Compared With $23,808,291 This Week. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/la-guardia-replies-on-dirty-streets-asks-hearing-by-grand-jury-on.html | LA GUARDIA REPLIES ON DIRTY STREETS; Asks Hearing by Grand Jury on Judge Taylor's Charge That Brooklyn's Are Worst. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/gates-winspear.html | Gates -- Winspear | True | Special to THE lq' 'ORK TIMS. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/moscow-envoy-in-spain-first-soviet-ambassador-in-madrid-since.html | MOSCOW ENVOY IN SPAIN; First Soviet Ambassador in Madrid Since Reopening of Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/board-to-get-data-on-transit-unity-commission-will-receive-many.html | BOARD TO GET DATA ON TRANSIT UNITY; Commission Will Receive Many Reports and Analyses Prior to Public Hearings. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/backs-rail-leases-in-philadelphia-master-in-reorganization.html | BACKS RAIL LEASES IN PHILADELPHIA; Master in Reorganization Recommends $3,500,000 Payment by Transit Line. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/belgium-and-chile-in-trade-pact.html | Belgium and Chile in Trade Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/wool-market-stronger-demand-fair-but-prices-little-changed.html | WOOL MARKET STRONGER; Demand Fair, but Prices Little Changed. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/richman-delays-flight-start-of-hop-to-london-put-off-because-of.html | RICHMAN DELAYS FLIGHT; Start of Hop to London Put Off Because of Unruly Winds. | True | | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/rfc-again-finances-los-angeles-water-14184000-aqueduct-bonds.html | RFC AGAIN FINANCES LOS ANGELES WATER; $14,184,000 Aqueduct Bonds, Beginning Fourth Commitment, Sold to Federal Agency. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/olympic-team-titles-point-scoring-should-be-based-on-athletic.html | OLYMPIC TEAM TITLES; Point Scoring Should Be Based on Athletic Events Only. | True | CHARLES HOOPER. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/lorimer-resigns-as-magazine-head-retires-jan-1-as-editor-of-the.html | LORIMER RESIGNS AS MAGAZINE HEAD; Retires Jan. 1 as Editor of The Saturday Evening Post and as Chairman of Curtis Company. | True | Special to THE NEW YORK TIMES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/mary-louise-hall-to-be-wed-sept-19-vassar-graduat-will-become-bride.html | MARY LOUISE HALL TO BE WED SEPT. 19; Vassar Graduat Will Become Bride of Arthur Johnson, Amherst Alumnus. | True | Special to THE IEW YORr TIAIES. | C1B 309982 |
| 1936-08-29 | 1936-08-29 | https://www.nytimes.com/1936/08/29/archives/the-tentative-peace-plan-hope-for-world-amity-is-seen-in-a.html | THE TENTATIVE PEACE PLAN; Hope for World Amity Is Seen in a Conference of Rulers. | True | MAY BELL HARPER. | C1B 309982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/32-in-flying-derby-reach-louisville-spend-night-there-after-start.html | 32 IN FLYING DERBY REACH LOUISVILLE; Spend Night There After Start From Cleveland and Luncheon Stop at Cincinnati. RUTH CHATTERTON IN LUCK Forced Down While Accompanying Aviators, She Is Able to Get Plane Gasoline on Farm. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/leftists-fail-to-block-port.html | Leftists Fail to Block Port | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/georgia-fight-grows-hot-new-deal-farm-measures-issues-in.html | GEORGIA FIGHT GROWS HOT; New Deal Farm Measures Issues in Talmadge-Russell Battle. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/kandahar-leads-yachts.html | Kandahar Leads Yachts | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/and-that-says-mr-middleton-was-balzac-to-the-life-that-was-balzac.html | And That, Says Mr. Middleton, Was Balzac to the Life; THAT WAS BALZAC. By George Middleton. 215 pp. New York: Random House. $2. | True | STANLEY YOUNG. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/junior-police-unit-is-aid-to-el-centro-citys-group-of-19-boys.html | JUNIOR POLICE UNIT IS AID TO EL CENTRO; City's Group of 19 Boys Called a Challenge to Juvenile Crime in California Area. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/armitage-shufelt.html | Armitage -- Shufelt | True | Special to TH/ NEV iroF.. TMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/concert-at-asheville.html | CONCERT AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/harry-williams-fuller-executive-of-byllesby-engineering-concern.html | HARRY WILLIAMS FULLER; Executive of Byllesby Engineering Concern Dies at 68. | True | Special to THE NW YORK TIMS. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/plan-firstvoters-drive-regional-leaders-of-young-democratic-clubs.html | PLAN FIRST-VOTERS' DRIVE; Regional Leaders of Young Democratic Clubs Confer. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/rebel-flier-bombs-heart-of-madrid-17-are-wounded-main-thoroughfare.html | REBEL FLIER BOMBS HEART OF MADRID; 17 ARE WOUNDED; Main Thoroughfare Is Among the Streets Hit in First Attack on City Itself. SOUTHERN DRIVE PUSHED Insurgents Fighting at Gates of Talavera -- Loyalists in Irun Shell Besiegers. 'HUMANIZATION PLEA SENT Envoys to Spain Ask 11 Nations to Form International Group to Function Like Red Cross. Plane Swoops on Madrid | True | By William P. Carneywireless To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mountain-path-by-harriette-simpson-374-pp-new-york-covicifriede-250.html | MOUNTAIN PATH. By Harriette Simpson. 374 pp. New York: Covici-Friede. $2.50. | True | MARGARET WALLACE. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/harvard-visit-off-for-reich-physicist-dr-heisenberg-scheduled-to.html | HARVARD VISIT OFF FOR REICH PHYSICIST; Dr. Heisenberg, Scheduled to Give a Paper at Exercises, Is Serving 8 Weeks in Army. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bomb-damages-mexican-school.html | Bomb Damages Mexican School | True | Special Cable to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/improving-store-fronts-demand-far-exceeds-the-supply-edward-l.html | IMPROVING STORE FRONTS; Demand Far Exceeds the Supply, Edward L. Patton Says. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-news-and-gossip-of-broadway.html | THE NEWS AND GOSSIP OF BROADWAY | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/w-b-copper-dies-maryland-banker-uxhead-of-state-association-served.html | W. B. COPPER DIES; MARYLAND BANKER; ux-Head of State Association Served With Chestertown Institution 46 Years. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-york.html | NEW YORK | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/canadian-railway-bonds-to-be-redeemed-here.html | Canadian Railway Bonds To Be Redeemed Here | True | By the Canadian Press. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/at-lake-sunapee.html | AT LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/literary-leaders-talk-of-profession-robert-frost-and-julia-peterkin.html | LITERARY LEADERS TALK OF PROFESSION; Robert Frost and Julia Peterkin Among Lecturers at Bread Loaf Conference. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/spains-position-international-law-bears-on-blums-effort.html | SPAIN'S POSITION; International Law Bears On Blum's Effort | True | HAROLD ROLAND SHAPIRO | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/grain-exports-rise-at-portland-ore-cargoes-to-europe-indicate-a.html | GRAIN EXPORTS RISE AT PORTLAND, ORE.; Cargoes to Europe Indicate a Revival of Wheat Trade From Columbia River. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/accident-impairs-225-class-contest-destruction-of-tip-toe-leaves.html | ACCIDENT IMPAIRS 225 CLASS CONTEST; Destruction of Tip Toe Leaves Only One Boat That Has Been in Eight Races. SIX REGATTAS REQUIRED Craft Must Take Part in That Number to Be Eligible for the Thomas Trophy. | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/names-snag-to-tourist-american-travelers-find-pronunciation-varies.html | NAMES SNAG TO TOURIST; American Travelers Find Pronunciation Varies in Marked Degree | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/landon-home-vote-worries-leaders.html | LANDON HOME VOTE WORRIES LEADERS | True | By W.g. Clugston | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/franklin-simon-nine-wins.html | Franklin Simon Nine Wins | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gay-week-ahead-in-hamptons-calendar-for-closing-days-of-the-summer.html | GAY WEEK AHEAD IN HAMPTONS; Calendar for Closing Days of the Summer Season Is Filled With House Parties, Dances, Sports and Other Events | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/cape-may-stays-open.html | CAPE MAY STAYS OPEN | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/citadel-squad-to-report.html | Citadel Squad to Report | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-jersey-girl-to-wed-margaret-zimmerman-to-become-bride-of-v-s.html | NEW JERSEY GIRL TO WED; Margaret Zimmerman to Become Bride of V. S. Nuekols Oct. 16. | True | Special to TH NVZ YOK TS. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/farewell-to-blanton.html | FAREWELL TO BLANTON | True | From The Baltimore Sun | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/princeton-names-student-job-heads-managers-are-appointed-for-29.html | PRINCETON NAMES STUDENT JOB HEADS; Managers Are Appointed for 29 Agencies to Operate in Academic Year. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/title-shoot-won-by-hilary-brown-national-junior-championship-match.html | TITLE SHOOT WON BY HILARY BROWN; National Junior Championship Match Taken by Louisville Youth at Camp Perry. TOPS POLK BY TWO POINTS Scores With 348 Out of Possible 400 -- Prizes Are Presented at Interesting Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/garment-workers-defy-the-af-of-l-questions-power-of-council-to.html | GARMENT WORKERS DEFY THE A.F. OF L.; Questions Power of Council to Suspend It for Backing Lewis's Group. WANTS CONVENTION TO ACT Willing to Abide by a Decision Reached at Tampa Session, Green Is Notified. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dake-tops-field-in-chess-tourney-draws-match-in-tenth-round-with.html | DAKE TOPS FIELD IN CHESS TOURNEY; Draws Match in Tenth Round With Kupchik -- Five Have Chance for 1st Prize. HOROWITZ BEATS DENKER Polland Gains With Victories Over Mugridge and Morton -- Bernstein Scores. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gibes-and-cheers-for-a-kansan.html | GIBES AND CHEERS FOR A KANSAN | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/plymouth-fund-earns-975.html | Plymouth Fund Earns 9.75% | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/industrial-rate-steady-gains-in-employment-are-reported-in.html | INDUSTRIAL RATE STEADY; Gains in Employment Are Reported in Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/up-from-union-square.html | UP FROM UNION SQUARE | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bleakleys-chances-stir-westchester-interest-is-high-in-possibility.html | BLEAKLEY'S CHANCES STIR WESTCHESTER; Interest Is High in Possibility That Two With Homes There Will Be Governorship Rivals. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/allstars-to-face-lions-on-tuesday-game-with-pro-champions-at.html | ALL-STARS TO FACE LIONS ON TUESDAY; Game With Pro Champions at Soldier Field Expected to Attract 80,000. BRILLIANT BATTLE LOOMS Both Teams to Employ Wide-Open Attack -- Players Chosen in Poll Will Be Starters. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/identification-cards-asked-for-hoboes-king-davis-draws-line-between.html | IDENTIFICATION CARDS ASKED FOR 'HOBOES'; 'King' Davis Draws Line Between His Subjects and 'Plain Tramps' as a Relief Work Guide. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/minnesota-outlook-changed-democrats-and-farmerlabor-group-face-new.html | MINNESOTA OUTLOOK CHANGED; Democrats and Farmer-Labor Group Face New Problems Following Olson's Death | True | By Herbert Lefkovitz | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mural-art-survey-of-progress-at-the-capital.html | MURAL ART; Survey of Progress At the Capital | True | By Edward Alden Jewellwashington. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hungarian-rhapsodies-hungary-land-of-contrasts-by-grace-humphrey.html | Hungarian Rhapsodies; HUNGARY. LAND OF CONTRASTS. By Grace Humphrey. Illustrated. 296 pp. New York: Scott & More. $3; paper cover, $1.50. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/madrid-finds-rebel-data-documents-seized-at-home-of-a-cousin-of.html | MADRID FINDS REBEL DATA; Documents Seized at Home of a Cousin of Cabanellas. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/lillian-cyriacks-to-be-married.html | Lillian Cyriacks to Be Married | True | Special to THE NEW YORK TIMES | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/two-anxious-watchers-of-the-european-scene.html | TWO ANXIOUS WATCHERS OF THE EUROPEAN SCENE | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hearts-aflame-young-love-variations-on-a-theme-by-john-erskine-310.html | Hearts Aflame; YOUNG LOVE. Variations on a Theme. By John Erskine. 310 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | M.W. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hole-and-corner-by-patricia-wentworth-320-pp-philadelphia-jb.html | HOLE AND CORNER. By Patricia Wentworth. 320 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/emma-vaughan-johnson.html | EMMA VAUGHAN JOHNSON | True | .pecial to TUB Nlw YORK TLMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/sachim-bird-by-gertrude-robinson-illustrated-by-julian-brazelton.html | SACHIM BIRD. By Gertrude Robinson. Illustrated by Julian Brazelton, 209 pp. New York: E.P. Dutton & Co. $2. | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-shower-of-satire-over-bloomsbury-miss-linsey-and-pa-by-stella.html | A Shower of Satire Over Bloomsbury; MISS LINSEY AND PA. By Stella Gibbons. 288 pp. New York: Longmans, Green & Co. $2. | True | EDITH H. WALTON. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/lived-here-for-5-years.html | Lived Here for 5 Years | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/party-headquarters-differ-a-scene-in-the-gop-offices-farleys.html | PARTY HEADQUARTERS DIFFER; A SCENE IN THE G.O.P. OFFICES Farley's Machine Is Well-Oiled While That Of the G.O.P. Is New and a Bit Creaky | True | By Russel Owen | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/british-and-us-golf-teams-to-start-ninth-walker-cup-series-on.html | British and U.S. Golf Teams to Start Ninth Walker Cup Series on Wednesday; WALKER CUP TESTS START WEDNESDAY Ninth of Famous Goff Series Between Britain and U.S. Set for Pine Valley. AMERICANS ARE UNBEATEN Rivals Close to Victory in Competitions of 1923 and 1926, However. | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/wins-y-mens-club-prize-polish-doctor-best-carried-out-ideals-of.html | WINS "Y" MEN'S CLUB PRIZE; Polish Doctor Best Carried Out Ideals of International Group. | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/acting-studio-gives-east-hampton-show-leighton-rollins-has-a-supper.html | ACTING STUDIO GIVES EAST HAMPTON SHOW; Leighton Rollins Has a Supper Party After Entertainment -- Judith Hamlin Honored. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/likes-sweet-sound-so-he-buys-a-bell-wallace-robb-poet-pays-1000-for.html | LIKES 'SWEET SOUND,' SO HE BUYS A BELL; Wallace Robb, Poet, Pays $1,000 for It 'as a Whim' to Ring in Ontario Countryside. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/3tazarin-stanley.html | 3Tazarin -- Sta.nley | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/steel-scrap-highest-since-1929.html | Steel Scrap Highest Since 1929 | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/conservation.html | Conservation | True | STANLEY J. WEISS | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/aid-for-palestine-asked-federation-launches-drive-to-win-support-of.html | AID FOR PALESTINE ASKED; Federation Launches Drive to Win Support of Christians. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/three-golden-oranges-and-other-spanish-folk-tales-by-ralph-steele.html | THREE GOLDEN ORANGES AND OTHER SPANISH FOLK TALES. By Ralph Steele Boggs and Mary Could Davis Pictures by Emma Brock. 137 pp. New York: Longmans, Green & Co. $2. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mona-hewitt-married-i-cedarhurst-girl-is-the-bride-of-l-wingate.html | MONA HEWITT MARRIED; i Cedarhurst Girl Is the' Bride of 1 Wingate Holmes Paine, i | True | Special to THE NW YORK TIES. j | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/seeking-to-reduce-noise-in-buildings-columbia-classes-to-take-up.html | SEEKING TO REDUCE NOISE IN BUILDINGS; Columbia Classes to Take Up Acoustics, Illumination and Air-Conditioning. VIBRATION TO BE STUDIED New University Extension Courses to Cover Structural and Decorative Materials. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/theme-song-1936-give-us-back-our-independence-by-richard-barry-160.html | THEME SONG -- 1936: Give Us Back Our Independence. By Richard Barry. 160 pp. Indianapolis: The Bobbs-Merrill Company. $1.; GUILTY! The Confession of Franklin D. Roosevelt. Written by a Friend. With an Introduction by Donald Richberg. 86 pp. Garden City: Doubleday, Doran & Co. $1. TRUTH ABOUT THE NEW DEAL. By Robert L. Lund, Howard E. Coffin, Dr. Charles W. Burkett, in Collaboration With Earl Reeves. 117 pp. New York: Longmans, Green & Co. $1. The New Deal | True | By William MacDonald | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-artists-dilemma-lost-morning-by-dubose-heyward-270-pp-new-york.html | The Artist's Dilemma; LOST MORNING. By DuBose Heyward. 270 pp. New York: Farrar & Rinehart. $2.50. | True | E.H.W. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mellon-to-get-award.html | MELLON TO GET AWARD | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/motor-freight-issues-planned.html | Motor Freight Issues Planned | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/crime-drops-in-jersey-ellis-gives-part-of-credit-to-agencies-such.html | CRIME DROPS IN JERSEY; Ellis Gives Part of Credit to Agencies Such as CCC. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/skiff-accident-fatal.html | Skiff Accident Fatal | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/fish-hatcheries-record-8171200570-eggs-fry-and-fingerlings-were.html | FISH HATCHERIES RECORD; 8,171,200,570 Eggs, Fry and Fingerlings Were Produced in Year. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/janet-strijgsiell-married-i1-church-she-becoes-bride-of-arthur.html | JANET STRIJGSIELL MARRIED I1 CHURCH; She Becoes Bride of Arthur Clayton in a Ceremony at Fairfield, Conn. THREE ATTENDANTS SERVE Miss Ruther Sherman Acts as Her Maid of Honor -- Nathaniel Reyburn Is Best Man, | True | Special to TH Nv ORK TS. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/show-laurels-won-by-bondy-terrier-wirehaired-champion-true-charm-of.html | SHOW LAURELS WON BY BONDY TERRIER; Wire-Haired Champion, True Charm of Wildoaks, Named at North Shore Fixture. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/anita-freedmans-troth-albany-girl-to-be-wed-to-kalmon-rosenblatt-of.html | ANITA FREEDMAN'S TROTH; Albany Girl to Be Wed to Kalmon Rosenblatt of New York. | True | Special to THE NEW.YoRK TIES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bank-gets-a-hand-in-rail-case.html | Bank Gets a Hand in Rail Case | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/delists-several-issues-stock-exchange-here-ends-their-registration.html | DELISTS SEVERAL ISSUES; Stock Exchange Here Ends Their Registration Too. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/threats-in-baby-derby-contender-gets-demand-for-share-of-500000-if.html | THREATS IN 'BABY DERBY'; Contender Gets Demand for Share of $500,000 if She Wins. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/margaret-buchanan-wed-in-rye-church-becomes-the-bride-of-james-j.html | MARGARET BUCHANAN WED IN RYE CHURCH; Becomes the Bride of James J. Bruyn, Member of Family of Babylon, L. I. | True | Special to THE IE YORK Tus. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/eselgroth-pritchard.html | Eselgroth -- Pritchard | True | Special to THE NEW YORK TIES, | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/h-veeder-rector-marries.html | H. Veeder Rector Marries | True | Special to TH iTSW YORK TIAES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/fergusshea.html | FergusShea | True | Special to T, Nlw YonK TnES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/news-of-interest-in-shipping-world-2000mile-trial-run-from-texas.html | NEWS OF INTEREST IN SHIPPING WORLD; 2,000-Mile Trial Run From Texas Tests New Type Tug Developed by E.P. Moran. ROOSEVELT GETS SUPPORT Licensed Officers Back Him for Aid to Merchant Marine -- Export Line Adds Ports. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mayor-set-to-halt-truckmens-strike-pledges-all-efforts-to-avert.html | MAYOR SET TO HALT TRUCKMEN'S STRIKE; Pledges All Efforts to Avert 'Disastrous' Walkout of 15,000 Teamsters. VOTE IS DUE TOMORROW Men Demand 5-Day Week With Same Wage -- Merchants Say Pay Is Highest in Nation. MAYOR SET TO HALT TRUCKMEN'S STRIKE | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dark-of-the-moon-by-lee-thayer-276-pp-new-york-dodd-mead-co-2.html | DARK OF THE MOON. By Lee Thayer. 276 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/to-know-the-puritan-puritans-at-home-by-clarence-m-webster-230-pp.html | To Know the Puritan; PURITANS AT HOME. By Clarence M. Webster. 230 pp. New York: Harcourt, Brace & Co. $2. Brief Reviews | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/will-not-attack-futures-act.html | Will Not Attack Futures Act | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/replanting-the-hardy-border.html | REPLANTING THE HARDY BORDER | True | By F.f. Rockwell | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/janice-igel-to-be-wed-today.html | Janice I=gel to Be Wed Today | True | pectal to THE llw YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/british-held-to-fear-cracking-of-empire-london-economist-says.html | BRITISH HELD TO FEAR CRACKING OF EMPIRE; London Economist Says Hitler and Il Duce Know How Far to Go With Impunity. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/4nn-masten-married-to-robert-holbrook-eremony-takes-place-in-garden.html | 4NN MASTEN MARRIED TO ROBERT HOLBROOK; eremony Takes Place in Garden of Her Parents' Home at Lyme, Conn. | True | Special to THE NEW YORK TI'AES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/opera-in-verona.html | OPERA IN VERONA | True | By Raymond Hallverona. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/flowers-of-the-states-they-range-from-modest-violet-to-giant-cactus.html | FLOWERS OF THE STATES; They Range From Modest Violet to Giant Cactus Ten Feet in Height | True | By F.l. Minnigerode | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/roustabout-first-at-narragansett-whitney-racer-defeats-dark-hope-by.html | ROUSTABOUT FIRST AT NARRAGANSETT; Whitney Racer Defeats Dark Hope by Two Lengths in Fall River Handicap. RETURNS $7.70 FOR $2 Victor Stages Late Rush to Overtake Leaders, Earning $4,910 for Owner. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mrs-hc-holloway-a-berkshire-hostess-gives-a-tea-at-her-tyringham.html | MRS. H.C. HOLLOWAY A BERKSHIRE HOSTESS; Gives a Tea at Her Tyringham Home for Mrs. H.M. Dement and Miss Dement. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/us-project-lists-theatre-program-sixteen-units-here-scheduled-to.html | U.S. PROJECT LISTS THEATRE PROGRAM; Sixteen Units Here Scheduled to Give More Than a Score of Shows by Nov. 1. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/senators-subpoena-munitions-officials-aides-of-four-concerns-to-be.html | SENATORS SUBPOENA MUNITIONS OFFICIALS; Aides of Four Concerns to Be Questioned in Industrial Dispute Inquiry. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/pratt-lamp-is-stripped-police-search-junk-shops-for-bronze-off.html | PRATT LAMP IS STRIPPED; Police Search Junk Shops for Bronze Off 40-Year-Old Relic. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/industry-active-in-south-department-store-trade-heaviest-for-period.html | INDUSTRY ACTIVE IN SOUTH; Department Store Trade Heaviest for Period Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/to-aid-social-security-board.html | To Aid Social Security Board | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/washington-pays-tribute-to-dern-cabinet-officials-and-foreign.html | WASHINGTON PAYS TRIBUTE TO DERN; Cabinet Officials and Foreign Attaches Attend Services for War Secretary. TRIP TO WEST THEN STARTS Funeral Will Be Held in Salt Lakes City Tuesday, With the Prevalent Attending. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/lake-shore-show-garden-at-clevelands-great-exposition-plantings.html | LAKE SHORE SHOW GARDEN; At Cleveland's Great Exposition Plantings Present Panorama of Landscapes of Many Different Types | True | By Olive Hyde Fostercleveland, Ohio. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hapag-line-resumes-guard-at-sailings-check-on-visitors-to-ships.html | HAPAG LINE RESUMES GUARD AT SAILINGS; Check on Visitors to Ships Renewed After Riot on Aug. 21 at Departure of Bremen. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/on-eg-budds-board-gw-norris-and-ms-sloan-also-on-finance-committee.html | ON E.G. BUDD'S BOARD; G.W. Norris and M.S. Sloan Also on Finance Committee. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/helena-kaiser-to-wed-will-become-bride-of-oliver-ivan-powell-on.html | HELENA KAISER TO WED; Will Become Bride of Oliver Ivan Powell on Sept. 18. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/home-is-miss-boland.html | HOME IS MISS BOLAND | True | By John T. McManus | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/president-pledges-soil-plan-to-curb-great-human-loss-spending-a.html | PRESIDENT PLEDGES SOIL PLAN TO CURB GREAT 'HUMAN LOSS'; Spending a Million to Save 10 Million Is 'Worth While,' He Says in Speech at Pierre. 'INVESTMENT' AT STAKE He Tours City, Seeing a Dam Built by CCC, Which Army Said 'Couldn't Be Done.' CONFERS ON DROUGHT AID After Talking to Leaders of South Dakota and Wyoming He Goes to Rapid City. PRESIDENT PLEDGES PLAN TO SAVE SOIL | True | By Charles W. Hurdspecial To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/pittsburgh-victor-74-giants-string-is-ended-at-15-games-as-lucas.html | PITTSBURGH VICTOR, 7-4; Giants' String Is Ended at 15 Games as Lucas Turns Them Back. RALLY IN THE 9TH FAILS Terry, After Throwing Four Hurlers Into Fray, Bats In Two Men With Pinch Hit. YOUNG IS PIRATES' ACE Delivers Single and Homer -- New Yorkers Still 3 Games Ahead of Cubs, Cards. PIRATES SET BACK GIANTS BY 7 TO 4 | True | By James P. Dawsonspecial To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/school-starts-at-two-school-begins-at-two-from-the-manuscripts-of.html | School Starts At Two; SCHOOL BEGINS AT TWO. From the manuscripts of Harriet M. Johnson. Edited by Barbara Biber. 224 pp. New York: The New Republic, Inc. $1. | True | By Frank de Mercado | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/boy-gets-life-for-setting-fires.html | Boy Gets Life for Setting Fires | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/1300-end-jersey-strike-phelpsdodge-copper-plant-workers-win-part-of.html | 1,300 END JERSEY STRIKE; Phelps-Dodge Copper Plant Workers Win Part of Demands. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/virginia-marshall-to-be-wed-in-fall-boston-girl-is-engaged-to-dr.html | VIRGINIA MARSHALL TO BE WED IN FALL; Boston Girl Is Engaged to Dr. Maxon Hunter Eddyls Smith Graduate. STUDIED AT .WESTOVERi Her Fiance Prepared at Phillipsi Exeter and Captained Yale I oo,____,_, | True | f. pecial to Tr Nw YORK T'n.g. [ | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/chicago-beholds-van-gogh.html | CHICAGO BEHOLDS VAN GOGH | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/i-eva-ripley-wed-at-yale-i-married-in-university-chapel-to-robert-f.html | I EVA RIPLEY WED AT YALE; i Married in University Chapel to Robert F. Beach. 1 | True | Special to THE NEW YOI TIMSS. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mary-murphy-wed-in-berkshire-hills-iunglewood-girl-becomes-bride-of.html | MARY MURPHY WED IN BERKSHIRE HILLS; iunglewood Girl Becomes Bride of F. S. Peters at Summer Home of Mrs __. F. D.____Griswold. | True | Special to TIt iEv YORE: TXElS. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/couzenss-stand-clears-up-issues-but-republicans-in-michigan-long.html | COUZENS'S STAND CLEARS UP ISSUES; But Republicans in Michigan Long Expected Him to Come Out for Roosevelt. | True | By Gladys H. Kelsey | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-horizons-for-the-men-of-science-laboratory-frontiersmen-push-on.html | NEW HORIZONS FOR THE MEN OF SCIENCE; Laboratory Frontiersmen Push On Toward the Answer To the Outermost Riddle -- That of Life Itself NEW HORIZONS FOR MEN OF SCIENCE Laboratory Frontiersmen Seek the Answer To the Unsolved Riddle of Life Itself | True | By George W. Gray | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/woman-spy-dies-in-sea-swims-from-shore-at-casablanca-morocco.html | WOMAN SPY DIES IN SEA; Swims From Shore at Casablanca, Morocco -- Husband in Prison. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/tourney-at-hot-springs.html | TOURNEY AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/typhoid-traced-to-spring-englewood-outbreak-is-well-in-hand-health.html | TYPHOID TRACED TO SPRING; Englewood Outbreak Is Well in Hand, Health Officer Says. | True | Special to THE NEW YORK TIMES, | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/cotton-declines-on-hedge-selling-all-months-touch-new-lows-and-end.html | COTTON DECLINES ON HEDGE SELLING; All Months Touch New Lows and End at Bottom With 5 to 8 Point Losses. OCTOBER $1 BELOW MAY Near Month Closes at 11.30c a Bale -- End-of-Month Crop Guess Is 11,180,000 Bales. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/heads-first-voters-league.html | Heads First Voters' League | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/washington-club-wins-canoe-prize-takes-five-races-in-scoring-32.html | WASHINGTON CLUB WINS CANOE PRIZE; Takes Five Races in Scoring 32 Points in South Jersey Title Competition. YONKERS TEAM RUNNER-UP Garners 19, Leading Pendleton by Three -- Eight Olympic Paddlers Take Part. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/testing-the-new-deal.html | TESTING THE NEW DEAL | True | From The Springfield Republican | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/goebbels-praises-controlled-radio-hails-wireless-as-important.html | GOEBBELS PRAISES CONTROLLED RADIO; Hails Wireless as Important Instrument for Cultural Disciplining of the People. URGES VARIED PROGRAMS Propaganda Minister at Opening of Exhibition Says Appeal Must Be Made to the Masses. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/resorts-busiest-since-1929-new-england-centers-entertain-record.html | RESORTS BUSIEST SINCE 1929; New England Centers Entertain Record Number of Visitors. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/two-dictators-may-confer.html | Two Dictators May Confer | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dickinson-fund-is-11140-goal-is-exceeded-in-first-year-of-the.html | DICKINSON FUND IS $11,140; Goal Is Exceeded in First Year of the Alumni Campaign. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/educator-pays-tribute.html | Educator Pays Tribute | True | Special to TR- N YORC TI.XS. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/brewers-association-to-meet.html | Brewers Association to Meet | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/skull-signs-to-warn-drivers.html | Skull Signs to Warn Drivers | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-rochelles-harbors-attractive-in-fall.html | New Rochelle's Harbors Attractive in Fall | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/form-blouse-industry-board.html | Form Blouse Industry Board | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dial-rules-electrical-lock.html | Dial Rules Electrical Lock | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/delaware-canal-work-is-rushed-deepwater-entrance-to-chesapeake-bay.html | DELAWARE CANAL WORK IS RUSHED; Deep-Water Entrance to Chesapeake Bay Will Be Completed by 1938. BALTIMORE TO BENEFIT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/poles-end-hunger-strike-miners-win-concessions-by-sixday-fast-in.html | POLES END HUNGER STRIKE; Miners Win Concessions by Six-Day Fast in Pits. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-dance-a-pantomime-charles-weidman-produces-quest-at-the.html | THE DANCE: A PANTOMIME; Charles Weidman Produces 'Quest' at the Bennington Festival -- News Notes | True | By John Martin | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/poland-adheres-to-pact.html | Poland Adheres to Pact | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/german-power-group-sails.html | German Power Group Sails | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/terre-hautes-loss-by-storm-500000-crews-of-workers-attack.html | TERRE HAUTE'S LOSS BY STORM $500,000; Crews of Workers Attack Debris-Littered Streets in Indiana City -- Two Deaths in Area. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/painter-is-beaten-in-strike-disorder-compromise-sought-at.html | Painter Is Beaten in Strike Disorder; Compromise Sought at Conference Today | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/shopping-suggestions-trend-to-costume-jewelry-noted-softer-and.html | SHOPPING SUGGESTIONS; Trend to Costume Jewelry Noted -- Softer And Richer Colors in Autumn Fabrics | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/irish-emigration-turns-to-england-census-shows-population-drops.html | IRISH EMIGRATION TURNS TO ENGLAND; Census Shows Population Drops, Fewer Females Than Males, but a Steady Birth Rate. LATE MARRIAGES PREVAIL | True | By Hugh Smithwireless To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/langer-decides-to-run-beaten-in-north-dakota-primary-he-enters-as.html | LANGER DECIDES TO RUN; Beaten in North Dakota Primary, He Enters as Independent. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/rebel-strategy-in-madrid-upset-by-shift-in-roles-says-refugee.html | Rebel Strategy in Madrid Upset By Shift in Roles, Says Refugee; Escaped Fascist Explains General Fanjul, Suddenly Put in Charge of Revolt at Barracks, Yielded Before His Men Had Time to Destroy 70,000 Government Rifles. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/essays-in-the-modern-english-manner-english-essays-of-today-230-pp.html | Essays in the Modern English Manner; ENGLISH ESSAYS OF TODAY. 230 pp. New York: Published for the English Association by the Oxford University Press. $1.50. | True | JOHN COURNOS. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/nations-death-rate-increased-in-july-fatalities-totaled-82-per-1000.html | NATION'S DEATH RATE INCREASED IN JULY; Fatalities Totaled 8.2 Per 1,000 for 17,000,000 Policyholders of Metropolitan Life. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/15000-musicians-on-rolls-of-wpa-20000000-persons-have-heard-their.html | 15,000 MUSICIANS ON ROLLS OF WPA; 20,000,000 Persons Have Heard Their Performances in First Six Months of Year. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/calls-fire-traps-peril-to-ra-loans-republican-committee-sees.html | CALLS 'FIRE TRAPS' PERIL TO RA LOANS; Republican Committee Sees Careless Storage of Notes, Citing Report to Tugwell. AGENCY RIDICULES CHARGE Registry of Obligations Declared by Assistant Administrator to Bar Chance of Loss. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/elise-merrills-plans-will-have-nine-attendants-at-her-marriage-to.html | ELISE MERRILL'S PLANS; Will Have Nine Attendants at Her Marriage to Edwin B. Katte. | True | Special to THE NEW YORK TLiES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/teeny-gay-by-charlie-may-simon-illustrated-by-howard-simon-207-pp.html | TEENY GAY. By Charlie May Simon. Illustrated by Howard Simon. 207 pp. New York E.P. Dutton & Co. $2 | True | By Ellen Lewis Buell | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bees-drive-in-6th-halts-cubs-by-64-tally-five-runs-off-root-and.html | BEES' DRIVE IN 6TH HALTS CUBS BY 6-4; Tally Five Runs Off Root and Break Chicago's Winning Streak at Six Games. LOPEZ SMASHES A TRIPLE His Three-Bagger With Bases Filled Features Attack -- Gill Hits Home Run. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/war-of-loan-sharks-is-denied-in-killings-police-believe-one-of-two.html | WAR OF 'LOAN SHARKS' IS DENIED IN KILLINGS; Police Believe One of Two Men Slain on East Side Was Only a Petty Independent Usurer. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/furs-active-in-northwest-strike-ties-up-grocery-concerns-in.html | FURS ACTIVE IN NORTHWEST; Strike Ties Up Grocery Concerns in Minneapolis Market. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/js-rockefellers-at-adirondack-camp-to-pass-a-month-on-spitfire-lake.html | J.S. ROCKEFELLERS AT ADIRONDACK CAMP; To Pass a Month on Spitfire Lake -- The Ogden Reids Entertain. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-late-season-expected-fashion-shows-and-a-benefit-this-week.html | A Late Season Expected -- Fashion Shows and a Benefit This Week | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/18000-thrilled-by-race-granville-in-front-all-the-way-in-twohorse.html | 18,000 THRILLED BY RACE; Granville in Front All the Way in Two-Horse Saratoga Cup Event. MAEDIC, 9-5, WINS HOPEFUL Favorite Leads Billionaire by Five Lengths Through Deep Mud in $38,100 Stake. TEDIOUS CAPTURES SHOW McKinney Gains Fine Victory Aboard Rioter in Chase as Long Meeting Ends. GRANVILLE BEATS DISCOVERY AT SPA | True | By Bryan Fieldspecial To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/chile-to-have-long-airline.html | Chile to Have Long Airline | True | Special Cable to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/police-sergeant-dies-in-gasfilled-kitchen-he-had-been-on-sick-leave.html | POLICE SERGEANT DIES IN GAS-FILLED KITCHEN; He Had Been on Sick Leave and Returned to Duty in Bronx Only Last Thursday. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/books-and-authors.html | Books and Authors | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/kansas-city-trade-off-heat-reduces-retail-volume-20-in-august-under.html | KANSAS CITY TRADE OFF; Heat Reduces Retail Volume 20% in August Under Last Year. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/neither-east-nor-west.html | NEITHER EAST NOR WEST | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hell-cat-by-john-taintor-foote-78-pp-new-york-d-appletoncentury.html | HELL CAT. By John Taintor Foote. 78 pp. New York: D. Appleton-Century Company. $1. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/white-mountain-plays.html | WHITE MOUNTAIN PLAYS | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-chancellors-bird-study-neville-chamberlain-discovers-a-clever.html | A CHANCELLOR'S BIRD STUDY; Neville Chamberlain Discovers a Clever Mimic in the Ancient Garden at 11 Downing Street | True | By Neville Chamberlain | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/catholic-grievances-received-by-hitler-memorandum-is-couched-in-the.html | CATHOLIC GRIEVANCES RECEIVED BY HITLER; Memorandum Is Couched in the Strongest Language Yet Used in Church-State Conflict. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/autumns-lineup-oldtimers-will-trek-back-to-the-studios-politics-and.html | AUTUMN'S LINE-UP; Old-Timers Will Trek Back to the Studios -- Politics and Program Shifts Expected | True | By Orrin E. Dunlap Jr. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/home-bridal-held-for-glevia-ferris-daughter-of-mrs-c-p-mills.html | HOME BRIDAL HELD FOR GLEVIA FERRIS; Daughter of Mrs. C, P. Mills Married in Greens Farms to David Stoddard. RECEPTION IS HELD LATER !Sister Is Only Attendant and Benoni Truslow Best Man for His Cousin, | True | Special to TH TL"W YO: TI3.S. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/fort-myer-four-victor-beats-cleveland-poloists-85-in-gaining.html | FORT MYER FOUR VICTOR; Beats Cleveland Poloists, 8-5, In Gaining National Final. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/10000-parade-here-for-puerto-ricans-demand-islands-freedom-from.html | 10,000 PARADE HERE FOR PUERTO RICANS; Demand Island's Freedom From 'Imperialistic America' in a Harlem Demonstration. MARCANTONIO HAILS CAUSE Tells Crowd of 'Tyranny' He Saw and Promises to Seek a Presidential Inquiry. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-england-in-14-days-mountain-lakes-and-fine-sea-beaches-may-be.html | NEW ENGLAND IN 14 DAYS; Mountain Lakes and Fine Sea Beaches May Be Visited in a Fortnight of Touring | True | By Eleanor Early | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/grady-halsey.html | Grady -- Halsey | True | Special to THE NEW YORK TLMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/campbell-records-a-71-nears-par-figures-in-practice-for-walker-cup.html | CAMPBELL RECORDS A 71; Nears Par Figures in Practice for Walker Cup Contests. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bleakley-offers-way-to-end-relief-he-says-the-need-is-encouragement.html | BLEAKLEY OFFERS WAY TO END RELIEF; He Says the Need Is Encouragement to Business So That It Can Provide Jobs. ATTACKS LEHMAN RECORD Declares Governor Has Given 'Positive Proof' That He 'Cooperates With New Deal.' | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/4-english-pigs-here-to-start-new-breed-large-blacks-expected-to-be.html | 4 ENGLISH PIGS HERE TO START NEW BREED; Large Blacks Expected to Be Progenitors of Hardier Race of Better Bacon Producers. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/to-forecast-spring-shoe-styles.html | To Forecast Spring Shoe Styles | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/two-road-shows.html | Two Road Shows | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/three-sinclair-units-are-merged-in-maine-sinclair-refining-company.html | THREE SINCLAIR UNITS ARE MERGED IN MAINE; Sinclair Refining Company of Portland Incorporated With $70,000,000 Capitalization. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/belgiums-ancient-cities-in-bruges-and-ghent-the-traveler-finds.html | BELGIUM'S ANCIENT CITIES; In Bruges and Ghent, the Traveler Finds Himself Transported to Medieval Days | True | By Mathilda Ernestine | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mr-tutt-takes-the-stand-by-arthur-train-290-pp-new-york-charles.html | Mr. TUTT TAKES THE STAND. By Arthur Train. 290 pp. New York: Charles Scribner's Sons. $2. | True | By Beatrice Sherman | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/20-french-navy-units-off-spain.html | 20 French Navy Units Off Spain | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-season-begins-soon-1937-cars-to-be-introduced-in-coming-months.html | NEW SEASON BEGINS SOON; 1937 Cars to Be Introduced In Coming Months -- No Radical Changes | True | By Burnham Finneydetroit. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/locates-instinct-centers-in-brains-of-animals.html | Locates Instinct Centers In Brains of Animals | True | By Science Service. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/issues-principles-to-guide-business-national-chamber-advises-on.html | ISSUES PRINCIPLES TO GUIDE BUSINESS; National Chamber Advises on Relationships With Government and Employes. SAYS ALL MEMBERS AGREE Permission for Each Industry to Adopt Rules of Fair Competition Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/felons-shot-in-trap-after-killing-guard-tracked-to-swamp-one.html | FELONS SHOT IN TRAP AFTER KILLING GUARD; Tracked to Swamp, One Georgia Chain Gang Fugitive Is Killed and the Other Wounded. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/4604-deported-by-state-in-year-record-number-of-indigents-returned.html | 4,604 'DEPORTED' BY STATE IN YEAR; Record Number of Indigents Returned by Welfare Office to Home Communities. ALIENS INCLUDED IN LIST 27,337 Transferred Since 1925, Saving Millions for New York Taxpayers. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/anniversary-fete-set-by-mamaroneck-its-purchase-from-the-indians.html | ANNIVERSARY FETE SET BY MAMARONECK; Its Purchase From the Indians Will Be Marked by a Six-Day Celebration. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-tammany-tiger-whimpers-shorn-of-power-and-patronage-he-must.html | THE TAMMANY TIGER WHIMPERS; Shorn of Power and Patronage, He Must Gain New Strength for Two Crucial Elections THE TAMMANY TIGER WHINES Shorn of Power and Patronage, He Seeks New Strength for Two Crucial Elections | True | By James A. Hagerty | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ending-long-canoe-trip-canadian-students-headed-here-down-the.html | ENDING LONG CANOE TRIP; Canadian Students Headed Here Down the Hudson. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/army-along-gulf-to-fight-invasion-war-game-next-month-will-test.html | ARMY ALONG GULF TO FIGHT 'INVASION'; War Game Next Month Will Test Higher Officers Under 'War' Conditions. NO TROOPS WILL BE USED But a Staff of Umpires Will Pass on Effectiveness of Mapped Manoeuvres. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-english-village-speaks-in-a-typical-community-the-alarms-of.html | THE ENGLISH VILLAGE SPEAKS; In a Typical Community the Alarms of Europe Echo, and by Some of The People Hope for Peace Is Seen in Friendship With Germany THE ENGLISH VILLAGE SPEAKS OUT In a Typical Community Some Men See Hope For Peace in Friendship With Germany | True | By Harold Callenderuttoxeter, Staffordshire. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/riggs-and-sabin-triumph-win-at-singles-and-doubles-in-tennis-at.html | RIGGS AND SABIN TRIUMPH; Win at Singles and Doubles In Tennis at South Orange. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/elizabeth-gilmore-wed-she-becomes-bride-of-john-b-holt-in-old-south.html | ELIZABETH GILMORE WED; She Becomes Bride of John B. Holt in Old South Church, Boston. | True | Specia to T NEW YORC TI.tss. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dickerdiebold.html | DickerDiebold | True | Special to THE NW YORK TnES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/indian-museum-to-reopen.html | Indian Museum to Reopen | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/need-for-louder-auto-horns-seen-in-todays-conditions.html | Need for Louder Auto Horns Seen in Today's Conditions | True | M. GRIESBECK | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-neighbors-surmise.html | A NEIGHBOR'S SURMISE | True | From The Toronto Globe | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/alexander-handball-winner.html | Alexander Handball Winner | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/pennsylvania-tests-newtype-earth-road-stabilized-highways.html | PENNSYLVANIA TESTS NEW-TYPE EARTH ROAD; 'Stabilized' Highways, Chemically Treated, Tried in State to Cut Maintenance Costs. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/sec-gets-listings-of-three-concerns-peoples-bridge-corporation.html | SEC GETS LISTINGS OF THREE CONCERNS; People's Bridge Corporation Registers $300,000 of 5% First Lien Bonds. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/study-paris-race-airport-french-may-name-roosevelt-field-for.html | STUDY PARIS RACE AIRPORT; French May Name Roosevelt Field for Take-Off in Ocean Test. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/decline-of-sunday-laws-though-regulations-are-now-less-strict-they.html | DECLINE OF SUNDAY LAWS; Though Regulations Are Now Less Strict They Are Not Always Enforced | True | By John W. Harrington | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/pope-is-cheered-by-spanish-news-reports-of-religious-revival-in.html | POPE IS CHEERED BY SPANISH NEWS; Reports of Religious Revival in Various Parts of Land Aid the Ailing Pontiff. MANY KISS PRIESTS' HANDS 172 Brazilian Congressmen Sign Motion Protesting 'Brutal Atrocities' in Madrid. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/moscow-asks-oslo-to-expel-trotsky-as-a-conspirator-note-to-norway-a.html | MOSCOW ASKS OSLO TO EXPEL TROTSKY AS A CONSPIRATOR; Note to Norway Accuses Exile of Terroristic Activities and Plotting Stalin's Death. CABINET TO TAKE UP ISSUE Russia, Meanwhile, Starts to Clean House of Counter-Revolutionary Leaders. | True | By Harold Denny special Cable To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/republicans-rush-new-england-fight-knox-tour-marks-early-start-of.html | REPUBLICANS RUSH NEW ENGLAND FIGHT; Knox Tour Marks Early Start of Campaign in Effort for a Six-State Sweep. HARD DRIVE IS ON IN MAINE | True | By F. Lauriston Bullard | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/130-of-1936-seniors-at-rutgers-in-jobs-fifty-others-will-continue.html | 130 OF 1936 SENIORS AT RUTGERS IN JOBS; Fifty Others Will Continue Their Studies -- Only 9.7 Per Cent Reported Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/12-freed-in-kidnapping-3yearold-indictments-dismissed-with.html | 12 FREED IN KIDNAPPING; 3-Year-Old Indictments Dismissed With Prosecutor's Consent. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/another-german-pastoral.html | ANOTHER GERMAN PASTORAL | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/capturing-sea-food-for-our-tables-offshore-fishermen-run-many-risks.html | CAPTURING SEA FOOD FOR OUR TABLES; Offshore Fishermen Run Many Risks to Keep The Stalls of Fulton Market Supplied | True | By Helen Dallas | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bergen-gardeners-open-show-season-hundreds-of-displays-from-all.html | BERGEN GARDENERS OPEN SHOW SEASON; Hundreds of Displays From All Parts of County at the Exhibit in Westwood. MORROW FLOWERS PRAISED Five Growers Lead in Earning Point Awards -- Variety of Blooms Entered. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/wetmore-mendillo.html | Wetmore -- Mendillo | True | Special to T NICW YOK TIMICS. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/i-child-to-mrs-c-c-cunningham.html | i Child to Mrs. C ,C. Cunningham | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/icc-gives-detailed-figures-showing-rise-of-129-in-railroad-income.html | I.C.C. Gives Detailed Figures Showing Rise of 129% in Railroad Income for July | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/youngstown-steel-rate-to-rise.html | Youngstown Steel Rate to Rise | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/helen-d-raines-plans-she-will-be-wed-to-charles-ir-taylor-jr-on.html | HELEN D. RAINE'S PLANS; She Will Be Wed to Charles ir. Taylor Jr. on Sept. 17. / | True | Special to TH TORE 'T,'MES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/fighting-words-the-eagle-screams-by-coley-taylor-and-samuel.html | Fighting Words; THE EAGLE SCREAMS. By Coley Taylor and Samuel Middlebrook. 179 pp. New York: The Macaulay Company. $1. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/fiery-kross-is-barred-klan-must-celebrate-without-flaming-symbol-at.html | 'FIERY KROSS' IS BARRED; Klan Must Celebrate Without Flaming Symbol at Cortlandt. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/uptown-people-morningside-heights-by-mazon-woolford-336-pp-new-york.html | Uptown People; MORNINGSIDE HEIGHTS. By Mazon Woolford. 336 pp. New York: Thomas Y. Crowell Company. $2. | True | S.Y. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-bard-passes-his-screen-test-and-metros-edition-of-romeo-and.html | THE BARD PASSES HIS SCREEN TEST; And Metro's Edition of 'Romeo and Juliet' Improves Our Chances of Seeing a Shakespearean Cycle in Film | True | By Frank S. Nugent | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/roosevelt-desertions.html | ROOSEVELT DESERTIONS | True | From The lichmond Times-Dispatch | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/veterans-at-saratoga.html | VETERANS AT SARATOGA | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hurley-declares-waste-big-issue-curb-on-expense-and-halt-in-debt.html | HURLEY DECLARES 'WASTE' BIG ISSUE; Curb on Expense and Halt in Debt Rise Are Urged in Attack on New Deal. 1932 PLATFORM IS CITED Ex-Secretary, in West Virginia Speech, Says Administration Has Disregarded Pledges. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/japanese-send-gift-harvard-gets-valuable-collection-from-imperial.html | JAPANESE SEND GIFT; Harvard Gets Valuable Collection From Imperial University. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/party-at-pine-orchard-500-attend-une-nuit-a-paris-at-the-yacht-club.html | PARTY AT PINE ORCHARD; 500 Attend 'Une Nuit a Paris' at the Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/refrigerator-sales-rise-domestic-distribution-by-producers-totaled.html | REFRIGERATOR SALES RISE; Domestic Distribution by Producers Totaled 186,639 Units in July. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/soccer-play-opens-as-750000-look-on-30000-at-swansea-see-aston.html | SOCCER PLAY OPENS AS 750,000 LOOK ON; 30,000 at Swansea See Aston Villa Win in 2d Division English League Debut. SOCCER PLAY OPENS AS 750,000 LOOK ON | True | By the Canadian Press. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hard-fighting-at-talavera-seventeen-injured-in-madrid-bombing.html | Hard Fighting at Talavera; SEVENTEEN INJURED IN MADRID BOMBING | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/handy.html | Handy | True | T. r. ARTIN | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/seized-reporter-ousted-louisville-policeman-is-dismissed-from-force.html | SEIZED REPORTER, OUSTED; Louisville Policeman Is Dismissed From Force for 'Censorship.' | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mayor-would-end-jobs-of-registers-sends-budget-director-survey-by.html | MAYOR WOULD END JOBS OF REGISTERS; Sends Budget Director Survey by Blanshard Calling for Their Reorganization. EXEMPT POSTS ASSAILED Report Says City Could Save $310,000 on Positions, and Attacks Records Office. PHOTOSTAT SYSTEM URGED Clumsy Business Methods and 'Distinguished Unfitness' of Some Employes Cited. MAYOR WOULD END JOBS OF REGISTERS | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-york-in-a-day-wpa-guide-book-tells-how-to-cover-the-high-spots.html | NEW YORK IN A DAY; WPA Guide Book Tells How to Cover the High Spots of the City for Only $2 | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/eight-flying-foxes-executed-by-us-it-refuses-to-let-fruit-bats.html | EIGHT FLYING FOXES EXECUTED BY U.S.; It Refuses to Let Fruit Bats, Scourge of Growers in India, Enter Country Alive. BUT SCIENCE WINS A POINT Animals With 3-Foot Wingspread Will Be Skinned and Mounted at the Staten Island Zoo. EIGHT FLYING FOXES EXECUTED BY U.S. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/our-presidents-active-in-world-peace-moves-roosevelts-idea-in-line.html | OUR PRESIDENTS ACTIVE IN WORLD PEACE MOVES; Roosevelt's Idea in Line With Efforts Of Many of His Predecessors to Bring Accord Among Nations THREE HIGHLIGHTS IN AMERICAN PEACE EFFORTS | True | By Bertram D. Hulen | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/roosevelt-rose-bush-for-housing-project-shrub-will-be-set-out-at.html | ROOSEVELT ROSE BUSH FOR HOUSING PROJECT; Shrub Will Be Set Out at Dedication of Techwood Homes in Atlanta on Tuesday. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gold-output-sets-record-in-canada-average-monthly-rate-is-above.html | GOLD OUTPUT SETS RECORD IN CANADA; Average Monthly Rate Is Above $11,000,000 -- Half Year's Total Up 16% JUNE GAIN IN ONTARIO 3.4% Falconbridge to Increase Ore Reserves by 1,000,000 Tons -- Little Long Lac Area Active. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/nebraska-awaits-word-from-norris-senator-still-silent-but-new-deal.html | NEBRASKA AWAITS WORD FROM NORRIS; Senator Still Silent, but New Deal Leader Insists He Will Run to Aid Roosevelt. 30,000 SIGN HIS PETITION | True | By Roland M. Jones | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-iron-trail-the-ghost-road-by-george-w-ogden-264-pp-new-york.html | The Iron Trail; THE GHOST ROAD. By George W. Ogden. 264 pp. New York: Dodd, Mead & Co. $2. | True | G.W. HARRIS. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/for-west-point-tests-new-yorkers-are-named-to-take-examinations-in.html | FOR WEST POINT TESTS; New Yorkers Are Named to Take Examinations in March. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ernest-fegtes-yangtse.html | ERNEST FEGTE'S YANGTSE | True | By Idwal Joneshollywood. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/leftists-in-france-direct-shellfire-observers-on-hill-across-the.html | LEFTISTS IN FRANCE DIRECT SHELLFIRE; Observers on Hill Across the Border Signal to Loyalist Defenders of Irun. FOREIGN LEGION IN ATTACK Rebels Prefer Stern Resistance for Greater Moral Value of Victory, Leader Says. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/deauville-enjoying-a-busy-social-season-prominent-americans-are.html | Deauville Enjoying a Busy Social Season; Prominent Americans Are Among Guests | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/while-the-artist-painted.html | WHILE THE ARTIST PAINTED | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/us-tennis-finals-postponed-by-rain-deciding-matches-in-doubles.html | U.S. TENNIS FINALS POSTPONED BY RAIN; Deciding Matches in Doubles Tourney at Brookline Will Be Staged Tomorrow. MIXED CONTESTS TODAY Semi-Final Events Are Listed -- Players Anxious to Leave for Forest Hills. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/flagstad-in-vienna.html | FLAGSTAD IN VIENNA | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/miriam-godley-married-new-york-girl-becomes-bride-of-charles-biesel.html | MIRIAM GODLEY MARRIED; New York Girl Becomes Bride of Charles Biesel in Mt, Pocono, | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/aid-savingsloan-work-new-york-men-are-appointed-on-national.html | AID SAVINGS-LOAN WORK; New York Men Are Appointed on National Committees. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/lurie-gains-final-in-parks-net-play-champion-beats-marvinney-in.html | LURIE GAINS FINAL IN PARKS NET PLAY; Champion Beats Marvinney in Straight Sets -- Miss Remey Also Triumphs. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/beaverbrook-plan-alliance-with-britain-viewed-as-disadvantageous-to.html | BEAVERBROOK PLAN; Alliance With Britain Viewed as Disadvantageous to Us | True | TARAKNATH DAS | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/belgians-record-beer-drinkers.html | Belgians Record Beer Drinkers | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-yorkers-escape-in-crash.html | New Yorkers Escape in Crash | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/as-three-big-empires-are-ruled-as-the-three-big-empires-are.html | AS THREE BIG EMPIRES ARE RULED; AS THE THREE BIG EMPIRES ARE GOVERNED There Are Fundamental Differences Between the British and the French Methods of Rule, While Italy Applies Fascist Ideas | True | By Robert Gale Woolbert | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-resort-will-be-host-to-miamis-committee-of-one-hundred.html | The Resort Will Be Host To Miami's Committee Of One Hundred | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gil-robles-sees-mola-spanish-catholic-leader-joins-the-rebels-at.html | GIL ROBLES SEES MOLA; Spanish Catholic Leader Joins the Rebels at Burgos. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ready-today-for-ocean-flight.html | Ready Today for Ocean Flight | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/shot-sitting-in-cafe-bar-customer-critically-hurt-by-bullet-fired.html | SHOT SITTING IN CAFE; Bar Customer Critically Hurt by Bullet Fired Through Window. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/wpa-ousts-two-bosses-they-threatened-illinois-workers-wearing.html | WPA OUSTS TWO BOSSES; They Threatened Illinois Workers Wearing Landon Badges. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/realtor-rights-upheld-illinois-court-grants-injunction-against.html | 'REALTOR' RIGHTS UPHELD; Illinois Court Grants Injunction Against Illegal Use. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/cites-torrens-plan-safety.html | Cites Torrens Plan Safety | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/youngstown-steel-door.html | Youngstown Steel Door | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gilnmnmcculloh.html | GilnmnMcCulloh | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/conditions-favorable-here-final-days-of-august-promotions-spur.html | CONDITIONS FAVORABLE HERE; Final Days of August Promotions Spur Consumer Buying. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/operetta-aids-hospital-whos-got-buttons-presented-at-old-field-club.html | OPERETTA AIDS HOSPITAL; 'Who's Got Buttons' Presented at Old Field Club. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/lackawanna-traffic-conference.html | Lackawanna Traffic Conference | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/join-william-and-mary-nine-new-faculty-members-for-the-colleges.html | JOIN WILLIAM AND MARY; Nine New Faculty Members for the College's 243d Session. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/socialists-back-3-milk-support-farmers-demand-but-urge-public.html | SOCIALISTS BACK $3 MILK; Support Farmers' Demand, but Urge Public Distributing Agencies. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/iii-soviet-union.html | III -- SOVIET UNION | True | By Harold Denny | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/balancing-the-budget.html | BALANCING THE BUDGET | True | By Governor Alfred M. Landon, In A Campaign Speech Delivered At Buffalo. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/c-w-tos-dd-tobacco-lead-president-of-the-liggett-and-myers-company.html | C. W. TOS DD; TOBACCO LEAD; President of the Liggett and Myers Company Started Career as Educator. JOINED INDUSTRY IN 1897 Selected by James B. Duke for Americ,,n Tobacco Post-Active in Charities. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/35-thefts-laid-to-youth-negro-23-said-to-admit-series-of-long.html | 35 THEFTS LAID TO YOUTH; Negro, 23, Said to Admit Series of Long Island Burglaries. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/serves-as-relief-captain.html | Serves as Relief Captain | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/negro-escapes-extradition.html | Negro Escapes Extradition | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/decision-near-in-case-of-23year-fugitive-ohio-hearing-opens.html | DECISION NEAR IN CASE OF 23-YEAR FUGITIVE; Ohio Hearing Opens Tomorrow on Oklahoma's Demand for Man Now Going Straight. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/owners-seeking-larger-plots.html | Owners Seeking Larger Plots | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/chain-gang.html | Chain Gang | True | SARAH CLEGHORN | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/campaign-brain-men-work-in-obscurity-political-generals-could-not.html | CAMPAIGN 'BRAIN' MEN WORK IN OBSCURITY; Political Generals Could Not Do Without the Intelligence Division Behind the Front CAMPAIGN 'BRAIN' MEN AT WORK | True | By Delbert Clarkwashington. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/withdraws-sec-registration.html | Withdraws SEC Registration | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/boy-scouts-entering-final-week-in-camp-citys-last-contingent-brings.html | BOY SCOUTS ENTERING FINAL WEEK IN CAMP; City's Last Contingent Brings Ten Mile River Total to 10,000 for Season. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hoffman-offers-new-relief-plan-federal-state-and-city-aid-is-urged.html | HOFFMAN OFFERS NEW RELIEF PLAN; Federal, State and City Aid Is Urged -- End of 'Made-Work' Projects Is Advocated. UNIFORM RULES SOUGHT Decentralization of Giving and Financing From Current Revenues Also Proposed. HOFFMAN OFFERS NEW RELIEF PLAN | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/agnes-burke-wed-to-helqry-hardilqg-church-ceremony-at-oxford-n-y.html | AGNES BURKE WED TO HElqRY HARDIlqG; Church Ceremony at Oxford, N. Y., Performed by Uncle of the Bride. SHE HAS FIVE ATTENDANTS Reception Is Held at the Home of Her Parents mColeman Burke Is Best Man. | True | Special to THE l' YORIC T.,B. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/23000000-trees-planted-on-the-great-plains-of-the-droughtstricken.html | 23,000,000 Trees Planted on the Great Plains of the Drought-Stricken Middle West in the Government's Vast Shelter-Belt Project | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/accused-in-narcotic-plot-man-reported-held-in-cuba-said-to-have.html | ACCUSED IN NARCOTIC PLOT; Man, Reported Held in Cuba, Said to Have Aided Girl Seized Here. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ann-wins-at-indian-harbor.html | Ann Wins at Indian Harbor | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/argentine-grain-exports-wheat-surplus-available-put-at-664344-tons.html | ARGENTINE GRAIN EXPORTS; Wheat Surplus Available Put at 664,344 Tons. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hotel-man-drowns-in-great-south-bay-john-feuerheerd-representative.html | HOTEL MAN DROWNS IN GREAT SOUTH BAY; John Feuerheerd, Representative of Savoy of London, Lost While Fishing. YOUTH DIES AS HUNT FAILS Loses Grip on Water-Filled Rowboat While Rescue Plane Searches Peconic Bay. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/results-in-august-encourage-stores-response-to-retail-promotions.html | RESULTS IN AUGUST ENCOURAGE STORES; Response to Retail Promotions During Month Forecasts Fall Trade Gains. SHARP RISE IN FUR SALES Merchants Expect Home Goods Will Have Best Season Since 1929 Period. | True | By Thomas F. Conroy | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hewitt-case-appealed-california-supreme-court-asked-to-reopen.html | HEWITT CASE APPEALED; California Supreme Court Asked to Reopen Sterilization Charge. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/condition-of-tj-pendergast.html | Condition of T.J. Pendergast | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/berliners-harvest-notes-from-money-incinerator.html | Berliners Harvest Notes From Money Incinerator | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/chevalier-wins-chess-play.html | Chevalier Wins Chess Play | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/cotton-mills-deny-adding-third-shift-increases-only-in-isolated.html | COTTON MILLS DENY ADDING THIRD SHIFT; Increases Only in Isolated Cases to Handle Rush Orders, Officials Declare. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/chinese-rebels-get-post-kwangsi-troops-seize-pakhoi-in-southwestern.html | CHINESE REBELS GET POST; Kwangsi Troops Seize Pakhoi In Southwestern Kwangtung. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/rev-charles-r-powers-baptist-minister-for-more-than-50-years.html | REV. CHARLES R. POWERS; Baptist Minister for More Than 50 Years Succumbs at 84, | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/when-is-talk-pure-politics-broadcasters-must-decide-when-to-charge.html | WHEN IS TALK PURE POLITICS?; Broadcasters Must Decide When to Charge The Candidates | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/trade-barriers-open-door-held-solution-of-big-problem.html | TRADE BARRIERS; Open Door Held Solution Of Big Problem | True | HENRY WOODHOUSE | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/carlough-higgins.html | Carlough -- Higgins | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/marthas-vineyard.html | MARTHA'S VINEYARD | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/william-cranford-educator-dies-at-68-philosophy-professor-at-duke.html | WILLIAM CRANFORD, EDUCATOR, DIES AT 68; Philosophy Professor at Duke University Oldest Alumnus in Service of Institution. \ | True | Special to TR Nw YORK TrES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-solar-engine-ericsson-of-monitor-fame-built-many-in-this.html | THE SOLAR ENGINE; Ericsson of Monitor Fame Built Many in This Country | True | CLIFFORD MILLARD | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/world-scholars-to-honor-harvard-72-leaders-in-science-and-arts-will.html | WORLD SCHOLARS TO HONOR HARVARD; 72 Leaders in Science and Arts Will Address Tercentenary Fete, Opening Tomorrow. 2,500 OTHERS TO ATTEND Nobel Prize Winners Are Among Those Dealing With High Themes in 3-Week Session. CLOSING DAYS THE CLIMAX Roosevelt Will Speak at Final Exercises in Tribute to the University's Founding. WORLD SCHOLARS TO HONOR HARVARD | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/allenhurst-antics-presented-at-club-performance-given-to-support.html | 'ALLENHURST ANTICS' PRESENTED AT CLUB; Performance Given to Support Alliance of Fitkin Memorial Hospital at Neptune, N.J. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/shot-by-detective-dies.html | Shot by Detective, Dies | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mveagh-studying-2-greek-tongues-american-minister-at-athens.html | M'VEAGH STUDYING 2 GREEK TONGUES; American Minister at Athens Discusses Rift Produced by Purified Language. EXILES BROUGHT CHANGE Speech Difference is Separating Nation Into Conservative and Liberal Groups. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/first-soviet-envoy-greeted-in-madrid-press-praises-him-as-president.html | FIRST SOVIET ENVOY GREETED IN MADRID; Press Praises Him as President Receives Credentials -- Azana Is Acclaimed by Russian Editor. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dreiser-at-65-hails-roosevelt-on-peace-author-finds-conferenceplan.html | DREISER, AT 65, HAILS ROOSEVELT ON PEACE; Author Finds Conference-Plan 'Idea Worth Planting' -- Holds Government Is Socialist. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/king-crystallizes-statehood-issue-utah-senator-visiting-puerto-rico.html | KING CRYSTALLIZES STATEHOOD ISSUE; Utah Senator, Visiting Puerto Rico, Warns the Island It Must Make Decision. EARLY ACTION EXPECTED FOR INDEPENDENCE | True | By Harwood Hull | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-signers.html | THE SIGNERS | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ship-canal-north-to-be-surveyed.html | SHIP CANAL NORTH TO BE SURVEYED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/rio-grande-units-must-ask-merger-icc-says-rail-consolidations-have.html | RIO GRANDE UNITS MUST ASK MERGER; I.C.C. Says Rail Consolidations Have to Be Voluntary Under Commerce Law. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/riddell-gains-golf-final-fine-finish-beats-pierce-at-19th-hole-in.html | RIDDELL GAINS GOLF FINAL; Fine Finish Beats Pierce at 19th Hole in Vermont. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/guard-plans-war-game-fiveday-maneuvers-at-camp-smith-to-begin.html | GUARD PLANS WAR GAME; Five-Day Maneuvers at Camp Smith to Begin Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/an-antired-spain-hoped-for-by-rome-italy-does-not-want-fascist.html | AN ANTI-RED SPAIN HOPED FOR BY ROME; Italy Does Not Want Fascist Regime Necessarily, but a Stable Rule of the Right. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-al-manierres-have-child.html | The A.L. Manierres Have Child | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/crops.html | Crops | True | HENRY WARE ALLEN | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/manhattan-gang-war-the-dark-waters-by-william-corcoran-275-pp-new.html | Manhattan Gang War; THE DARK WATERS. By William Corcoran. 275 pp. New York: D. Appleton-Century Company. $2. | True | E.C.B. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/emory-is-victor-in-bayshore-sail-captures-star-class-event-by-more.html | EMORY IS VICTOR IN BAYSHORE SAIL; Captures Star Class Event by More Than Three Minutes in Invitation Regatta. ADAMS'S BOAT TRIUMPHS Bellport Entry Shows Way to Timber Points -- Lawrance Quits After Foul. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/misslice-brough-army-mans-bride-new-jersey-girl-is-married-to-lieut.html | MISS/LICE BROUGH ARMY MAN'S BRIDE; New Jersey Girl Is Married to Lieut. William Baumer at Bay Head Yacht Club. WEDDING DATE ADVANCED Planned for Oct. 23, It Is Held Earlier Because Bridegroom J Is Ordered to Ge___orgia. | True | Special to TH NEW YORK TnS. I | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/fredricksdavis.html | FredricksDavis | True | Special to TH N.W YORK TXME.. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/court-to-settle-dispute-on-loud-taxi-horns-will-rule-tomorrow-on.html | Court to Settle Dispute on Loud Taxi Horns; Will Rule Tomorrow on Their Proper Tone | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mottoes-on-barns-hu-nelson-impressed-at-size-of-quaint-german.html | MOTTOES ON BARNS; H.U. Nelson Impressed at Size of Quaint German Architecture. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/behind-the-scenes-prophetic-song-of-the-katykids-taken-as-signal.html | BEHIND THE SCENES; Prophetic Song of the Katykids Taken as Signal Radio Will Soon Be Out of the Doldrums | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/free-meals-for-bus-tourists.html | 'FREE' MEALS FOR BUS TOURISTS | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/plane-plant-for-peru-caproni-interests-start-work-on-75000-project.html | PLANE PLANT FOR PERU; Caproni Interests Start Work on $75,000 Project Near Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dr-j-w-hawthorne.html | DR. J. W. HAWTHORNE | True | Served With Harvard Medical Unit of the British Army. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/peoples-in-shadow-of-war-wonder-if-a-joint-gesture-by-rulers-could.html | Peoples in Shadow of War Wonder If a Joint Gesture by Rulers Could Be Brought About; OBSTACLES ARE POINTED OUT | True | By Anne O'Hare M'Cormick | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | E.B. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/cockeyed-rats-now-add-to-treasurys-problems.html | 'Cockeyed' Rats Now Add To Treasury's Problems | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/smithtown-show-attracts-throng-despite-showers-more-than-1000-horse.html | SMITHTOWN SHOW ATTRACTS THRONG; Despite Showers, More Than 1,000 Horse Lovers Attend 27th Annual Exhibition. BALL CLIMAX OF THE DAY. Many Estates in Neighboring Countryside Are Scenes of Dinners Before Dance. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/marjorie-taylor-begomes-a-bride-daughter-of-new-yorkers-wed-to.html | MARJORIE TAYLOR BEGOMES A BRIDE; Daughter of New Yorkers Wed to Edward H. Eisele Jr. in Rumson Church. HIS SISTERS ATT'ENDANTS Henrietta Page Maid of Honor Maurice Lethbridge Serves as Best Man. | True | Special to THs NEW YORK Tss. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/jc-thaws-hosts-at-southampton-dinner-party-at-their-home-is-given.html | J.C. THAWS HOSTS AT SOUTHAMPTON; Dinner Party at Their Home Is Given in Honor of Mr. and Mrs. John Magee. A.H. LARKINS ENTERTAIN Many Events Are Held Before Subscription Supper Dance at Shinnecock Hills Club. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/redesigning-for-safety-government-program-of-gradecrossing-work.html | REDESIGNING FOR SAFETY; Government Program of Grade-Crossing Work Going Ahead | True | By S.r. Wintersswashington, D.c. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/heat-hits-middle-west-business-activity-cut-sharply-while-food.html | HEAT HITS MIDDLE WEST; Business Activity Cut Sharply, While Food Prices Advance. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/reservists-increase-ranks-of-rebel-army-50000-reinforcements-from.html | RESERVISTS INCREASE RANKS OF REBEL ARMY; 50,000 Reinforcements From the Classes of 1934 and 1935 to Aid the Insurgents. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/innovation-made-for-coronation-peeresses-will-wear-tiaras-instead.html | INNOVATION MADE FOR CORONATION; Peeresses Will Wear Tiaras Instead of Coronets When Edward Is Crowned. GUESTS OF KING RETURN Duke and Duchess of York Visit J.P. Morgan in Scotland for Grouse Shooting. | True | By Nan Scarboroughwireless To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/eases-anxiety-at-the-hague.html | Eases Anxiety at The Hague | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/trace-new-report-of-seeing-crater-california-officials-told-by.html | TRACE NEW REPORT OF SEEING 'CRATER'; California Officials Told by Camper That He Thinks He Was With Ex-Judge. POLICE HERE SKEPTICAL Have Not Communicated With Mrs. Crater, Who Is on Holiday From Job as Secretary. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/lee-hamilton.html | Lee -- Hamilton | True | Special to TH NEW YORK TIES | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gets-resettlement-office.html | Gets Resettlement Office | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/swim-title-to-miss-hobson.html | Swim Title to Miss Hobson | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/olympians-staying-as-guests-of-city-nearly-100-of-us-team-will.html | OLYMPIANS STAYING AS GUESTS OF CITY; Nearly 100 of U.S. Team Will Attend Receptions, Many Changing Their Plans. CRITICISM IS DISCOUNTED Attributed to Nervousness of Athletes After Campaign -- Mrs. Hill to Tour Europe. OLYMPIANS STAYING AS GUESTS OF CITY | True | By Arthur J. Daley | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/amateur-baseball-put-off.html | Amateur Baseball Put Off | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-production-index-some-remarkable-comparisons-of-reserve-boards.html | THE 'PRODUCTION INDEX'; Some Remarkable Comparisons of Reserve Board's Figure for July. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/us-opens-new-embassy-american-staff-occupies-five-buildings-at.html | U.S. OPENS NEW EMBASSY; American Staff Occupies Five Buildings at Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/coleman-shoot-labor-day.html | Coleman Shoot Labor Day | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/german-gains-doubted-no-assurance-of-an-increase-seen-in-trade-with.html | GERMAN GAINS DOUBTED; No Assurance of an Increase Seen in Trade With Country. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bishop-parry-dies-in-british-guiana-author-and-traveler-educated-at.html | BISHOP PARRY DIES IN BRITISH GUIANA; Author and Traveler Educated at Oxford -- His Grandfather Once Bishop of Barbados. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gift-show-sales-up-30-attendance-reaches-record-mark-at-event.html | GIFT SHOW SALES UP 30%; Attendance Reaches Record Mark at Event Closing Wednesda. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/right-vs-left-a-great-struggle-the-spanish-revolt-involves-a-vast.html | RIGHT vs. LEFT: A GREAT STRUGGLE; The Spanish Revolt Involves a Vast, Deep-Seated Contest Fascism and Communism Each Seek the Mastery of Europe RIGHT vs. LEFT: THE GREAT STRUGGLE Spain Mirrors the Clash Between Fascism And Communism for Mastery in Europe | True | By Anne O'Hare McCormick | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/extra-trouble-in-the-hollywood-paradise.html | EXTRA TROUBLE IN THE HOLLYWOOD PARADISE | True | By Douglas W. Churchillhollywood. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/football-squads-of-manhattan-and-fordham-will-begin-practice-this.html | Football Squads of Manhattan and Fordham Will Begin Practice This Week; FORDHAM'S SQUAD TO START TRAINING Fifty-three Candidates for the Varsity Eleven to Report for Work Wednesday. MANHATTAN GROUP READY Is Due at Oakdale Tomorrow -- N.Y.U., Columbia, C.C.N.Y. Open Drills Next Week. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/tribute-to-gerald-mcgarrahan.html | TRIBUTE TO GERALD McGARRAHAN | True | DOUGLAS MOORE | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-theatre-of-percy-hammond-percy-hammond-by-franklin-p-adams-john.html | The Theatre of Percy Hammond; PERCY HAMMOND. By Franklin P. Adams, John Anderson, Brooks Atkinson, Whitney Bolton, John Mason Brown, Robert Garland, Richard Lockridge, Burns Mantle. George Jean Nathan, Geoffrey Parsons, Grantland Rice, Gilbert Seldes, Walter Winchell. 69 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $1. | True | By Lewis Nichols | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/stevens-to-speak-here-prime-minister-to-give-oxford-group-address.html | STEVENS TO SPEAK HERE; Prime Minister to Give Oxford Group Address Tonight | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/landon-gets-data-for-drought-talk-preparing-to-meet-roosevelt-he.html | LANDON GETS DATA FOR DROUGHT TALK; Preparing to Meet Roosevelt, He Finds Kansas Situation Better Than in 1934. PRESSES FURTHER RAIL AID Governor Will Urge Joint Rates on Feed and Cattle in Message to Carriers Tomorrow. | True | By James A. Hagertyspecial to the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-theatres-summer-vacation-draws-to-a-close-flight-of-the-seagull.html | THE THEATRE'S SUMMER VACATION DRAWS TO A CLOSE; FLIGHT OF 'THE SEAGULL' | True | By Brooks Atkinsonwireless To the New York Times.london. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/solberg-hurt-in-airplane-new-yorktonorway-flier-of-last-year.html | SOLBERG HURT IN AIRPLANE; New York-to-Norway Flier of Last Year Injured Near Bergen. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/killed-in-train-mishap.html | Killed in Train Mishap | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/rules-for-filipinos-immigration-head-holds-veterans-eligible-for.html | RULES FOR FILIPINOS; Immigration Head Holds Veterans Eligible for Citizenship. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/commodity-markets-advances-match-declines-in-weeks-futures.html | COMMODITY MARKETS; Advances Match Declines in Week's Futures Operations -- Cocoa at Three-Year Top -- Coffee Active. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/argentina-for-easing-league-obligations-would-strive-for.html | ARGENTINA FOR EASING LEAGUE OBLIGATIONS; Would Strive for Universality by That Method -- Opposes Russia's Reform Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/municipal-loan-hopatcong-nj.html | MUNICIPAL LOAN; Hopatcong, N.J. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gay-season-near-for-long-island-social-calendar-crowded-with-events.html | GAY SEASON NEAR FOR LONG ISLAND; Social Calendar Crowded With Events, Among Them Polo by International Teams. DEBUTS ARE SCHEDULED The Marriage of Joan Ball of Locust Valley to John I. Pearce on Sept. 12. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/old-phoenician-tablets-found.html | OLD PHOENICIAN TABLETS FOUND | True | Special Correspondence. THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-mountain-festival-sixth-annual-meeting-at-white-top-future-of.html | A MOUNTAIN FESTIVAL; Sixth Annual Meeting at White Top -- Future of American Folk Melody | True | By Carleton S. Smith | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/food-interests-hit-new-ad-contracts-renewed-drive-for-allowances-by.html | FOOD INTERESTS HIT NEW AD CONTRACTS; Renewed Drive for Allowances by Chain Organizations Seen by Producers. CONFUSED BY A. & P. MOVE Manufacturers Plan No Action Until Trade Commission Clarifies the Law. | True | By Earl R. Brown | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ship-lands-23-americans-refugees-from-spain-arrive-at-villefranche.html | SHIP LANDS 23 AMERICANS; Refugees From Spain Arrive at Villefranche on Cruiser. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gmen-thwart-plot-on-two-debutantes-policemans-son-18-trapped-as-he.html | G-MEN THWART PLOT ON TWO DEBUTANTES; Policeman's Son, 18, Trapped as He Tries to Extort $10,000 From Eleanor Young's Father. ANOTHER $20,000 THREAT Family of Lucy T. Saunders Was to Be Victim -- U.S. Agents in Disguise in Jamaica Trap. G-MEN FOIL PLOT ON 2 DEBUTANTES | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/an-american-womans-adventures-in-wartime-france-thank-god-for.html | An American Woman's Adventures in Wartime France; THANK GOD FOR LAUGHTER. By Mel Erskine. With a Foreword by Ida M. Tarbell. 253 pp. New York: Claude Kendall, Inc. $2.50. | True | ANITA MOFFETT> | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/whippoorwill-house-by-louise-platt-hauck-312-pp-philadelphia-the.html | WHIPPOORWILL HOUSE. By Louise Platt Hauck. 312 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/miss-m-b-erikson-married-in-boston-she-becomes-the-bride-of-w.html | MISS M. B. ERIKSON MARRIED IN BOSTON; She Becomes the Bride of W. Bowdoin Davis in Leslie Lindsey Chapel. | True | Special to THE NEW YORK TIMES.- | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/government-loans-lead-rise-in-bonds-five-on-us-list-at-highest.html | GOVERNMENT LOANS LEAD RISE IN BONDS; Five on U.S. List at Highest Prices Since Issuance Despite Small Deals. SECONDARY RAILS CLIMB Influenced by Better Earnings -- Domestic Corporations' Issues Strengthen. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/recipe-for-good-turf-fall-planting-is-a-most-important-factor-but.html | RECIPE FOR GOOD TURF; Fall Planting IS a Most Important Factor, But Others Must Be Considered | True | By Howard B. Sprague New Jersey Agricultural Experiment Station | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/california-farm-nomads-thousands-of-homelessworkers-harvest-the.html | CALIFORNIA FARM NOMADS; Thousands of Homeless-Workers Harvest The Products of Field and Orchard | True | By Katherine Glovermarysville, Calif. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-gold-imports-seen-as-franc-dips-3183000-engaged-in-paris-for.html | NEW GOLD IMPORTS SEEN AS FRANC DIPS; $3,183,000 Engaged in Paris for Shipment Here as French Currency Hits 6.58 5-16c. LABEYRIE'S OPINION FELT Talk of 'Alignment' of Money by Nations Is Viewed as 'Devaluation' by Many. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-new-novel-by-robert-nathan-in-the-enchanted-voyage-you-will-find.html | A New Novel by Robert Nathan; In "The Enchanted Voyage" You Will Find the Pattern and the Charm and the Substance of "One More Spring" THE ENCHANTED VOYAGE. By Robert Nathan. 187 pp. New York: Alfred A. Knopf. $2. | True | By Lucy Tompkins | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/seventeen-hits-collected-by-reds-in-onesided-victory-over-the.html | Seventeen Hits Collected by Reds in One-Sided Victory Over the Dodgers; DODGERS CRUSHED BY THE REDS, 12-2 Cincinnati Makes Nine Runs Off Butcher's Offerings in First Four Innings. 5 BLOWS FOR SCARSELLA Includes Homer in Perfect Day at Bat -- Misplays Also Aid in Brooklyn's Setback. | True | By Roscoe McGowenspecial To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/news-from-the-foreign-field.html | NEWS FROM THE FOREIGN FIELD | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hagenlacher-is-cue-victor.html | Hagenlacher Is Cue Victor | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/brooklyn-project-gets-plaque.html | Brooklyn Project Gets Plaque | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/star-class-series-taken-by-sunbeam-meislahn-and-bowdens-boat-is.html | STAR CLASS SERIES TAKEN BY SUNBEAM; Meislahn and Bowden's Boat Is Victor With 63 Points on Moriches Bay. NAGLE'S CRAFT TRIUMPHS Annexes Championship in First Division of S.S. Sloops -- Bristol's Yacht Wins. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/blossom-time-given-at-randalls-island-miss-gaylen-sings-the-part-of.html | 'BLOSSOM TIME' GIVEN AT RANDALL'S ISLAND; Miss Gaylen Sings the Part of Mitzi -- Gilbert, Leavitt and Trabert Also Appear. | True | I.S. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-zealand-regime-slows-up.html | NEW ZEALAND REGIME SLOWS UP | True | Special Correspondence. THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/steel-schedules-at-peak-advanced-to-highest-level-of-year-in-the.html | STEEL SCHEDULES AT PEAK; Advanced to Highest Level of Year in the Cleveland District. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/stevenson-brady.html | Stevenson -- Brady | True | Special to THE YOR Tr-ES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/cotton-road-planned-first-such-highway-will-be-laid-upstate-as-an.html | 'COTTON ROAD' PLANNED; First Such Highway Will Be Laid Up-State as an Experiment. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/appeals-for-polish-jews-american-committee-seeks-to-raise-1000000.html | APPEALS FOR POLISH JEWS; American Committee Seeks to Raise $1,000,000 in This Country. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/police-seek-clerk-in-hotel-robberies-would-question-missing-employe.html | POLICE SEEK CLERK IN HOTEL ROBBERIES; Would Question Missing Employe on Hold-Ups at Asbury Park and Spring Lake. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/surgeon-dies-after-fall-dr-w-l-gray-of-champaign-ii1-injured.html | SURGEON DIES AFTER FALL; Dr. W. L. Gray of Champaign, II1., Injured Fatally in His Home. | True | Special to T EW .ORK TIXES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/threat-of-european-war-and-speculation-spur-rise-in-prices-of-many.html | Threat of European War and Speculation Spur Rise in Prices of Many Commodities | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/coney-showmen-long-for-the-old-days-they-think-of-a-time-when-money.html | CONEY SHOWMEN LONG FOR THE OLD DAYS; They Think of a Time When Money Was Spent For Thrills and the Sea Was a Sideshow CONEY SHOWMEN LOOK BACKWARD They Yearn for the Days Of Spending for Fun | True | By Meyer Berger | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/swimming-meet-postponed.html | Swimming Meet Postponed | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gives-building-advice-use-sound-structural-methods-says-supervising.html | GIVES BUILDING ADVICE; Use Sound Structural Methods, Says Supervising Architect. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/champlain-valley-fair.html | CHAMPLAIN VALLEY FAIR | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mrs-martha-whaley-a-bihde.html | Mrs. Martha Whaley a BiHde | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/nation-aids-the-joshua-oldest-plant-in-western-desert-to-be.html | NATION AIDS THE JOSHUA; Oldest Plant in Western Desert to Be Preserved In a New Monument | True | By Robert O. Footepasadena, Calif. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mcgiffert-wat.html | McGiffert -- Wat | True | Special to THE IW YORK TIMId8. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/tyrol-awaits-tourists-austrians-celebrate-abrogation-of-high-german.html | TYROL AWAITS TOURISTS; Austrians Celebrate Abrogation of High German Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/seattle-business-backs-pi-in-strike-it-contends-that-main-issue-is.html | SEATTLE BUSINESS BACKS P.-I. IN STRIKE; It Contends That Main Issue Is Whether City Is to Become 'Closed Shop' Center. STAND IS GIVEN IN DETAIL Statement Says Question Goes to 'Vitals of American Principles of Free Enterprise.' | True | By Russell B. Porterspecial To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/youth-drowns-in-peconic-bay.html | Youth Drowns in Peconic Bay | True | Special to THE NEW YORK TIMES, | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/germany-and-italy-however-fail-to-check-the-trend-to-smaller.html | Germany and Italy, However, Fail to Check the Trend to Smaller Families.; MARRIAGES FALLING OFF I -- ITALY | True | By Arnaldo S. Cortesi | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/lundeen-to-replace-olson-on-the-ballot-farmerlabor-senate-candidate.html | LUNDEEN TO REPLACE OLSON ON THE BALLOT; Farmer-Labor Senate Candidate in Minnesota Is Pledged to Support Roosevelt. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/johnson-of-cards-blanks-phils-40-sixgame-losing-streak-is-broken-st.html | JOHNSON OF CARDS BLANKS PHILS, 4-0; Six-Game Losing Streak Is Broken, St. Louis Tying Cubs for Second Place. MEDWICK GETS THREE HITS Leads Victors' Attack and Makes Sensational Catch -- Martin Also Excels Afield. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/russian-workers-to-vie-for-records-forego-holiday-to-prepare-for.html | RUSSIAN WORKERS TO VIE FOR RECORDS; Forego Holiday to Prepare for Stakhanoff Anniversary Contests Tomorrow. NEW MARKS ALREADY SET 2,030 Bricks Laid and 4,150 Pairs of Shoes Lasted in One Day by Individual Laborers. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/state-socialism-gaining-in-japan-finds-roots-in-army-which-seeks.html | STATE SOCIALISM GAINING IN JAPAN; Finds Roots in Army, Which Seeks More Stabilization as Well as More Money. POWER INTERESTS ROUSED Insurance Companies Also Are Concerned -- Business Men Are on Defensive. | True | By Frank H. Hedgescopyright, 1936, By Nana, Inc. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/maurer-socialist-leader-ill.html | Maurer, Socialist Leader, Ill | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/eschenbach-wins-shoot-takes-extra-string-from-bode-at-mineola.html | ESCHENBACH WINS SHOOT; Takes Extra String From Bode at Mineola -- Leonhardt Victor | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/exit-the-summer-theatres.html | EXIT THE SUMMER THEATRES | True | By Bosley Crowther | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/golf-in-the-ascendancy-at-hot-springs-and-white-sulphur.html | Golf in the Ascendancy At Hot Springs and White Sulphur | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/italian-acceptance-reported.html | Italian Acceptance Reported | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/group-play-grows-vast-expansion-of-recreation-facilities-gives.html | GROUP PLAY GROWS; Vast Expansion of Recreation Facilities Gives Outlets for Youth's Energies | True | By Victor H. Bernstein | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/tolstoys-home-now-a-shrine-many-tourists-in-russia-take-time-to.html | TOLSTOY'S HOME NOW A SHRINE; Many Tourists in Russia Take Time to Visit the Estate Where 'War and Peace' Was Written | True | By Lewis B. Funke | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/frank-hitchcock-former-head-of-youngstown-iron-company-dies-upstate.html | FRANK HITCHCOCK; Former Head of Youngstown Iron Company Dies Up-State. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/kicked-to-death-by-a-horse.html | Kicked to Death by a Horse | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/landon-winning-ohio-woman-leader-holds-national-committee-member.html | LANDON WINNING OHIO, WOMAN LEADER HOLDS; National Committee Member Also Sees Larger Feminine Vote, Most Going to Republicans. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/national-singles-championships-open-thursday-on-forest-hills-tennis.html | National Singles Championships Open Thursday on Forest Hills Tennis Courts; PERRY IS FAVORED TO REGAIN HONORS Badge Chief Rival of Briton With Allison Not Defending U.S. Tennis Crown. MISS JACOBS TO COMPETE Seeks Fifth Straight Title in Tourney Starting Thursday at Forest Hills. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/japanese-admiral-to-rule-formosa-appointment-of-kobayashi-is-in.html | JAPANESE ADMIRAL TO RULE FORMOSA; Appointment of Kobayashi Is in Harmony With Navy's 'Southward Policy.' AIM IS DECLARED PEACEFUL Tokyo Wants to Tap South Seas' Raw Materials and Market Cheap Manufactures. | True | By Hugh Byas special Cable To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/curbing-the-critics-administration-program-for-the-farmers-is.html | CURBING THE CRITICS; Administration Program for the Farmers Is Upheld | True | JOHN F. BLACKWELL | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/investigations-aid-drys-in-california-liquor-men-offering-new-state.html | INVESTIGATIONS AID DRYS IN CALIFORNIA; Liquor Men, Offering New State Plan to End Abuses, Face Big Local Option Vote. GRAFT CHARGES A FACTOR | True | By George P. West | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mrs-myrtle-b-walsh.html | MRS. MYRTLE B. WALSH | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/600-exhibits-at-pluckamin-mrs-cv-smiths-gladiolus-judged-best-entry.html | 600 EXHIBITS AT PLUCKAMIN; Mrs. C.V. Smith's Gladiolus Judged Best Entry in the Show. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dr-mary-woolley-guest-head-of-mt-holyoke-college-is-entertained-in.html | DR. MARY WOOLLEY GUEST; Head of Mt. Holyoke College Is Entertained in Westport, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/fear-for-wildlife-reports-indicate-decimation-of-important-species.html | FEAR FOR WILDLIFE; Reports Indicate Decimation of Important Species | True | DAVID QUINN | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/azana-sees-a-long-war-tells-tokyo-paper-spain-will-go-further-left.html | AZANA SEES A LONG WAR; Tells Tokyo Paper Spain Will Go Further Left but Keep Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bridge-the-four-aces-reorganize-dissension-is-encountered-in-the.html | BRIDGE: THE 'FOUR ACES' REORGANIZE; Dissension Is Encountered In the Strong Team -- Three Hands | True | By Albert H. Morehead | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/-thomas-c-hennessy-taught-in-the-new-york-parental-i-school-in.html | ! THOMAS C. HENNESSY; Taught in the New York Parental I School in Flushing 14 Years, | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/found-dead-on-barge.html | Found Dead .on Barge | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/littleton-sifting-womans-truck-ride-mrs-hf-reynolds-drove-home-in.html | LITTLETON SIFTING WOMAN'S TRUCK RIDE; Mrs. H.F. Reynolds Drove Home in Machine Without Owner's Permission. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/lake-george-gymkhana.html | LAKE GEORGE GYMKHANA | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-hundred-days-the-ballad-of-the-hundred-days-translated-from-the.html | The Hundred Days; THE BALLAD OF THE HUNDRED DAYS. Translated From the German of Joseph Roth by Moray Firth. New York: The Viking Press. $2.50. | True | LOUIS KRONENBERGER. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ballet-pictures-the-balletomanes-scrapbook-by-arnold-l-haskell-193.html | Ballet Pictures; THE BALLETOMANE'S SCRAPBOOK. By Arnold L. Haskell. 193 Photographs. New York: The Macmillan Company. $250. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/marksmanship-is-tragic-youth-criticized-as-poor-revolver-shot-turns.html | MARKSMANSHIP IS TRAGIC; Youth, Criticized as Poor Revolver Shot, Turns Gun on Himself. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/rebels-near-irun-shelled.html | Rebels Near Irun Shelled | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/plans-are-prepared-for-harlem-school-exercise-room-for-crippled.html | PLANS ARE PREPARED FOR HARLEM SCHOOL; Exercise Room for Crippled Children and Large Play Area on Roof Among Features. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/fascists-planning-fourpower-bloc-austrogerman-accord-opens-way-to.html | FASCISTS PLANNING FOUR-POWER BLOC; Austro-German Accord Opens Way to Closer Ties With Italy and Hungary. TWO OTHERS MAY COME IN | True | By Emil Vadney wireless To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/schuschnigg-hails-pact-says-austria-is-satisfied-with-outcome-of.html | SCHUSCHNIGG HAILS PACT; Says Austria Is Satisfied With Outcome of German Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/woodling-captures-swim.html | Woodling Captures Swim | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/seized-looting-a-room-prisoner-admits-40-or-50-like-robberies.html | SEIZED LOOTING A ROOM; Prisoner Admits 40 or 50 Like Robberies, Police Say. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/three-swedish-books-about-royalty-three-swedish-books.html | Three Swedish Books About Royalty; Three Swedish Books | True | By Alma Luise Olson stockholm. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/reich-confronts-europe-with-strongest-army-its-surprise-move.html | REICH CONFRONTS EUROPE WITH STRONGEST ARMY; Its Surprise Move Hastens Alignment Of the Powers in Two Hostile Camps | True | By Otto D. Tolischus wireless To the New Times York. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-new-note-in-the-modern-interior-colors-furnishings-and-art.html | A NEW NOTE IN THE MODERN INTERIOR; Colors, Furnishings and Art Objects Are Chosen With a View to Simple Comfort | True | By Walter Rendell Storey | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/phillips-andover-adds-12-school-now-has-a-teacher-for-every-nine.html | PHILLIPS ANDOVER ADDS 12; School Now Has a Teacher for Every Nine Pupils. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/sands-point-to-have-novel-party.html | Sands Point to Have Novel Party | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/makes-building-plea-architect-urges-cooperative-work-for-fair.html | MAKES BUILDING PLEA.; Architect Urges Cooperative Work for Fair Competition. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/rugged-ranchers-seven-slash-range-by-bennett-foster-274-pp-new-york.html | Rugged Ranchers; SEVEN SLASH RANGE. By Bennett Foster. 274 pp. New York: William Morrow & Co. $2. Latest Fiction | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gift-by-paderewski-fails-to-cut-his-tax-treasury-denies-plea-based.html | GIFT BY PADEREWSKI FAILS TO CUT HIS TAX; Treasury Denies Plea Based on the Donation of Wilson Statue to Poland. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-machine-that-detects-counterfeit-coins.html | A MACHINE THAT DETECTS COUNTERFEIT COINS | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/berlin-slump-laid-to-tax-on-industry-prices-fall-in-entire-list-led.html | BERLIN SLUMP LAID TO TAX ON INDUSTRY; Prices Fall in Entire List, Led by Principal Issues of Producers of Heavy Lines. SHIPPINGS ARE RESISTANT Fixed-Interest Securities Dull -- Call Money Rises Again -- Gold Lower in London. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/london-by-the-wireless.html | LONDON BY THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/seek-homesteads-facts-six-young-supporters-of-landon-ask-many.html | SEEK HOMESTEADS' FACTS; Six Young Supporters of Landon Ask Many Questions There. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bendix-air-race-plans-new-speed-records-will-be-sought-in-fridays.html | BENDIX AIR RACE PLANS; New Speed Records Will Be Sought in Friday's Continental Derby | True | By Lauren D. Lyman | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/strong-french-stand-bars-clash-over-spain-europe-breathes-easier.html | STRONG FRENCH STAND BARS CLASH OVER SPAIN; Europe Breathes Easier While Fighting In the Peninsula Drags On, With The Outcome Still Uncertain | True | By P.j. Philipwireless To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/boom-in-south-africa-continues.html | BOOM IN SOUTH AFRICA CONTINUES | True | Special Correspondence. THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/big-issues-to-face-congress-at-start-must-decide-at-once-on-many-of.html | BIG ISSUES TO FACE CONGRESS AT START; Must Decide at Once on Many of Roosevelt's Powers, Says National Chamber. GOLD QUESTION ONE POINT Control of Silver Likewise -- Others Exchange Fund, CCC, Trade Pacts, Neutrality. BIG ISSUES TO FACE CONGRESS AT START | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-week-in-science-probing-a-chemical-of-lif-harvard-conference-to.html | THE WEEK IN SCIENCE: PROBING A CHEMICAL OF LIF; Harvard Conference to Hear of New Chlorophyll Researches -- Studies of Poisonous Gas in the Stratosphere | | By William L Laurence | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/great-sweeping-day-by-esther-wood-illustrated-by-the-author-158-pp.html | GREAT SWEEPING DAY. By Esther Wood. Illustrated by the author. 158 pp. New York: Longmans, Green & Co. &1.75. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-nation.html | THE NATION | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/aqueduct-session-draws-turf-stars-leading-stables-will-have-entries.html | AQUEDUCT SESSION DRAWS TURF STARS; Leading Stables Will Have Entries in Meeting That Starts Tomorrow. FAMOUS STAKES CARDED Junior Champion and Harbor Hill Steeplechase Among the Highlights of Program. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/fred-a-winans.html | FRED A. WINANS | True | Special to T NW YOK Txs. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hiness-138-leads-nelson-by-stroke-at-glens-falls-long-island-golfer.html | Hines's 138 Leads Nelson By Stroke at Glens Falls; Long Island Golfer Shoots Another 69, to 73 for Ex-Texan -- Nettlebladt, Kerr and Runyan Total 140s in Open Play. HINESS 138 LEADS NELSON BY STROKE | True | By William D. Richardsonspecial To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/fall-river-cotton-stock-quoted.html | Fall River Cotton Stock Quoted | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/arkansans-sued-over-3-floggings-social-worker-and-2-others-beaten.html | ARKANSANS SUED OVER 3 FLOGGINGS; Social Worker and 2 Others Beaten in Sharecropper Feud Ask $45,000 Damages. CASES IN FEDERAL COURT Illinois Governor Refuses to Send Negro Back to Arkansas for Fear of 'Mob Violence.' | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/alfonso-gets-transfusion.html | Alfonso Gets Transfusion | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/roosevelt-dramatizes-nations-soil-problem-tour-of-the-western.html | ROOSEVELT DRAMATIZES NATION'S SOIL PROBLEM; Tour of the Western Drought Belt Has Fixed Public Attention on Program For Relief and Made New Friends | True | By Charles W. Hurd | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/says-new-deal-gives-arkansas-30-for-1-republican-group-declares.html | SAYS NEW DEAL GIVES ARKANSAS $30 FOR $1; Republican Group Declares That Robinson Is Obligated to Defend Administration. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dance-at-newport-given-by-np-hills-300-attend-largest-party-of-week.html | DANCE AT NEWPORT GIVEN BY N.P. HILLS; 300 Attend Largest Party of Week at Hopedene -- Many Dinners Precede Event. WILLIAM MANICES HOSTS William Woodwards, John Jacob Astors and Aymar Johnsons Among Those Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/horse-show-held-in-new-hampshire-eastern-slopes-event-given-in.html | HORSE SHOW HELD IN NEW HAMPSHIRE; Eastern Slopes Event Given in White Mountains for the Benefit of Hospital. MANY PARTIES AT RESORTS F.T. Somerset Cornells, Albert Ehrmanns and Louis A. Hamiltons Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/court-has-a-light-day-only-4-cases-in-felony-branch-a-record-for-a.html | COURT HAS A LIGHT DAY; Only 4 Cases In Felony Branch, a Record for a Saturday. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/odellnoyes.html | OdellNoyes | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/pwa-a-boon-to-schools-in-every-state-it-has-helped-to-erect-or.html | PWA A BOON TO SCHOOLS; In Every State It Has Helped to Erect or Improve Buildings | True | By Oliver McKee Jr.washington. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/lemke-at-new-haven-warns-of-debt-rise-present-rate-means-staggering.html | LEMKE AT NEW HAVEN WARNS OF DEBT RISE; Present Rate Means 'Staggering' Total in 60 Years, He Says at Party Rally. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/magnus-johnson-makes-gain.html | Magnus Johnson Makes Gain | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/nuptials-are-held-for-ruth-furlong-she-is-married-in-chapel-of-the.html | NUPTIALS ARE HELD FOR RUTH FURLONG; She Is Married in Chapel of the Riverside Church Here to Harold R. Towne. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hitler-avoids-church-issue-defiance-of-one-wing-of-protestants.html | HITLER AVOIDS CHURCH ISSUE; Defiance of One Wing of Protestants Passes Unanswered Because of Foreign situation | True | By Guido Enderiswireless To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/constitution-changes.html | CONSTITUTION CHANGES | True | By Herbert H. Lehman, Governor of New York, In A Speech Before the Convention of the State Federation of Labor At Syracuse. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ancient-village-razed-to-provide-air-center.html | ANCIENT VILLAGE RAZED TO PROVIDE AIR CENTER | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-standard-oil-office-jersey-company-acts-to-coordinate-its.html | NEW STANDARD OIL OFFICE; Jersey Company Acts to Coordinate Its Aviation Sales Abroad. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/state-fair-adds-new-attractions-harness-and-auto-racing-will.html | STATE FAIR ADDS NEW ATTRACTIONS; Harness and Auto Racing Will Enhance Event at Syracuse Starting on Labor Day. TO SHOW 17,000 EXHIBITS Industrial and Agricultural, They Are Designed to Draw Urban and Rural Visitors. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/titulescu-dropped-in-rumanian-shift-veteran-foreign-minister-had.html | TITULESCU DROPPED IN RUMANIAN SHIFT; Veteran Foreign Minister Had Demanded Suppression of Fascist Groups. TWO IN KEY POSTS MOVED Ministers of Interior and Justice, Criticized as Lenient, Get Other Portfolios. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-threat-to-our-liberties.html | A THREAT TO OUR LIBERTIES | True | By John W. Davis, In Condemning the Public Utility Holding Act Before the American Bar Association At Its Convention In Boston. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/governor-landons-week.html | GOVERNOR LANDON'S WEEK | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/screen-compositions-new-opportunities-of-the-composer-for-the.html | SCREEN COMPOSITIONS; New Opportunities of the Composer for the Moving Pictures -- Janssen's Contribution | True | By Olin Downes | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/legislators-to-honor-streit.html | Legislators to Honor Streit | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-world-and-dr-macfarland-in-across-the-years-he-has-written-at.html | The World and Dr. Macfarland; In "Across the Years" He Has Written, at Three Score and Ten, the Record of a Widely Varied and Significant Lifetime ACROSS THE YEARS. By Charles Stedman Macfarland. 352 pp. Illustrated. New York: The Macmillan Company. $2.75. The World and Dr. Macfarland | True | P.H. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/shell-to-help-in-oil-research.html | Shell to Help in Oil Research | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/liner-near-new-record-the-queen-mary-averaging-3059-knots-on.html | LINER NEAR NEW RECORD; The Queen Mary Averaging 30.59 Knots on Eastward Crossing. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bankers-predict-steady-trade-gain-best-christmas-season-since-1929.html | BANKERS PREDICT STEADY TRADE GAIN; Best Christmas Season Since 1929 Is Forecast by Edward B. Smith & Co. UPTURN IN REALTY CITED Public Believed to Feel Recovery Will Continue, No Matter How Election Turns Out. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/in-the-south-the-farmer-is-cheerful-good-crops-and-prices-make-this.html | IN THE SOUTH THE FARMER IS CHEERFUL; Good Crops and Prices Make This Season One of Optimism IN THE SOUTH THERE IS CHEER Good Crops and Prices Make This Season One of Optimism for the Dixie Farmer | True | By Bernhard Ostrolenkatlanta. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/delays-predicted-in-free-port-work-difficulties-governing-rulings.html | DELAYS PREDICTED IN FREE PORT WORK; Difficulties Governing Rulings on Allowable Processes Seen by J.B. Herzog. URGES REVISION OF LAW Manufacturing Within the Zone Held Necessary to Make the Plan a Success. | True | By William J. Enright | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/capt-allen-l-ferguson.html | CAPT. ALLEN L. FERGUSON | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/spending.html | Spending | True | WALTER SCOTT HOWARD | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/absentee-voters-warned-still-have-time-to-register-in-twenty-states.html | ABSENTEE VOTERS WARNED; Still Have Time to Register in Twenty States. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/refiners-increase-sugar-melt.html | Refiners Increase Sugar Melt | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-case-of-the-missing-corpse-by-joan-sanger-317-pp-new-york-green.html | THE CASE OF THE MISSING CORPSE. By Joan Sanger. 317 pp. New York: Green Circle Books. $2. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/limit-moscows-size-population-to-be-restricted-to-5000000-in.html | LIMIT MOSCOW'S SIZE.; Population to Be Restricted to 5,000,000 In Rebuilt City. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/vandenberg-gibes-at-robinson-reply-landons-taxation-speech-is-still.html | VANDENBERG GIBES AT ROBINSON REPLY; Landon's Taxation Speech Is Still 'Unanswered,' the Senator Declares. 'SMEARING IS CHARGED Statement Also Attacks the 'Roosevelt Spenders' as 'Numb to Own Sins.' | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hunt-meet-double-scored-by-howard-stoddard-also-accounts-for-two.html | HUNT MEET DOUBLE SCORED BY HOWARD; Stoddard Also Accounts for Two Victories at Fairfield County Fixture. HUNT MEET DOUBLE SCORED BY HOWARD | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bishop-dunn-memorial-mass.html | Bishop Dunn Memorial Mass | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/labor-discontent-stirs-steel-areas-split-at-carnegieillinois-plant.html | LABOR DISCONTENT STIRS STEEL AREAS; Split at Carnegie-Illinois Plant Over Company Union or C.I.O. Remains Unsettled. 750 IDLE AT CORAOPOLIS | True | By William T. Martin | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/24-win-scholarships-in-cornell-awards-group-from-all-over-country.html | 24 WIN SCHOLARSHIPS IN CORNELL AWARDS; Group From All Over Country Get Total of $20,600 in the McMullen Engineering Courses. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/to-try-12-this-week-in-black-cult-killing-state-to-call-50.html | TO TRY 12 THIS WEEK IN BLACK CULT KILLING; State to Call 50 Witnesses in Case Which Brought Unmasking of Band. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/communists-expel-casey-assail-exeditor-who-denounced-partys.html | COMMUNISTS EXPEL CASEY; Assail Ex-Editor Who Denounced Party's Campaign Course. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/crossings.html | Crossings | True | E. E. CLOCK | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dance-at-milbrook-club-200-members-and-guests-attend-annual-event.html | DANCE AT MILBROOK CLUB; 200 Members and Guests Attend Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/friends-of-the-family.html | "FRIENDS OF THE FAMILY" | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/in-eastern-jungles-the-stolen-god-by-edison-marshall-271-pp-new.html | In Eastern Jungles; THE STOLEN GOD. By Edison Marshall. 271 pp. New York: H.C. Kinsey & Co. $2. | True | E.C.B. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/silk-workers-in-protest-oppose-tenhour-day-proposed-at-paterson.html | SILK WORKERS IN PROTEST; Oppose Ten-Hour Day Proposed at Paterson Mills. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/white-sox-triumph-over-senators-54-gain-undisputed-hold-on-third.html | WHITE SOX TRIUMPH OVER SENATORS, 5-4; Gain Undisputed Hold on Third Place in Game Halted Twice by Rain and Darkness. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/instruction-in-local-law-urged-for-school-children.html | Instruction in Local Law Urged for School Children | True | ETTA V. LEIGHTON | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/joseph-p-kennedys-im-for-roosevelt-and-new-books-by-opponents-on.html | Joseph P. Kennedy's "I'm for Roosevelt" and New Books by Opponents on the Principal Issues; I'M FOR ROOBEVELT. By Joseph P. Kennedy. 142 PP. Hew York: Reynal & Hitchcock. $1. | True | By Elliott V. Bell | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/historic-costuming-by-nevil-truman-with-foreword-by-charles-b.html | HISTORIC COSTUMING. By Nevil Truman With foreword by Charles B. Cochran. Illustrated with colored plates and drawings. 152 pp. New York: Pitman Publishing Corporation. $3. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/babson-foresees-big-economic-war-conflict-in-spain-is-the-first.html | BABSON FORESEES BIG ECONOMIC WAR; Conflict in Spain Is the 'First Round of One That Will Last a Long Time, He Contends. HE BLAMES DEMOCRACY It Does Not Work in Present Form, Statistician Holds at Parley on Religion. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-editions-fine-otherwise-new-editions.html | New Editions, Fine & Otherwise; New Editions | True | By Edward Larocque Tinker | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/nancy-home-first-in-interclub-race-barbara-and-zio-also-among.html | NANCY HOME FIRST IN INTERCLUB RACE; Barbara and Zio Also Among Winners as 90 Boats Sail at Port Washington. NANCY HOME FIRST IN INTERCLUB RACE | True | By John Rendelspecial To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/assails-republicans-on-neutrality-views-cudahy-in-west-virginia.html | ASSAILS REPUBLICANS ON NEUTRALITY VIEWS; Cudahy, in West Virginia Speech, Says Landon Might Risk War to Defend Sea Rights. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/explains-skull-use-in-drought-pictures-ra-aide-says-it-was-moved.html | EXPLAINS SKULL USE IN DROUGHT PICTURES; RA Aide Says It Was Moved Only '10 Feet' -- Fargo Paper Renews the Attack. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/410024089-lent-by-holc-in-state-corporation-lists-by-counties-a.html | $410,024,089 LENT BY HOLC IN STATE; Corporation Lists by Counties a Total of 80,154 Loans Made Up to Close of Period. HALF IN THE GREATER CITY $234,003,765 Advanced to the 39,690 Borrowers, With Kings Leading and Queens Second. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/security-in-pacific-is-held-chief-need-yosemite-conferees-agree.html | SECURITY IN PACIFIC IS HELD CHIEF NEED; Yosemite Conferees Agree Also Balance of Power Must Be Adjusted. JAPANESE IS PESSIMISTIC Yoshizawa Doubts Tokyo Would Accept Sanctions in a New 9-Power Pact on China. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-career-of-bligh-of-bounty-fame-the-mutiny-was-not-the-only.html | The Career of Bligh Of Bounty Fame; The Mutiny Was Not the Only Episode in His Extraordinarily Well-Filled Lifetime THE LIFE OF VICE-ADMIRAL WILLIAM BLIGH. By George Mackaness. Two volumes in one. 369-348 pp. Bibliography. Illustrations. New York: Farrar & Rinehart. $5. The Career of Bligh of Bounty Fame | True | By Percy Hutchison | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-house-for-all-nations-rockefeller-gift-to-the-university-of-paris.html | A HOUSE FOR ALL NATIONS; Rockefeller Gift to the University of Paris Mingles Students of the World | True | By Marguerite Clementparis. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/motorists-should-adopt-truck-drivers-courtesy.html | MOTORISTS SHOULD ADOPT TRUCK DRIVERS' COURTESY | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/negro-housing-in-philadelphia.html | Negro Housing in Philadelphia | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/financial-markets-stocks-generally-higher-railway-issues-lead-bonds.html | FINANCIAL MARKETS; Stocks Generally Higher; Railway Issues Lead -- Bonds Advance -- Commodities Irregular -- Franc Declines. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/200-attend-greenwich-dance.html | 200 Attend Greenwich Dance | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/brighton-team-prevails-beats-mikola-allstars-by-60-and-keeps.html | BRIGHTON TEAM PREVAILS; Beats Mikola All-Stars by 6-0 and Keeps Softball Title. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/worried-by-strike-threat-business-men-in-san-francisco-are.html | WORRIED BY STRIKE THREAT; Business Men in San Francisco Are Preparing for the Worst. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/kansas-city-wins-bar-bid-1937-convention-site-is-picked-by.html | KANSAS CITY WINS BAR BID; 1937 Convention Site Is Picked by Association's Governors. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mexican-bridges-on-stamps.html | MEXICAN BRIDGES ON STAMPS | True | By Frank L. Wilson | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/welfare-study-is-urged-columbia-asked-to-sponsor-instruction-in.html | WELFARE STUDY IS URGED; Columbia Asked to Sponsor Instruction in Social Security. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/poughkeepsie-clearings-decline.html | Poughkeepsie Clearings Decline | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/sports-of-the-times-the-fiveday-battle-with-bats.html | Sports of the Times; The Five-Day Battle With Bats | True | Reg. U.S. Pat. Off.By John Kieran | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/at-lake-hopatcong.html | AT LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/summer-travel-sets-records-land-water-and-air-lines-report-new.html | SUMMER TRAVEL SETS RECORDS; Land, Water and Air Lines Report New Post-Depression High Marks, With the Accent Placed on Luxury Accommodations | True | By Helen Dallas | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/convict-drunken-driver-new-york-man-hit-two-cars-in-front-of-police.html | CONVICT DRUNKEN DRIVER; New York Man Hit Two Cars In Front of Police Headquarters. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/fraternities-upheld-phi-kappa-sigma-speaker-at-hershey-disputes.html | FRATERNITIES UPHELD; Phi Kappa Sigma Speaker at Hershey Disputes 'Pessimists.' | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dances-at-seabright.html | DANCES AT SEABRIGHT | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/claim-delaware-race-mcmullen-backers-say-he-has-enough-delegates.html | CLAIM DELAWARE RACE; McMullen Backers Say He Has Enough Delegates for Nomination. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/swindler-by-ruse-puts-victim-to-bed-man-70-waits-patiently-for.html | SWINDLER BY RUSE PUTS VICTIM TO BED; Man, 70, Waits Patiently for 'Insurance Doctor' While Life Savings Are Taken. GATHERED LOOT FOR THIEF Had Been Told to Hide Cash and Valuables So Investigator Would Think Him Poor. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/denies-curb-on-germans-czech-minister-praises-treatment-of.html | DENIES CURB ON GERMANS; Czech Minister Praises Treatment of Minorities by Country. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dr-anders-dies-at-summ-honie-occupied-chair-of-hygiene-and.html | DR. ANDERS DIES AT SUMM HONIE; Occupied Chair of Hygiene and Pediatrics at the MedicoChirurgical Hospital. NAMED TO OTHER POSTS On Faculty at the University of Pennsylvania -- Noted for His Research .Work. | True | Special to T NEW YORK TrsES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/spans-for-westernmost-road.html | SPANS FOR WESTERNMOST ROAD | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/changes-in-the-league-are-debated-at-geneva-opinion-favors-new.html | CHANGES IN THE LEAGUE ARE DEBATED AT GENEVA; Opinion Favors New Interpretation Of Articles Rather Than Radical Amendment of the Covenant | True | By Clarence K. Streitwireless To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/szigeti-violin-series.html | SZIGETI VIOLIN SERIES | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/225-depart-on-the-roma.html | 225 Depart on the Roma | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/negroes-to-organize-for-landon.html | Negroes to Organize for Landon | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/knitgoods-strikers-to-meet.html | Knitgoods Strikers to Meet | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/one-more-gangster-pretty-boy-by-william-cunningham-304-pp-new-york.html | One More Gangster; PRETTY BOY. By William Cunningham. 304 pp. New York: The Vanguard Press. $2. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/aspects-of-industrial-recovery.html | ASPECTS OF INDUSTRIAL RECOVERY | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/toms-river-challenge-cup-goes-to-schoettle-third-year-in-row-lotus.html | Toms River Challenge Cup Goes To Schoettle Third Year in Row; Lotus Shows Way to Diss's Tamwock in Contest for Class A Catboats -- Brooks's Sue Triumphs in Star Contest, While Dilworth's Jigger Scores Among the Comets. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/rainbows-end-octavia-and-blue-steel-win-in-horse-show-on-long.html | Rainbow's End, Octavia and Blue Steel Win in Horse Show on Long Island; BLUE STEEL VICTOR IN HUNTER FEATURE Scores Over White Knight in Trophy Event at Annual Smithtown Horse Show. TITLE AWARD TO OCTAVIA Championship Also Annexed by Rainbow's End -- Seagull and Mischief Jumping Winners. | True | By Henry R. Ilsleyspecial to the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/us-open-trophy-lost-in-fire-at-greensboro.html | U.S. Open Trophy Lost In Fire at Greensboro | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/philadelphia-orchestra.html | PHILADELPHIA ORCHESTRA | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/athletics-divide-two-with-indians-gain-5to3-decision-after-bowing.html | ATHLETICS DIVIDE TWO WITH INDIANS; Gain 5-to-3 Decision After Bowing to Allen by 13-2 in Opening Contest. BOB JOHNSON HITS 20TH Connects for Circuit as Second Game Is Halted by Rain in the Fifth Inning. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/farm-runaway-16-collapses-in-city-orphan-who-fled-from-nova-scotia.html | FARM RUNAWAY, 16, COLLAPSES IN CITY; Orphan Who Fled From Nova Scotia Drops From Hunger in Job Hunt Here. WANTS WORK IN COUNTRY Youth, Still Optimistic After Year's Wandering, Longs to Be Out of Hospital. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/britain-withholds-league-proposals-foreign-minister-eden-works-on-a.html | BRITAIN WITHHOLDS LEAGUE PROPOSALS; Foreign Minister Eden Works on a Program Aiming at a Middle Course. | True | By Charles A. Seldenwireless To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-panorama-of-the-renaissance-in-a-popular-study-bristling-with.html | A Panorama of the Renaissance; In a Popular Study Bristling With Ideas the Period Is Regarded as a "Dying Time" and Not an Era of Rejuvenation THE RENAISSANCE. By F. Funck-Brentano. 320 pp. New York: The Macmillan Company. $2.50. | True | By Llyod Eshleman | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/troth-announged-of-miss-drina-hill-she-will-become-the-bride-of-the.html | TROTH ANNOUNGED OF MISS DRINA HILL; She Will Become the Bride of Theodore Newton in Early Autumn Ceremony. ATTENDED PORTER SCHOOL Couple Are Both Members of Cast of 'Dead End' -- He Was I Educated at Princeton, | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/garment-delays-seen-producers-cautioned-on-promises-to-buyers-on.html | GARMENT DELAYS SEEN; Producers Cautioned on Promises to Buyers on Deliveries. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mallets-swing-as-polo-puts-on-a-stirring-show-men-and-horses-will.html | MALLETS SWING AS POLO PUTS ON A STIRRING SHOW; Men and Horses Will Prove Their Skill, Courage and Teamwork When Argentina Clashes With America at Meadow Brook MALLETS SWING AS POLO PUTS ON ITS SHOW Men and Horses Will Be Tested in Big Matches | True | By Robert F. Kelley | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/landon-is-encouraged-by-reception-on-tour-crowds-and-party-leaders.html | LANDON IS ENCOURAGED BY RECEPTION ON TOUR; Crowds and Party Leaders Gave Him a Warm Reception and He Showed Growing Power as a Speaker | True | By James A. Hagerty | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/trouble-at-glaye-by-mrs-baillie-reynolds-302-pp-new-york-published.html | TROUBLE AT GLAYE. By Mrs. Baillie Reynolds. 302 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/werner-nygren-66-engineer-is-dead-designer-of-the-heating-and.html | WERNER NYGREN, 66, ENGINEER, IS DEAD; Designer of the Heating and Ventilating Systems Used in Many Buildings Here. ACTIVE IN THE INDUSTRY Former President of New York Heating Board of Trade -- Educated in Sweden. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hal-roach-carries-on-our-gang-and-laurel-and-hardy-survive-despite.html | HAL ROACH CARRIES ON; 'Our Gang and Laurel and Hardy Survive Despite the Double-Bill Menace | True | D.W.C. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/11-nations-invited-to-humanize-war-envoys-to-spain-propose-an.html | 11 NATIONS INVITED TO 'HUMANIZE' WAR; Envoys to Spain Propose an International Committee to Function Like Red Cross. BOWERS SHUNS PARLEY He Refuses to Meet With the Rebels -- More Nations Agree to Neutrality Pact Terms. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/edwin-l-lawton-66-engineer-is-dead-consultant-for-manchester-and.html | EDWIN L. LAWTON, 66, ENGINEER, IS DEAD; Consultant for Manchester and Simsbury Light Companies-Graduate of Trinity. | True | Special to THE NEW YOKI TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/curbs-on-economic-war.html | CURBS ON ECONOMIC WAR | True | By Bernard M. Baruch, American Financier, In Remarks In London On the International Complication. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/friendly-relations-threatened.html | Friendly Relations Threatened | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/jews-in-palestine-they-have-dr-sirovich-declares-revitalized.html | JEWS IN PALESTINE; They Have, Dr. Sirovich Declares, Revitalized Country | True | WILLIAM I. SIROVICH | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/miss-myrtle-e-kanouse-is-wed.html | Miss Myrtle E. Kanouse Is Wed | True | Special to TH NE 'YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/farm-tenants-make-demands-grievances-against-corporate-owners-in.html | FARM TENANTS MAKE DEMANDS; Grievances Against Corporate Owners in Corn Belt Threaten to Bring Radical Laws | True | By Bernhard Ostrolenk | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/russians-defend-executions-but-the-mystery-that-hung-over-the.html | RUSSIANS DEFEND EXECUTIONS; But the Mystery That Hung Over the Trials Is Not Dispelled for Foreign Observers | True | By Harold Denny special Cable To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/3-states-seek-lost-boys-runaway-paterson-brothers-7-and-9-missing.html | 3 STATES SEEK LOST BOYS; Runaway Paterson Brothers, 7 and 9, Missing for Two Days. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ball-in-adirondacks-will-assist-charity-rev-erdman-harris-in-charge.html | BALL IN ADIRONDACKS WILL ASSIST CHARITY; Rev. Erdman Harris in Charge of Benefit Planned for Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/tampico-flood-falls-as-gulf-storm-nears-mexican-port-faces-more.html | TAMPICO FLOOD FALLS AS GULF STORM NEARS; Mexican Port Faces More Damage With Parts of the City Still Under Water. | True | Special Cable to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/polo-opener-off-3-matches-today-rain-forces-a-rearrangement-of.html | POLO OPENER OFF; 3 MATCHES TODAY; Rain Forces a Rearrangement of Plans for the National Title Tournament. GREENTREE, AURORA READY To Meet at International Field -- Other Games at Bostwick Field and Sands Point. | True | By Robert F. Kelley | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/5-boys-dressed-as-girls-for-punishment-flee-jersey-reformatory-with.html | 5 Boys, Dressed as Girls for Punishment, Flee Jersey Reformatory With 4 Others | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/individual-debits-drop-7-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS DROP 7 PER CENT; Reserve Board Reports Total of $7,280,000,000 for the Week Ended Aug. 26. ABOVE LAST YEAR'S FIGURE Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/sister-m-immaculata-exsuperintendent-of-st-raphaels-hospital-in-new.html | SISTER M. IMMACULATA; Ex-Superintendent of St. Raphael's Hospital in New Haven, | True | Specia] to TJo Nsw YOR Tz3s. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/arabs-in-palestine-agree-to-mediate-high-committee-to-accept-the-in.html | ARABS IN PALESTINE AGREE TO MEDIATE; High Committee to Accept the Intervention by the Iraqi Foreign Minister. END OF STRIKE IS SEEN Gen. as-Said Acting Independently of Either the Palestine or British Governments. | True | Special Cable to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/publisher-thinks-war-threat-eased-sir-keith-murdoch-australian.html | PUBLISHER THINKS WAR THREAT EASED; Sir Keith Murdoch, Australian Newspaper Proprietor, Hopes Europe Can Find Peace. GERMANY ARMED TO TEETH Conflict Now Would Involve All Nations in General Disaster, He Says After Tour. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/record-year-is-foreseen.html | RECORD YEAR IS FORESEEN | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/cuban-law-aids-machado-amnesty-act-applied-to-some-of-charges.html | CUBAN LAW AIDS MACHADO; Amnesty Act Applied to Some of Charges Against Ex-President. | True | Special Cable to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/loyal-port-sought-by-spanish-vessel-cristobal-colon-puts-to-sea.html | LOYAL PORT SOUGHT BY SPANISH VESSEL; Cristobal Colon Puts to Sea From Saint Nazaire With Leftist Group in Command. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/rains-in-west-cut-wpa-job-demands-daily-rise-of-farmers-on-rolls.html | RAINS IN WEST CUT WPA JOB DEMANDS; Daily Rise of Farmers on Rolls Falls From 5,000 to 2,500, Hopkins Says. COST ESTIMATE INCREASES Officials in Capital Say Figure Is Likely to Run Over the $30,000,000 First Set. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/front-page-2-no-title-germany-and-italy-unite-on-red-drive.html | Front Page 2 -- No Title; GERMANY AND ITALY UNITE ON RED DRIVE | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/miss-alice-parson-engaged-to-marry-will-become-the-bride-of-henry.html | MISS ALICE PARSON ENGAGED TO MARRY; Will Become the Bride of Henry Hamlin Whit -- She Has., Columbia Degree. | True | SDcLal to TIIE Nl7 YORE TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/jf-galvin-estate-is-left-to-family-valued-at-more-than-10000-third.html | J.F. GALVIN ESTATE IS LEFT TO FAMILY; Valued at 'More Than $10,000,' Third of It Goes to Widow and Rest to Five Children. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/credit-allowance-narrow-in-tax-act-recognition-of-corporate.html | CREDIT ALLOWANCE NARROW IN TAX ACT; Recognition of Corporate Contracts Not to Pay Dividends Held Nearly Worthless. LIMITATIONS NUMEROUS G.N. Nelson Cites Prohibition to Deducting Prior Losses While Surpluses Count. CREDIT ALLOWANCE NARROW IN TAX ACT | True | By Godfrey N. Nelson | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ii-germany.html | II -- GERMANY | True | By Otto D. Tolischus | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/juries.html | Juries | True | IIAROLD i J. BLITS | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/janet-johnston-a-bride-married-to-w-s-farr-washington-landscape.html | JANET JOHNSTON A BRIDE; Married to W. S. Farr, Washington Landscape Architect, | True | Special to TH NEW' YOR TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/harvard-rise-by-centuries.html | Harvard Rise by Centuries | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/erie-promotes-jk-thompson.html | Erie Promotes J.K. Thompson | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mohawk-festival-looks-to-the-road-success-of-season-at-union-starts.html | MOHAWK FESTIVAL LOOKS TO THE ROAD; Success of Season at Union Starts Idea of Touring Other Colleges in Winter of 1937. BASIS NOW SOLIDLY LAID Director Coburn Points to the Repertory Acquired in Taking Theatre to the Campus. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/staten-island-triumphs-cricketers-vanquish-veteran-st-george-by.html | STATEN ISLAND TRIUMPHS; Cricketers Vanquish Veteran St. George by 93-77. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/disliked-halfhose-disinherits-niece-detroit-woman-also-objecting-to.html | DISLIKED HALF-HOSE, DISINHERITS NIECE; Detroit Woman, Also Objecting to Stage Career, Cut Her Off in $1,500,000 Will. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-bond-calls-all-for-future-retirements-for-this-month-unchanged.html | NEW BOND CALLS ALL FOR FUTURE; Retirements for This Month Unchanged From a Week Ago at $162,978,000. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hope-for-drought-lands.html | HOPE FOR DROUGHT LANDS | True | By President Roosevelt, Speaking At Bismarck After Driving Through the Countryside of North Dakota For Fifty Miles. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/auction-aids-golf-club-mrs-edward-campe-gives-party-in-adirondacks.html | AUCTION AIDS GOLF CLUB; Mrs. Edward Campe Gives Party in Adirondacks for Husband. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/asbury-park-events.html | ASBURY PARK EVENTS | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/japanese-plan-to-control-the-yellow-river-begin-preliminary-work-on.html | Japanese Plan to Control the Yellow River; Begin Preliminary Work on 20-Year Project | True | By Hallett Abendwireless To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/toledo-dorazio.html | Toledo -- D'Orazio | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/output-and-use-of-zinc-rise.html | Output and Use of Zinc Rise | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/upturn.html | Upturn | True | D. RUNKIN | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/southwest-trade-brisk-business-throughout-the-district-fails-to.html | SOUTHWEST TRADE BRISK; Business Throughout the District Fails to Show August Drop. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-doctor-died-at-dusk-by-geoffrey-homes-303-pp-new-york-william.html | THE DOCTOR DIED AT DUSK. By Geoffrey Homes. 303 pp. New York: William Morrow & Co. $2. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/what-lemke-would-do.html | WHAT LEMKE WOULD DO | True | From The Dallas News | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/john-bennedum.html | JOHN BENNEDUM | True | Special to E NEW YORK TEES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/many-in-society-at-saratoga-final-much-entertaining-at-the-track.html | MANY IN SOCIETY AT SARATOGA FINAL; Much Entertaining at the Track and Hotels Despite the Rainy Weather. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/crosetti-hurt-as-yanks-subdue-tigers-again-64-spike-wound-to-keep.html | Crosetti Hurt as Yanks Subdue Tigers Again, 6-4; Spike Wound to Keep Infielder Out a Week -- Gomez Fails to Last Despite Impetus of Rolfe's Homer -- Olympians Attend. Crosetti Suffers Spike Injury as Yankees Again Beat Tigers, 6-4, and Sweep Series | True | By John Drebinger | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/wilsonroe.html | WilsonRoe | True | Special o Tt NE' YORK TttS. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/pennsylvania-wpa-cut-slated.html | Pennsylvania WPA Cut Slated | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | CHANNING POLLOCK. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/cleveland-picked-as-scene-for-annual-specialty-show-of-fox-terrier.html | Cleveland Picked as Scene for Annual Specialty Show of Fox Terrier Body; FOX TERRIER CLUB DECIDES ON CHANGE Departs From Annual Custom of Staging Its Specialty Events in the East. LISTS SHOW IN CLEVELAND Brumby Selected to Judge at Fixture Slated Nov. 15 -- Other News of Dogs. | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/paroled-youth-sent-back-to-custody-for-marrying.html | Paroled Youth Sent Back To Custody for Marrying | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/landau-victor-at-chess-captures-first-prize-in-open-tourney-at.html | LANDAU VICTOR AT CHESS; Captures First Prize in Open Tourney at Nottingham. | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/city-name-variants-perplex-travelers.html | CITY NAME VARIANTS PERPLEX TRAVELERS | True |  | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/two-pottsville-policemen-die.html | Two Pottsville Policemen Die | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/revue-at-saranac-inn-young-members-of-colony-to-take-part-in.html | REVUE AT SARANAC INN; Young Members of Colony to Take Part in Benefit. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/adult-studies-found-shifting-to-culture-nyu-dean-says-emphasis-on.html | ADULT STUDIES FOUND SHIFTING TO CULTURE; N.Y.U. Dean Says Emphasis on Vocational Education Has Been Growing Less. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/insurance-companies-increased-buying-of-securities-by-25-per-cent.html | Insurance Companies Increased Buying Of Securities by 25 Per Cent in a Year | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/miss-earhart-flies-east-reaches-kansas-city-on-way-from-california.html | MISS EARHART FLIES EAST; Reaches Kansas City on Way From California to New York. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/activities-of-women-in-sports.html | Activities of Women in Sports | True | By Maribel Y. Vinson | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/school-row-in-yonkers-rev-wc-hicks-assails-board-over-hodges-plan.html | SCHOOL ROW IN YONKERS; Rev. W.C. Hicks Assails Board Over Hodge's Plan to Quit. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/mexican-war-materials-on-way.html | Mexican War Materials on Way | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/lacks-knowledge-of-meeting.html | Lacks Knowledge of Meeting | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/metal-art-as-a-hobby-amateurs-design-and-make-many-objects-with.html | METAL ART AS A HOBBY; Amateurs Design and Make Many Objects With Simple Tools | True | By John Markland | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/army-test-for-engineers.html | Army Test for Engineers | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/liberia-recovers-under-new-regime-threeyear-plan-inaugurated-by.html | LIBERIA RECOVERS UNDER NEW REGIME; Three-Year Plan Inaugurated by President Barclay Points to Increase of Prosperity. VIEWS BY OUR MINISTER | True | By Henry Lee Moon | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/murder-goes-to-college-by-kurt-steel-342-pp-indianapolis-the.html | MURDER GOES TO COLLEGE. By Kurt Steel. 342 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Isaac Anderson | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/sec-has-two-pleas-on-unlisted-trade-initiative-under-new-rules.html | SEC HAS TWO PLEAS ON UNLISTED TRADE; Initiative Under New Rules Taken by Pittsburgh Exchange and Tweedy & Co. DUAL AIMS SEEN IN CHANGE One Is to Decentralize Deals in Securities; Other to Spur Dormant Issues. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/scrivener-and-editor-howard-lindsay-suggests-a-reform-charles.html | SCRIVENER AND EDITOR; Howard Lindsay Suggests a Reform; Charles Beahan's Story Problem | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/hunt-group-plans-for-annual-meet-event-scheduled-for-labor-day-on.html | HUNT GROUP PLANS FOR ANNUAL MEET; Event Scheduled for Labor Day on Course of Blind Brook Turf and Polo Club. HORSE SHOW FOR CHARITY Annual Nestledown Event to Be Held Saturday on Bernard Smith's Estate. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/reported-from-the-motor-world-route-51-in-pennsylvania-reopened.html | REPORTED FROM THE MOTOR WORLD; Route 51 in Pennsylvania Reopened -- Other News From Busy Centers | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dr-fosdick-to-aid-charter.html | Dr. Fosdick to Aid Charter | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/tax-criticism-put-in-pay-envelopes-loosewiles-biscuit-company-sends.html | TAX CRITICISM PUT IN PAY ENVELOPES; Loose-Wiles Biscuit Company Sends Attacks on Roosevelt Program to Women Workers. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/100-banks-to-join-in-pension-plan-retirement-proposal-will-be-in.html | 100 BANKS TO JOIN IN PENSION PLAN; Retirement Proposal Will Be in Effect on Tuesday in State Association. 1,000 EMPLOYES AFFECTED Central Group Will Be Formed to Insure Workers Who Will Share in Cost. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/where-away-wins-5000-added-race-pelleteris-4yearold-beats-silent.html | WHERE AWAY WINS $5,000 ADDED RACE; Pelleteri's 4-Year-Old Beats Silent Shot by Length and a Half at Chicago. COUNTESS ANN IS THIRD Victor Returns $3.60 for $2 and Covers Mile-and-Eighth Route in 1:54 4-5. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/landon.html | Landon | True | B.C. COOK. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/foreign-exchange-saturday-aug-29-1936.html | FOREIGN EXCHANGE; Saturday, Aug, 29, 1936 | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/miss-mary-j-wild-becomes-betrothed-smith-college-alumna-will-be.html | MISS MARY J. WILD BECOMES BETROTHED; Smith College Alumna Will Be Bride of Walter Howe of Litchfield, Conn. ' | True | pecial to TZ NE%w YORK TLES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/penalized-coast-crew-signs.html | Penalized Coast Crew Signs | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/airbase-ship-is-on-way.html | Air-Base Ship Is on Way | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/90000-fee-granted-match-case-counsel-court-cuts-payment-for-work-in.html | $90,000 FEE GRANTED MATCH CASE COUNSEL; Court Cuts Payment for Work in 1935 by Attorneys for International's Trustee. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/arizona-miners-get-pay-rise.html | Arizona Miners Get Pay Rise | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/over-the-world-and-back-the-story-of-an-adventurous-american.html | OVER THE WORLD AND BACK; The Story of an Adventurous American Doctor's Odyssey AN AMERICAN DOCTOR'S ODYSSEY. Adventures in Forty-five Countries. By Victor Heiser. 535 pp. New Fork: W. W. Norton & Co. $3.75. Over the World and Back | True | By R.l. Duffus | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/shipping-outlook-reported-bright-summer-passenger-and-freight.html | SHIPPING OUTLOOK REPORTED BRIGHT; Summer Passenger and Freight Volume Fills Vessels and Aids Lines' Finances. BUILDING PLANS ARE READY But Uncertainty on Personnel of New Board Is Holding Up Millions in New Tonnage. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/farmer-aids-miss-chatterton.html | Farmer Aids Miss Chatterton | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-strange-case-of-father-divine-and-his-followers-god-in-a-rolls.html | The Strange Case of Father Divine and His Followers; GOD IN A ROLLS ROYCE. The Rise of Father Divine, Madman-Menace or Messiah. By John Hoshor. 272 pp. New York: Hillman-Curl, Inc. $2.50. | True | ROBERT VAN GELDER. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/democratic-doubt-vanishes-in-south-harrison-and-byrnes-victories.html | DEMOCRATIC DOUBT VANISHES IN SOUTH; Harrison and Byrnes Victories Added to Other State Votes Assure Leaders. AID OF GLASS IS HAILED | True | By Virginius Dabney | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/landons-chance-seen-in-personal-contrast-for-the-republicans.html | LANDON'S CHANCE SEEN IN PERSONAL CONTRAST; For the Republicans Comparison of Kansan and President Becomes Important Factor in Campaign SPEECHES OF MIXED VALUE | True | By Arthur Krock | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/better-machinery-sought-for-farms-government-aids-experiments-in.html | BETTER MACHINERY SOUGHT FOR FARMS; Government Aids Experiments in More Efficient Methods of Tillage and Harvest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/pro-giants-will-ease-training-for-game-with-college-allstars-squad.html | Pro Giants Will Ease Training For Game With College All-Stars; Squad Is in Excellent Shape After Hard Training at Orangeburg Camp -- Exhibition in Orange Slated for Thursday Night -- Newcomers Push Veteran Football Stars for Jobs. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/ph-baldwin-dead-newspaper-official-business-manager-of-newark.html | P.H. BALDWIN DEAD; NEWSPAPER OFFICIAL; Business Manager of Newark Sunday Call Had Served Paper for 54 Years. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/bermuda-boats-on-way-four-onedesign-yachts-coming-for-races-at.html | BERMUDA BOATS ON WAY; Four One-Design Yachts Coming for Races at Larchmont. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/chengtu-parleys-shift-to-shanghai-chinese-foreign-minister-flies-to.html | CHENGTU PARLEYS SHIFT TO SHANGHAI; Chinese Foreign Minister Flies to See Japanese Envoy on Killings of Journalists. SURVIVORS' STORY IS TOLD News Agency Correspondent's Report Is Expected Further to Inflame Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/air-travel-in-comfort-planes-are-now-fitted-to-meet-many-of-the.html | AIR TRAVEL IN COMFORT; Planes Are Now Fitted To Meet Many of the Passenger's Needs | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/southern-outlook-bright-retailers-in-richmond-district-predict-good.html | SOUTHERN OUTLOOK BRIGHT; Retailers in Richmond District Predict Good Sales Volume. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gay-days-for-the-city-parks-never-before-have-the-open-spaces-of.html | GAY DAYS FOR THE CITY PARKS; Never Before Have the Open Spaces of New York Been So Widely Used And Never Before Have They Offered So Much Entertainment LIVELY DAYS FOR CITY PARKS Never Before Have the Open Spaces of the Metropolis Been So Widely Used | True | By L.h. Robbins | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/the-empire-returns-with-the-winter-styles-waistcoats-and-jabots.html | THE EMPIRE RETURNS WITH THE WINTER STYLES; Waistcoats and Jabots Will Be Popular -- Broadcloths Play an Important Role | True | K.C. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/star-junior-and-interclub-yachts-in-important-regattas-this-week.html | Star, Junior and Interclub Yachts In Important Regattas This Week; World Championships for First Group to Start at Rochester on Wednesday -- Sears Cup at Stake in Title Races for Youngsters -- Bermudians to Compete Against L.I. Sound Skippers. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/arizona-feuds-arizonas-dark-and-bloody-ground-by-earle-r-forrest.html | Arizona Feuds; ARIZONA'S DARK AND BLOODY GROUND. By Earle R. Forrest. With introduction by William MacLeod Raine. Illustrated with photographs and with end map. 370 pp. Caldwell. Idaho The Caxton Printers, Ltd. $3. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/whats-in-a-hollywood-name.html | WHAT'S IN A HOLLYWOOD NAME? | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/faucette-black.html | Faucette Black | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/death-threat-aids-red-benefit.html | Death Threat Aids Red Benefit | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/more-arms-embargoes-declared.html | More Arms Embargoes Declared | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/chicago-trade-expands-retail-sales-volume-last-week-15-ahead-of.html | CHICAGO TRADE EXPANDS; Retail Sales Volume Last Week 15% Ahead of 1935 Period. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/times-out-of-joint.html | TIMES OUT OF JOINT | True | From The St. Louis Globe-Democrat | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/strong-poison-and-have-his-carcase-by-dorothy-l-sayers-700-pp-new.html | STRONG POISON and HAVE HIS CARCASE. By Dorothy L. Sayers. 700 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/federal-review-of-trade.html | FEDERAL REVIEW OF TRADE | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/random-notes-for-travelers-cruises-to-distant-lands-in-the-making.html | RANDOM NOTES FOR TRAVELERS; Cruises to Distant Lands in the Making -- Cambridge Boasts Its Many 'Firsts' -- A Liszt Festival -- Angling in Maine | True | By Diana Rice | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/chinese-girl-off-first.html | Chinese Girl Off First | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/town-lacks-rules-policeman-freed-trial-reveals-hammonton-nj-failed.html | TOWN LACKS RULES, POLICEMAN FREED; Trial Reveals Hammonton, N.J., Failed to Make Regulations Covering Its Force. A SET WILL BE DRAWN UP Council Puzzled Whether Visit to Alleged Gambling Place Constituted Misconduct. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/auster-griffiths.html | Auster -- Griffiths | True | pecial to THE NEW YORK Tr. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-fast-trains-on-burlington.html | New Fast Trains on Burlington | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/inquiries-for-rail-equipment.html | Inquiries for Rail Equipment | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/5200-hear-rigoletto-capacity-crowd-at-the-hippodrome-for.html | 5,200 HEAR 'RIGOLETTO'; Capacity Crowd at the Hippodrome for Popular-Price Opera. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/nashglaize.html | NashGlaize | True | Speal to THE YOR TI.ES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/in-brief-sundry-gleams-as-september-dawns.html | IN BRIEF; Sundry Gleams as September Dawns | True | By Howard Devree | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/dam-completed-at-rochester-pa.html | Dam Completed at Rochester, Pa. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/downpour-at-reservoir-but-supply-in-cornell-dam-is-still-well-below.html | DOWNPOUR AT RESERVOIR; But Supply in Cornell Dam Is Still Well Below Spillway. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/big-bens-voice-londons-giant-bell-heard-by-millions-as-it-strikes.html | BIG BEN'S VOICE; London's Giant Bell Heard by Millions As It Strikes the Hours on Radio | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/a-novel-of-regency-days-and-brighton-regency-by-dl-murray-674-pp.html | A Novel of Regency Days and Brighton; REGENCY. By D.L. Murray. 674 pp. New York: Alfred Knopf. $33. | True | JANE SPENCE SOUTHRON. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/child-labor-law-in-force-tuesday-will-bar-youth-of-the-state-under.html | CHILD LABOR LAW IN FORCE TUESDAY; Will Bar Youth of the State Under 16 From Giving Up School to Seek Work. ACT HAILED BY GOVERNOR He Sees More Jobs Opened to Adults and Wider Educational Chance for Children. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gains-from-paris-listed-by-schacht-german-trade-negotiator-on-visit.html | GAINS FROM PARIS LISTED BY SCHACHT; German Trade Negotiator on Visit to Hitler Gives Results of Offers to France. BERLIN SEES BIG SUCCESS Most Important Achievement Is Held to Be the Allaying of New Tension Over Arms. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/heavy-liquidation-ended-in-grains-but-fluctuations-in-chicago-are.html | HEAVY LIQUIDATION ENDED IN GRAINS; But Fluctuations in Chicago Are Erratic, Although the Trend Is Higher. WHEAT UP 1 TO 1 1/4 CENTS Close Is at Reaction From Top -- Corn 3/8c Off to 1 1/2c Advance -- Oats, Rye Gain. HEAVY LIQUIDATION ENDED IN GRAINS | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/harvard-award-to-rt-bruere.html | Harvard Award to R.T. Bruere | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/denials-of-the-defendants.html | Denials of the Defendants | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/in-south-pacific-islands-where-japans-flag-flies-mr-prices.html | In South Pacific Islands Where Japan's Flag Flies; Mr. Price's Revealing Travels Through a Region of Primitive People and Twentieth-Century Mandates PACIFIC ADVENTURE. By Willard Price. With Photographs and a Map. 317 pp. New York: Reynal & Hitchcock. A John Day Book. $3. Japan's South Pacific Islands | True | By Katherine Woods | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/frederick-c-blanchard-exsupervisor-of-law-in-newark-office-of.html | FREDERICK C. BLANCHARD; Ex-Supervisor of Law in Newark Office of Prudential Company. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/conquerors-in-paraguay-a-cloak-of-monkey-fur-by-julian-duguid-322.html | Conquerors in Paraguay; A CLOAK OF MONKEY FUR. By Julian Duguid. 322 pp. New York: D. Appleton-Century Company. $2.50. | True | FRED T. MARSH. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/wpa-strikers-warned-burlington-county-men-told-to-return-tuesday-or.html | WPA STRIKERS WARNED; Burlington County Men Told to Return Tuesday or Lose Jobs. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/canzoneri-risks-crown-thursday-fights-ambers-at-garden-on-same-card.html | CANZONERI RISKS CROWN THURSDAY; Fights Ambers at Garden on Same Card With Belloise-Crowley Title Bout. ESCOBAR TO BOX MARINO Bantamweight Claimants Meet Tomorrow in a 15-Rounder at Dyckman Oval. | True | By Joseph C. Nichols | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/business-trend-favorable-trade-in-general-continues-active-sales.html | BUSINESS TREND FAVORABLE; TRADE IN GENERAL CONTINUES ACTIVE Sales Volume During August Well Ahead of Figures for 1935 Period. MIDWEST BUYING LOWER Retailers in All Sections Prepare for Most Active Fall Season in Years. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/abroad.html | ABROAD | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/start-of-fall-buying-reflected-in-market-retailers-place-reorders.html | START OF FALL BUYING REFLECTED IN MARKET; Retailers Place Reorders Here for Special Items -- School Apparel in Demand. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/princeton-hails-civic-center-plan-movement-begun-by-residents-to.html | PRINCETON HAILS CIVIC CENTER PLAN; Movement Begun by Residents to Select Name for Square -- Seven Are Suggested. AID TO UNEMPLOYED SEEN Mayor Calls Project Boon to Town and Stimulation to Business Activity. | True | Special to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/george-simpson.html | GEORGE SIMPSON | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/new-sales-force-entering-realty-manager-of-marshall-fields-real.html | NEW SALES FORCE ENTERING REALTY; Manager of Marshall Field's Real Estate Division Sees Returning Confidence. DEPRESSION FEAR ENDING Public Educated Through Federal Agencies, Says Percy Wilson, to Home Ownership. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/van-nostrand-wins-final-beats-platt-4-and-3-in-pocono-mountain.html | VAN NOSTRAND WINS FINAL; Beats Platt, 4 and 3, in Pocono Mountain Invitation Golf. | True | | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/gold-loses-2d-an-ounce-in-london.html | Gold Loses 2d an Ounce in London | True | Wireless to THE NEW YORK TIMES. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/geoghan-showing-heartens-aides-harder-fight-seen-relations-with-byk.html | GEOGHAN SHOWING HEARTENS AIDES; HARDER FIGHT SEEN; Relations With Byk, Who Will Testify This Week, May Be Decisive Factor at Trial. CORBETT TO TAKE STAND Both Sides Await Appearance of Brooklyn Detective Who Told of Bribe Offer. GEOGHAN SHOWING HEARTENS AIDES | True | By Robert S. Birdspecial To the New York Times. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/leading-experts-give-instructions-on-hauling-out-motor-boats-for.html | Leading Experts Give Instructions on Hauling Out Motor Boats for Winter; HAULING OUT BOATS INTRICATE PROBLEM Careful Preparations Should Be Made for Keeping Them in Shape for Next Year. STORAGE ADVICE IS GIVEN Painting, Lubrication, Proper Airing Important During the Off-Season | True | By Clarence E. Lovejoy | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312039,C1B 312040 |
| 1936-08-30 | 1936-08-30 | https://www.nytimes.com/1936/08/30/archives/craddock-rogers.html | Craddock -- Rogers | True | Special to TH l7:w YORK TIS. | C1B 312033,C1B 312034,C1B 312035,C1B 312036,C1B 312037,C1B 312038,C1B 312040 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/norway-not-likely-to-expel-trotsky-premier-cannot-understand-how.html | NORWAY NOT LIKELY TO EXPEL TROTSKY; Premier Cannot Understand 'How Anybody Could Argue the Way Russia Does.' EXILE KEPT UNDER GUARD Two Secretaries of the Former Bolshevist Leader May Be Ousted by Denmark. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/canoe-sailing-races-put-off.html | Canoe Sailing Races Put Off | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/rejoins-son-after-30-years.html | Rejoins Son After 30 Years | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/news-of-corn-crops-draws-buying-orders-futures-well-taken-at-end-of.html | NEWS OF CORN CROPS DRAWS BUYING ORDERS; Futures Well Taken at End of Last Week -- Market, However, Is Well Liquidated. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/mexico-increases-peso-silver-content-acts-because-of-falling-world.html | MEXICO INCREASES PESO SILVER CONTENT; Acts Because of Falling World Price of the Metal -- Notes Will Give Way to Coins. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/falls-from-moving-car.html | Falls From Moving Car | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/battle-for-irun-termed-a-draw.html | Battle for Irun Termed a Draw | True | By G.l. Steerwireless To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/willit-h-kellogg.html | WILLIT H. KELLOGG | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/alfonsos-son-improving.html | Alfonso's Son Improving | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/escobar-21-choice-to-defeat-marino-puerto-rican-to-risk-world.html | ESCOBAR 2-1 CHOICE TO DEFEAT MARINO; Puerto Rican to Risk World Bantamweight Laurels at Dyckma Oval Tonight. SABATINO IN SEMI-FINAL Middleweight to Box Suskey -- Eder and Serrian Carded at Dexter Park. | True | By Joseph C. Nichols | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/threeset-victory-to-miss-wheeler-california-girl-defeats-miss.html | THREE-SET VICTORY TO MISS WHEELER; California Girl Defeats Miss Stammers by 5-7, 6-4, 6-3 in Exhibition Match. GRANT AND SURFACE DRAW Miss Stanton, Hall Turn Back Alonso and Miss Bundy on South Orange Courts. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/horthy-back-in-budapest-rumors-of-interview-in-italy-with-mussolini.html | HORTHY BACK IN BUDAPEST; Rumors of Interview in Italy With Mussolini Are Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/pope-asks-callers-to-pray-for-peace-fears-atrocities-may-result-in.html | POPE ASKS CALLERS TO PRAY FOR PEACE; Fears 'Atrocities' May Result in 'a Grave Affliction for Godless Humanity.' RESUMES HIS AUTO RIDES Catholic Boys Brigade of U.S. Calls on Members of Church to Pray for Pontiff. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/larger-prosperity-in-view-in-britain-trade-survey-reveals-upward.html | LARGER PROSPERITY IN VIEW IN BRITAIN; Trade Survey Reveals Upward Movement in Most Lines -- Summer Lull Reduced. REARMAMENT A FACTOR Government's Program Upsets Theories of Periodic Changes, and Early Break Is Doubted. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/swearing-by-women-found-on-increase-slanderers-and-tattlers-also.html | SWEARING BY WOMEN FOUND ON INCREASE; Slanderers and Tattlers Also Scored by Rev. R.W. Courtney in Urging Self-Control. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/sports-of-the-times-the-man-with-the-welded-jaw.html | Sports of the Times; The Man With the Welded Jaw | True | Reg. U.S. Pat. Off.By John Kieran | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/return-of-r-brings-oysters-tomorrow-fleets-ready-to-dash-for-beds.html | RETURN OF 'R' BRINGS OYSTERS TOMORROW; Fleets Ready to Dash for Beds at Dawn to Speed Shellfish to Waiting Markets. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/news-of-the-stage-savo-controversy-settled-three-events-tonight-16.html | NEWS OF THE STAGE; Savo Controversy Settled -- Three Events Tonight -- 16 Shows Are Listed to Open Next Month. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/senatorswin-two-as-chapman-stars-turn-back-browns-by-5-to-4-and-7.html | SENATORS,WIN TWO AS CHAPMAN STARS; Turn Back Browns by 5 to 4 and 7 to 4 on Timely Hits by Outfielder. OPENER DECIDED IN 8TH Ex-Yankee's Single Drives In Winning Run -- Triples With Bases Full in Nightcap. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/veterans-visit-camp-smith.html | Veterans Visit Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/pro-veterans-score-70-beat-giant-rookies-in-practice-game-krause.html | PRO VETERANS SCORE, 7-0; Beat Giant Rookies In Practice Game -- Krause Joins Team. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/pamela-prime-fiancee-of-tell-schreiber-jr-marriage-will-take-place.html | Pamela Prime Fiancee of Tell Schreiber Jr.; Marriage Will Take Place in Early Autumn | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/3000-shore-burglary-revealed.html | $3,000 Shore Burglary Revealed | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/landon-prepares-for-drought-talk-he-spends-quiet-sunday-with-lacy.html | LANDON PREPARES FOR DROUGHT TALK; He Spends Quiet Sunday With Lacy Haynes and Plans for Meeting With Roosevelt. STATE EXPERTS TO ATTEND Topeka Hears Smith Will Make 3 Anti-New Deal Speeches, Not Necessarily for Kansan. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/new-peach-is-harvested-jerseys-87-rival-of-elberta-is-picked-for.html | NEW PEACH IS HARVESTED; Jersey's '87,' Rival of Elberta, Is Picked for First Time. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/clark-challenges-landon-on-taxes-missouri-senator-says-speech-lined.html | CLARK CHALLENGES LANDON ON TAXES; Missouri Senator Says Speech Lined Governor Up With 'Big Tax Avoiders.' EMPLOYMENT CLAIM IS HIT Statement Asserts That Expenditure Credited to Industries Was Mere Bookkeeping. | True | Special to THE NEW YORK TIMES. | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/101-leaders-named-in-welfare-drives-mobilization-for-human-needs.html | 101 LEADERS NAMED IN WELFARE DRIVES; Mobilization for Human Needs Will Back Campaigns in 330 Communities. SUPPORT URGED BY SWOPE Chairman Calls Indifference to Work 'Irresponsible Citizenship' -- Labor's Aid Pledged. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/kirk-loveland-i-superintendent-of-boardwalk-at-atlantic-city-for-15.html | KIRK LOVELAND I; Superintendent of Boardwalk at Atlantic City for 15 Years, | True | special to T -'w oR. Ts. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/army-law-cheers-financial-berlin-boerse-reflects-relief-at-likely.html | ARMY LAW CHEERS FINANCIAL BERLIN; Boerse Reflects Relief at Likely End of Anti-Soviet Moves in Two-Year Service. SHORT-TERM FUNDS TIGHT Banks Lay Money Situation to Manufacturers in Holding Back for Price Rise. | True | By Robert Crozier Longwireless To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/mexican-workers-get-cotton-lands-action-the-result-of-strike-on.html | MEXICAN WORKERS GET COTTON LANDS; Action the Result of Strike on More Than 104 Plantations in Durango and Coahuila. | True | Special Cable to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/inspiration-in-heroes-dr-wilson-declares-they-spur-others-to-mighty.html | INSPIRATION IN HEROES; Dr. Wilson Declares They Spur Others to Mighty Efforts. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/1104-koreans-killed-in-typhoon.html | 1,104 Koreans Killed in Typhoon | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/apprehensive-diplomats-nothing-visionary-is-seen-in-the-presidents.html | APPREHENSIVE DIPLOMATS; Nothing 'Visionary' Is Seen in the President's Tentative Peace Plan. | True | EUGENE C. MAGNUS | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/bss-stevens-hails-oxford-movement-premier-of-new-south-wales.html | B.S.S. STEVENS HAILS OXFORD MOVEMENT; Premier of New South Wales Declares Here He Hopes Its Gospel Will Spread Quickly. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/marine-show-enlarged-30-maritime-companies-take-space-for-display.html | MARINE SHOW ENLARGED; 30 Maritime Companies Take Space for Display Nov. 12. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/388-riflemen-seek-posts-on-us-team-smallbore-shooters-compete-at.html | 388 RIFLEMEN SEEK POSTS ON U.S. TEAM; Small-Bore Shooters Compete at Camp Perry in Preliminary Dewar Course Match. WIND HAMPERS MARKSMEN 650 Fire During Day as '400' Club and Critchfield Trophy Events Also Start. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/farm-loan-laxity-again-is-charged-republicans-say-survey-by-tugwell.html | FARM LOAN LAXITY AGAIN IS CHARGED; Republicans Say Survey by Tugwell Aide Reveals Notes Are Not Safeguarded. MANY FRAUDS ALLEGED Papers Could Easily Be Removed From Regional Resettlement Offices, 'Report' Asserts. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/new-rochelle-crew-victor.html | New Rochelle Crew Victor | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/truck-driver-dies.html | Truck Driver Dies | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/to-resist-eviction-sunnyside-group-plans-to-aid-couple-that-is.html | TO RESIST EVICTION; Sunnyside Group Plans to Aid Couple That Is Losing Home. | True | | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/billopp-trophy-race-around-staten-island-is-annexed-by-whipples.html | Billopp Trophy Race Around Staten Island Is Annexed by Whipple's Cruiser; WHIPPLE TRIUMPHS IN CRUISER EVENT Young Medical Student Shows the Way in Staten Island Test for Billopp Prize. LOG ACCURACY NOTABLE Finishes With Only Six-Point Error in Predicted Time Despite Rough Water. | True | By Clarence E. Lovejoy | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/venezuela-assesses-oil-firms.html | Venezuela Assesses Oil Firms | True | Special Cable to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/balances-adverse-in-insurance-fund-such-international-payments-in.html | BALANCES ADVERSE IN INSURANCE FUND; Such International Payments in '35 Brought Net Outflow of $15,500,000 From U.S. EXODUS USUAL SINCE 1919 Federal Survey of 17 Years Shows Only 6 Favored Us -- Total Outgo $93,800,000. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/japan-not-to-scrap-surplus-submarines-follows-british-on-escalator.html | JAPAN NOT TO SCRAP SURPLUS SUBMARINES; Follows British on Escalator Clause, Although Destroyers Only Were Mentioned. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/inconsistency.html | INCONSISTENCY | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/hedging-depresses-oats-market-improves-from-lows-of-the-week-shorts.html | HEDGING DEPRESSES OATS; Market Improves From Lows of the Week -- Shorts in Rye Cover. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/texas-poloists-rally-to-halt-roslyn-at-sands-point-109-trailing-at.html | Texas Poloists Rally to Halt Roslyn at Sands Point, 10-9; Trailing at Half, 4-1, Reynolds Leads Attack That Sends Team Into Semi-Final Round of National Open Championship -- Fell's Four Goals Set Pace for Losers. | True | By Kingsley Childsspecial To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/the-teachers-oath-objections-to-pledge-are-regarded-as-iii-founded.html | THE TEACHERS OATH; Objections to Pledge Are Regarded as III Founded. | True | L.T. FETZER | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/way-to-finance-british-rearmament-being-prepared-money-kept.html | Way to Finance British Rearmament Being Prepared, Money Kept Abundant | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/362925000-issues-effective-in-july-total-for-first-7-months-is.html | $362,925,000 ISSUES EFFECTIVE IN JULY; Total for First 7 Months Is Lifted to $3,027,872,000, Exceeding All of '35. REFUNDING LOANS IN LEAD Public Utility Companies Were Main Registrants Under the Act of 1933. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/dr-charles-allen.html | DR. CHARLES ALLEN, | True | Special to THE Iu.V YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/5000-at-a-rally-back-milk-strike-farmers-in-meeting-upstate-are.html | 5,000 AT A RALLY BACK MILK STRIKE; Farmers in Meeting Up-State Are Unanimously Willing to Shut Off Supplies. BUT WILL CONFER FIRST Piseck Asserts Five States May Be Hit, About Labor Day -- State Board Is Assailed. 5,000 AT A RALLY BACK MILK STRIKE | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/madrids-fate-in-balance.html | Madrid's Fate in Balance | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/aid-to-lepers-called-miracle.html | Aid to Lepers Called Miracle | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/reports-landon-acclaim-hamilton-says-messages-show-trip-won-public.html | REPORTS LANDON ACCLAIM; Hamilton Says Messages Show Trip Won Public Approval. | True | Special to THE NEW YORK TIMES. | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/woman-is-accused-in-fatal-stabbing-held-as-slayer-of-man-with-whom.html | WOMAN IS ACCUSED IN FATAL STABBING; Held as Slayer of Man With Whom She Had Been Drinking at Queens Tavern. PAIR HAD QUARRELED Victim Found Beside His Auto After Leaving Estranged Wife of St. Albans Patrolman. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/subpar-performance-enables-hines-to-capture-glens-falls-open-golf.html | Sub-Par Performance Enables Hines to Capture Glens Falls Open Golf Title; HINESS 277 WINS GLENS FALLS OPEN Long Island Pro Triumphs by Margin of 4 Strokes, With Runyan the Runner-Up. GETS 69 ON LAST ROUND Nelson Annexes Third Prize -- Guldahl, Shute and Wood Tie at 286 for Fourth. | True | By William D. Richardsonspecial To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/clergy-aid-roosevelt-dr-high-says-80-of-those-in-neighbor-group.html | CLERGY AID ROOSEVELT; Dr. High Says 80% of Those in Neighbor Group Favor Him. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/peace-move-fails-in-painting-strike-union-and-employers-hold-a-long.html | PEACE MOVE FAILS IN PAINTING STRIKE; Union and Employers Hold a Long Conference in Vain Effort at Settlement. KICK-BACK IS DISCUSSED Practice Is Affirmed and Denied as Both Sides Agree Wage Scale Is Satisfactory. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/budget-held-key-to-regaining-jobs-if-balanced-it-also-would-bolster.html | BUDGET HELD KEY TO REGAINING JOBS; If Balanced, It Also Would Bolster Present Positions, Guaranty Trust Says. AVERAGE MAN'S ROLE TOLD Each Has a Stake in Problem of Making Business More Confident, Bank Asserts. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/yonkers-clergyman-arrested.html | Yonkers Clergyman Arrested | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/mrs-isadore-saks-widow-of-the-merchant-succumbs-n-her-apatment-here.html | MRS. ISADORE SAKS; Widow of the Merchant Succumbs !n Her Apa? tment Here at 80. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/qualifications-of-judges.html | Qualifications of Judges | True | BENJAMIN E. GREENSPAN | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/decline-in-wheat-speeded-by-shorts-recent-overbuying-tempted.html | DECLINE IN WHEAT SPEEDED BY SHORTS; Recent Overbuying Tempted Liquidation -- Bears Got In as Selling Developed. SPECULATORS MARK TIME Better Markets Not Looked For Immediately -- Close Slightly Above Week's Low Levels. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/americans-warned-again-madrid-embassy-says-they-remain-in-capital.html | AMERICANS WARNED AGAIN; Madrid Embassy Says They Remain in Capital at Own Risk. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/sees-god-put-in-attic-rev-ph-mcintosh-says-many-have-only-nodding.html | SEES GOD PUT 'IN ATTIC'; Rev. P.H. McIntosh Says Many Have Only Nodding Acquaintance. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/cruiser-to-be-overhauled.html | Cruiser to Be Overhauled | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/girl-held-as-passer-of-counterfeit-bills-believed-one-of-several.html | GIRL HELD AS PASSER OF COUNTERFEIT BILLS; Believed One of Several Women Aides of Gang -- Bogus Notes Found in a Waste Can. | True | | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/prices-unsettled-for-hogs-for-week-average-off-to-1015-from-1030-in.html | PRICES UNSETTLED FOR HOGS FOR WEEK; Average Off to $10.15 From $10.30 in Chicago, With Supplies Liberal. CATTLE ALSO MOVE LOWER Down 40c, With Fewer Received -- Larger Crop of Lambs Seen -- Pork Loins Up. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/flier-drowns-another-saved.html | Flier Drowns, Another Saved | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/book-notes.html | BOOK NOTES | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/gold-and-the-government.html | Gold and the Government | True | F.J. DUNDON | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/philadelphia-tops-detroit-in-the-12th-54-but-then-loses-to-bridges.html | Philadelphia Tops Detroit in the 12th, 5-4, but Then Loses to Bridges, 3-2. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/st-louis-opera-closes-record-season-attendance-of-748054-aided-by.html | ST. LOUIS OPERA CLOSES; Record Season Attendance of 748,054 Aided by Drought. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/luther-league-school-opens.html | Luther League School Opens | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/cities-in-state-cut-taxes-seven-show-reductions-five-will-increase.html | CITIES IN STATE CUT TAXES; Seven Show Reductions, Five Will Increase Their Levies. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/germans-doubt-world-trade-rise-financial-authorities-in-general-do.html | GERMANS DOUBT WORLD TRADE RISE; Financial Authorities in General Do Not Expect Any Sharp Increase. U.S. APPRAISED FAVORABLY Some Opinion, Too, Sees Even Higher Activity Reflected in Stock Price Levels. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/cuts-normandies-time-3-hours-31-minutes.html | Cuts Normandie's Time 3 Hours 31 Minutes | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/lemnos-first-at-chantilly.html | Lemnos First at Chantilly | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/ott-hero-as-giants-beat-cubs-61-86-mels-28th-homer-of-season-with.html | OTT HERO AS GIANTS BEAT CUBS, 6-1, 8-6; Mel's 28th Homer of Season, With Two Aboard in Ninth, Decides the Nightcap. HUBBELL CAPTURES NO. 20 Outpitches Lee in Opener -- Chicago Now 3d, 5 Games Back -- 45,401 Attend. | True | By James P. Dawsonspecial to the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/hull-tells-of-attack.html | Hull Tells of Attack | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/mr-coolidge-can-help.html | MR. COOLIDGE CAN HELP | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/zealots-warned-in-madrid-killings-left-wing-leaders-speak-out.html | ZEALOTS WARNED IN MADRID KILLINGS; Left Wing Leaders Speak Out Against 'Monstrous' Acts of Fanatics in the Ranks. PLANES GUARD THE CITY Capital Is Living Precariously From Day to Day -- Feeling of Uneasiness Increases. | True | By William P. Carneywireless To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/canvasback-first-in-echo-bay-race-shieldss-boat-takes-royal-bermuda.html | CANVASBACK FIRST IN ECHO BAY RACE; Shields's Boat Takes Royal Bermuda Trophy Contest, With Alberta Second. LUKENSS HERA TRIUMPHS Shows Way to Atlantic Class Rivals -- Girardi Is Victory Among the Rainbows. | True | By John Rendelspecial To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/plane-dive-kills-student.html | Plane Dive Kills Student | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/pirates-down-bees-twice-42-and-31-swift-and-blanton-effective-in.html | PIRATES DOWN BEES TWICE, 4-2 AND 3-1; Swift and Blanton Effective in Victories Over Chaplin and Smith, Boston Hurlers. | True | | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/tenement-houses-resold-in-harlem-greenwich-savings-bank-disposes-of.html | TENEMENT HOUSES RESOLD IN HARLEM; Greenwich Savings Bank Disposes of Six Walk-Ups in West 140th Street. BUYER NOW HAS ROW OF 15 Elevator Building in 107th St. Sold After Two Months -- Deals in the Bronx. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/to-confer-on-ship-freight.html | To Confer on Ship Freight | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/reich-is-perturbed-by-labor-shortages-migrations-of-workers-even.html | REICH IS PERTURBED BY LABOR SHORTAGES; Migrations of Workers Even Face Ban as Competing Employers Offer Higher Wages. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/-macroscope-of-72-united-brains-to-examine-mankind-at-harvard.html | ' Macroscope' of 72 United Brains To Examine Mankind at Harvard; Scholars of the World at Tercentenary Conference, Opening Today, Will Blend Many-Sided Researches to Reveal Human Behavior of 300 Years. 72 UNITED BRAINS TO FOCUS ON MAN | True | By William L. Laurencespecial To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/marjorie-harburger-wed-to-a-j-simon-the-ceremony-is-performed-at.html | MARJORIE HARBURGER WED TO A. J. SIMON; The Ceremony Is Performed at Essex House by the Rev. Dr. Isaac Landman. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/killing-and-crash-end-a-wild-chase-greenwich-villagers-waked-by.html | KILLING AND CRASH END A WILD CHASE; Greenwich Villagers Waked by Police Pursuit of Two Youths in a Stolen Auto. ONE OF FUGITIVES IS SHOT Hurled From Machine as It Hits and Wrecks Parked Car -- Companion Gravely Hurt. KILLING AND CRASH END A WILD CHASE | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/two-killed-on-highway.html | Two Killed on Highway | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/mrs-fabyan-budge-victors-by-63-62-down-mrs-van-ryn-mcdiarmid-to.html | MRS. FABYAN, BUDGE VICTORS BY 6-3, 6-2; Down Mrs. Van Ryn, McDiarmid to Reach Final Round of U.S. Mixed Doubles. MISS MARBLE ALSO GAINS She and Mako Advance as Miss Jacobs and Allison Default -- Overflow Crowd Present. | True | By Allison Danzigspecial To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/de-groff-galloway.html | De Groff -- GallowA.y | True | Special to Tg v Yo,c Tlxfg. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/steel-union-drive-aided-levy-of-1-each-on-225000-garment-workers-is.html | STEEL UNION DRIVE AIDED; Levy of $1 Each on 225,000 Garment Workers Is Voted. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/right-kind-of-laughter-praised-as-gift-of-god.html | Right Kind of Laughter Praised as Gift of God | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/mrs-seymour-knox-philanthropist-dies-buffalo-social-leader-was-the.html | MRS. SEYMOUR KNOX, PHILANTHROPIST, DIES; Buffalo Social Leader Was the Widow of One of Early Woolworth Partners. | True | ,Special to TE NW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/german-prices-decline-wholesale-index-falls-to-1046-from-1048-in-a.html | GERMAN PRICES DECLINE; Wholesale Index Falls to 104.6 From 104.8 in a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/held-as-girls-assailant-man-seized-in-newark-after-series-of.html | HELD AS GIRL'S ASSAILANT; Man Seized in Newark After Series of Attacks on Women. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/immigration-row-victor-weds.html | Immigration Row Victor Weds | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/amelia-earhart-in-cleveland.html | Amelia Earhart in Cleveland | True | | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/killed-in-auto-race-ray-pixley-is-victim-of-collision-at-chicago.html | KILLED IN AUTO RACE; Ray Pixley Is Victim of Collision at Chicago Speedway. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/nanking-is-facing-defiance-of-allies-opposition-in-shantung-and.html | NANKING IS FACING DEFIANCE OF ALLIES; Opposition in Shantung and Szechwan Adds to the Woes Caused by Chengtu Killings. KWANGSI REVOLT A FACTOR Chiang Kai-shek's Hold Is Also Menaced by Restiveness of Japanese Army in North. | True | By Hallett Abendwireless To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/sacrifice-for-others-held-need-of-today-bishop-keeler-says-the.html | SACRIFICE FOR OTHERS HELD NEED OF TODAY; Bishop Keeler Says the Modern World Calls to Those Who Will Bear Crosses. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/schwarz-phelps.html | Schwarz -- Phelps | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/church-war-urged-against-gag-laws-labor-message-of-federal-council.html | CHURCH WAR URGED AGAINST 'GAG' LAWS; ' Labor Message' of Federal Council Scores Teacher Oath and Curbs on Workers. ASKS ARMS CURTAILMENT Refuses to Accept 'Impotent Fatalism' of Those Who Say War Is Inevitable. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/lumber-orders-mount-they-exceed-production-which-is-70-of-average.html | LUMBER ORDERS MOUNT; They Exceed Production, Which Is 70% of Average of 1929. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/glass-predicts-victory-senator-tells-virginia-democrats-roosevelt.html | GLASS PREDICTS VICTORY; Senator Tells Virginia Democrats Roosevelt Will Be Re-elected. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/337-utility-units-ended-in-14-years-associated-gas-eliminations.html | 337 UTILITY UNITS ENDED IN 14 YEARS; Associated Gas Eliminations Included Municipal and Unincorporated Plants. 96 SUBSIDIARIES REMAIN Company's Holders Number 170,848 -- 92% of Stock Owners Have 100 Shares or Fewer. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/report-malaga-surrounded.html | Report Malaga Surrounded | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/3-alarm-fire-in-jamaica-stubborn-blaze-halts-traffic-and-destroys.html | 3 ALARM FIRE IN JAMAICA; Stubborn Blaze Halts Traffic and Destroys Drygoods Store. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/49-safest-drivers-meet-here-today-winners-in-national-contest-to.html | 49 'SAFEST' DRIVERS MEET HERE TODAY; Winners in National Contest to Take Part in Conference on Accident Prevention. ALL DRIVING OWN CARS Sight-Seeing Trips, With Visit to Mayor This Afternoon, Are on Three-Day Program. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/paris-greets-poles-as-valued-allies-fear-of-loss-of-rumanias-aid.html | PARIS GREETS POLES AS VALUED ALLIES; Fear of Loss of Rumania's Aid Heightens Welcome to Warsaw Army Chiefs. TITULESCU'S FALL A BLOW French Feel Their Firm Friend Cannot Long Be Kept Out of Bucharest Cabinet. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/extra-ships-added-for-travel-rush-gdynia-american-line-to-put-the.html | EXTRA SHIPS ADDED FOR TRAVEL RUSH; Gdynia American Line to Put the Kosciuszko Into New York Run for One Trip. SHE WILL BRING 500 HERE Hapag Lloyd Calls In Stuttgart to Help Bring Americans Home From Europe. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/half-of-the-ccc-forces-are-under-18-years-old.html | Half of the CCC Forces Are Under 18 Years Old | True | Special to THE NEW YORK TIMES. | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/any-bid-to-walker-brazen-eaton-syas-reported-invitation-by-farley.html | ANY BID TO WALKER BRAZEN, EATON SYAS; Reported Invitation by Farley to Speak for New Deal Is Called Insult to Voters. NO SUCH PLAN ANNOUNCED Republican State Committee Is Called to Meet on Sept. 28 -- Franklin Day Thursday. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/earl-kalisch.html | Earl -- Kalisch | True | Special to THE NEW Yrrl.c TJME. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/hungarian-wasps-sent-to-canada.html | Hungarian Wasps Sent to Canada | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/essentials-listed-for-a-happy-life-faith-generosity-and-imagination.html | ESSENTIALS LISTED FOR A HAPPY LIFE; Faith, Generosity and Imagination Are Vital, Dr. F.R. Clee Says at Marble Collegiate. URGES BELIEF IN FRIENDS Would Understand Them and Share Their Burdens -- Christ's Method Is Cited as a Pattern. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/jagel-sings-in-benefit-tenor-gives-whitefield-recital-to-assist.html | JAGEL SINGS IN BENEFIT; Tenor Gives Whitefield Recital to Assist Hospital. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/doubt-laid-to-sick-mind-faith-in-god-is-a-sign-of-health-rabbi.html | DOUBT LAID TO SICK MIND; Faith in God is a Sign of Health, Rabbi Lichtenstein Says. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/cotton-mixed-in-south-futures-erratic-but-active-at-times-in-new.html | COTTON MIXED IN SOUTH; Futures Erratic but Active at Times in New Orleans Market. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/bears-and-orioles-divide-double-bill-baltimore-wins-opener-64-on.html | BEARS AND ORIOLES DIVIDE DOUBLE BILL; Baltimore Wins Opener, 6-4, on Wright's Homer in 9th, Then Loses Nightcap, 6 to 2. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/rebels-still-outside-talavera.html | Rebels Still Outside Talavera | True | Special Cable to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/meat-shortage-in-reich-situation-acute-so-government-plans-more.html | MEAT SHORTAGE IN REICH; Situation Acute, So Government Plans More Grain Magazines. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/export-steel-may-go-up-abroad.html | Export Steel May Go Up Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/plane-afire-plows-into-bronx-picnic-killing-a-woman-three-others.html | PLANE AFIRE PLOWS INTO BRONX PICNIC, KILLING A WOMAN; Three Others Injured When Craft Is Forced to Land With Engine Aflame. TWO FLIERS ARE UNHURT Pilot Fights Blaze and Aids Rescue of Victims -- Federal Inquiry Is Begun. FLAMING AIRPLANE KILLS 1, INJURES 3 | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/sensation-in-rumania.html | Sensation in Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/class-s-boats-triumph-defeat-victories-in-team-match-off-seawanhaka.html | CLASS S BOATS TRIUMPH; Defeat Victories In Team Match Off Seawanhaka Club. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/hi-gene.html | HI, GENE!" | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/fliers-reach-hot-springs-air-derby-caravan-flies-from-memphis-in-an.html | FLIERS REACH HOT SPRINGS; Air Derby Caravan Flies From Memphis in an Hour. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/news-of-the-screen-charles-chaplin-buys-regency-for-miss-goddard.html | NEWS OF THE SCREEN; Charles Chaplin Buys 'Regency' for Miss Goddard -- William S. Hart Against a Comeback | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/in-the-best-light-comedy-vein-is-the-capitols-piccadilly-jim-with.html | In the Best Light Comedy Vein Is the Capitol's 'Piccadilly Jim,' With Robert Montgomery. | True | By Frank S. Nugent | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/kenneth-j-muir-president-of-grain-company-was-resident-here-fifty.html | KENNETH J. MUIR; ' President of Grain Company Was Resident Here Fifty Years, | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/harvards-tercentenary.html | HARVARD'S TERCENTENARY | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/the-queen-mary-sets-a-westeast-record.html | The Queen Mary Sets a West-East Record; | True | Special Cable to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/brightwaters-marks-birthday.html | Brightwaters Marks Birthday | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/arab-chiefs-accept-mediation-by-iraq-general-strike-to-be-continued.html | ARAB CHIEFS ACCEPT MEDIATION BY IRAQ; General Strike to Be Continued Until 'Negotiations Attain the Desired Result.' | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/maurin-takes-canoe-trophy.html | Maurin Takes Canoe Trophy | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/heiland-garretson.html | Heiland -- Garretson | True | Special to T Nw YoK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/cotton-widens-dip-to-the-fifth-week-drop-laid-to-foreign-events.html | COTTON WIDENS DIP TO THE FIFTH WEEK; Drop Laid to Foreign Events, Larger Crops Abroad and Heavy Hedging on Way. HOME SPINNING FAVORABLE Private Estimates Expected to Place Yield Below Total Forecast a Month Ago. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/money-market-steady-in-paris-no-tightening-of-rates-felt-despite.html | MONEY MARKET STEADY IN PARIS; No Tightening of Rates Felt Despite Approach of End-of-Month Expansion. CALL FUNDS AT 2 1/2-2 3/4% Subscriptions to Treasury Loan Have Made Little Dent on Available Resources. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/army-men-honor-i-deriv-at-chicago-m-officers-af-sixth-carps-area.html | ARMY MEN HONOR I DERIV AT CHICAGO; m Officers af Sixth Carps Area Visit Funeral Train as It PauSes 45 Minuges. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/mrs-james-r-bolton.html | MRS. JAMES R. BOLTON | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/recapitalizing-plan-for-thermoid-asked-board-would-clear-up-arrears.html | RECAPITALIZING PLAN FOR THERMOID ASKED; Board Would Clear Up Arrears on Preferred Stock of Concern That Is to Refund. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/bus-driver-is-candidate-for-newark-council-seat.html | Bus Driver Is Candidate For Newark Council Seat | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/fletcher-s-heath.html | FLETCHER S. HEATH | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/knox-to-tour-32-states-will-leave-manchester-nh-today-on-22000mile.html | KNOX TO TOUR 32 STATES; Will Leave Manchester, N.H., Today on 22,000-Mile Campaign. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/to-increase-advertising-sheaffer-pen-company-will-favor-newspapers.html | TO INCREASE ADVERTISING; Sheaffer Pen Company Will Favor Newspapers in Huge Campaign. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/brookhattan-tops-hispanos.html | Brookhattan Tops Hispanos | True | | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/white-mountains-scene-of-parties-sereno-lunds-mrs-randall-spalding.html | WHITE MOUNTAINS SCENE OF PARTIES; Sereno Lunds, Mrs. Randall Spalding and Ernest Pooles Have Guests at Dance. MYRON L. KEITHS HOSTS Howard McClintics, H.L. Judds and Mrs. Clarence Low Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/raymond-v-delehanty-insurance-broker-and-graduate-of-fordham-dies.html | RAYMOND V. DELEHANTY; Insurance Broker and Graduate of Fordham Dies at 39. | True | Special to T[ Nw-W YORK Tnk | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/radio-net-to-link-city-fire-forces-nine-boats-to-be-equipped-at.html | Radio Net to Link City Fire Forces; Nine Boats to Be Equipped at Once; Department Autos Will Be Next to Get Two-Way Sets, McElligott Announces -- Sees Great Aid to Efficiency -- Transmitter Will Be Erected in Queens. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/reich-fails-to-deny-duce-may-see-hitler-mussolini-could-make-trip.html | REICH FAILS TO DENY DUCE MAY SEE HITLER; Mussolini Could Make Trip by Air to Berchtesgaden With Minimum of Publicity. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/power-boom-seen-by-world-experts-digest-of-papers-for-third.html | POWER BOOM SEEN BY WORLD EXPERTS; Digest of Papers for Third Conference on Sept. 7 Reflects Optimism. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/state-eases-rules-on-job-insurance-five-categories-of-employers-may.html | STATE EASES RULES ON JOB INSURANCE; Five Categories of Employers May Make Payments on 30th Instead of 15th of Month. SOME TO BE SEMIANNUAL New Orders Also Allow Filing of Tentative Reports With Revisions Possible for 90 Days. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/ridlermccleary.html | RidlerMcCleary | True | Special to THg NEW YORK TES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/bridal-is-planned-by-virginia-smith-daughter-of-montclair-couple.html | BRIDAL IS PLANNED BY VIRGINIA SMITH; Daughter of Montclair Couple Will Be Married Sept. ! I to Itenry Ade[mumn. JL | True | Special to 'HE IE' '0 TIES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/-muggsey-dog-guard-back-with-lame-girl-terrier-mysteriously.html | ' MUGGSEY,' DOG GUARD, BACK WITH LAME GIRL; Terrier Mysteriously Returned to Mistress, 14, and Police End Their Search. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/stocks-active-in-london-fortnightly-settlement-one-of-heaviest-in.html | STOCKS ACTIVE IN LONDON; Fortnightly Settlement One of Heaviest in Years | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/52565-see-yankees-rout-white-sox-by-81-and-41-leaders-increase.html | 52,565 See Yankees Rout White Sox by 8-1 and 4-1; Leaders Increase Margin Over Indians to 16 Games -- Stadium Attendance Figures for Year Pass 1,000,000 Mark. | True | By John Drebinger | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/lauds-new-status-of-women.html | Lauds New Status of Women | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/zinovieffs-name.html | Zinovieff's Name | True | M.L. STARR | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/chicago-woman-slain-by-boy-15-youth-admits-beating-victim-to-death.html | CHICAGO WOMAN SLAIN BY BOY, 15; Youth Admits Beating Victim to Death With Hammer for Loot Valued at $10. PASSERS-BY SAW THE CRIME They Made No Report to the Police, Believing That It Was a 'Family Quarrel.' | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/truce-meeting-reported-rebels-and-loyalists-said-to-be-negotiating.html | TRUCE MEETING REPORTED; Rebels and Loyalists Said to Be Negotiating in France. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/marcus-m-davidson-owner-of-red-bank-clothing-store-also-a-bank.html | MARCUS M. DAVIDSON; Owner of Red Bank Clothing Store Also a Bank Director, | True | Ipecial to TlqNxv YORK TZES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/owen-b-thornton.html | OWEN B. THORNTON | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/kansas-town-gets-its-water-by-rail-perennial-wells-are-dry-in.html | KANSAS TOWN GETS ITS WATER BY RAIL; ' Perennial' Wells Are Dry in Oklahoma -- Six Other States Still Suffer in Drought. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/fatally-stricken-at-beach.html | Fatally Stricken at Beach | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/reds-defeat-phils-in-doubleheader-eighthinning-rallies-decide-both.html | REDS DEFEAT PHILS IN DOUBLE-HEADER; Eighth-Inning Rallies Decide Both Contests by Scores of 6-3 and 4-3. CINCINNATI GAINS IN RACE Takes Undisputed Hold on Fifth Place -- Derringer Pitches His 16th Victory. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/soviet-celebrates-speedup-records-first-year-of-stakhanoffism-sees.html | SOVIET CELEBRATES SPEED-UP RECORDS; First Year of Stakhanoffism Sees Rise in Productivity and Earnings of Labor. ENGINEERS RETARD EFFORT Oppose Racing Machines -- Many Lose Jobs -- Output Gains, but Not by Scheduled 20%. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/palestine-fund-gets-20000.html | Palestine Fund Gets $20,000 | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/dr-brannan-dies-hospital-expert-bellevue-head-19021923-reorganized.html | DR. BRANNAN DIES; HOSPITAL EXPERT; Bellevue Head, 1902-1923, Reorganized Institution-Succumbs at 83. IMPROVEMENTS HIS WORK Increased Facilities for Sick Poor Largely a Result of His Administration. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/reich-tax-receipts-rise-3526000000-marks-in-4-months-a-gain-of.html | REICH TAX RECEIPTS RISE; 3,526,000,000 Marks In 4 Months, a Gain of 558,000,000 From 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/fred-f-frehgh-dies-tlddehly-ijpstate-leader-in-developing-new-york.html | FRED F. FREHGH DIES $tlDDEHLY IJP-STATE; Leader in Developing New York Residential Sections Rose From Poverty, HAD NOVEL FINANCE PLAN Tudor .City and Knickerbocker; Village Were the Builder's Chief Accomplishments, | True | Special to THS I -- w YO Tz3s. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/the-financial-week-revival-of-industry-continues-the-drought-and.html | THE FINANCIAL WEEK; Revival of Industry Continues -- The Drought and the Foreign Trade Balance. | True | By Alexander D. Noyes | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/business-watches-laws-takes-deeper-and-more-critical-interest-in.html | BUSINESS WATCHES LAWS; Takes Deeper and More Critical Interest in Legislation. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/titulescu-seriously-ill-of-malaria-on-riviera.html | Titulescu Seriously Ill Of Malaria on Riviera | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/drive-on-to-save-hudsons-scenery-conservation-society-is-being.html | DRIVE ON TO SAVE HUDSON'S SCENERY; Conservation Society Is Being Formed to Preserve the 'Rhineland of America.' W.C. OSBORN ITS LEADER Says Quarries Have Scarred Mountains -- Funds Sought to Buy Four Tracts. | True | | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/first-division-triumphs-downs-polo-team-from-governors-island-by.html | FIRST DIVISION TRIUMPHS; Downs Polo Team From Governors Island by 11-5 Score. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/zuloaga-believed-safe-in-spain.html | Zuloaga Believed Safe in Spain | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/mortgage-adjustment-plans.html | Mortgage Adjustment Plans | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/price-to-the-consumer.html | Price to the Consumer | True | ELDRIDGE E. QUINLAN | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/aqueduct-racing-will-start-today-thirteen-in-woodmere-stakes-with.html | AQUEDUCT RACING WILL START TODAY; Thirteen in Woodmere Stakes, With Entry of Action and Jesting Favored. FINE MEET IN PROSPECT Cowdin Expects Increase in Attendance at Saratoga to Be Maintained. | True | By Bryan Field | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/chiappe-elected-deputy-passy-district-of-paris-names-expolice-chief.html | CHIAPPE ELECTED DEPUTY; Passy District of Paris Names Ex-Police Chief, Unseated in June. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/loyalists-defeat-rebel-force.html | Loyalists Defeat Rebel Force | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/bankers-to-hear-jesse-jones-again-national-group-puts-head-of-rfc.html | BANKERS TO HEAR JESSE JONES AGAIN; National Group Puts Head of RFC on Convention List Fourth Straight Year. TO MEET ON COAST SEPT. 21 Others to Talk in San Francisco Will Be Chiefly Banking and Business Leaders. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/plan-row-of-stores-on-east-orange-site-builders-buy-central-av-plot.html | PLAN ROW OF STORES ON EAST ORANGE SITE; Builders Buy Central Av. Plot for Taxpayer -- Other Deals in New Jersey. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/mussolini-boasts-italy-has-8000000-ready-to-mobilize-stresses-at.html | MUSSOLINI BOASTS ITALY HAS 8,000,000 READY TO MOBILIZE; Stresses at Manoeuvres That His Armies Would Be on War Footing in a Few Hours. DOUBTS A LASTING PEACE Premier Tells Avellino Crowd Empire Was Created by Battles, Not by Diplomacy. MUSSOLINI BOASTS ARMY OF 8,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/seventh-death-in-truck-crash.html | Seventh Death in Truck Crash | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/operations-climb-to-73-up-1-point-in-week-to-new-sixyear-high.html | OPERATIONS CLIMB TO 73%; Up 1 Point in Week to New Six-Year High, Magazine Says. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/philip-troup-dies-new-haven-jud6e-attorney-correspondent-and-editor.html | PHILIP TROUP DIES;' ! NEW HAVEN JUD'6E; Attorney, Correspondent and Editor Son of Founder of The New Haven Union, POSTMASTER FOR 8 YEARS Twice Was Nominated for Mayor by Democrats -- Sat on City Bench 'for Two Years. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/scores-rescued-from-heavy-surf-47-brought-ashore-at-jones-beach-42.html | SCORES RESCUED FROM HEAVY SURF; 47 Brought Ashore at Jones Beach, 42 at Rockaways, Several at Point Lookout. LIFEGUARD IN HOSPITAL Exhausted After Saving 2 Bathers -- Coast Guard Aids Many Sail and Motor Craft. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/rebels-seek-to-reach-toledo.html | Rebels Seek to Reach Toledo | True | Special Cable to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/new-taxation-scares-buyers-on-the-boerse-early-recovery-of-stocks.html | NEW TAXATION SCARES BUYERS ON THE BOERSE; Early Recovery of Stocks in Berlin Lost in Liquidation at the Close. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/homestead-show-at-fair.html | Homestead Show at Fair | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/hatred-of-church-laid-to-ignorance-father-hammer-points-to-the.html | HATRED OF CHURCH LAID TO IGNORANCE; Father Hammer Points to the Persecution in Spain as an Example of Ingratitude. CALLS RED CHARGES LIES Cites Record of Catholic Adherence to Philosophy of Helpfulness and Charity. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/democrats-open-drive-in-suffolk-5000-attend-beach-outing-to-mark.html | DEMOCRATS OPEN DRIVE IN SUFFOLK; 5,000 Attend Beach Outing to Mark Start of Effort to Swing County Vote. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/-w-f-whiting-dies-manufacturer-72-paper-maker-was-successor-of.html | [ W. F. WHITING DIES; MANUFACTURER, 72; Paper Maker Was Successor of Hoover as Secretary of Commerce Under Coolidge. APPOINTMENT A SURPRISE Whiting and Stearns Called the JTwo Original Supporters of Coolidge for President, | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/gains-in-autumn-likely-continued-expansion-expected-as-struggling.html | GAINS IN AUTUMN LIKELY; Continued Expansion Expected as Struggling Trades Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/texas-hurricane-and-greentree-teams-gain-semifinals-in-us-open-polo.html | Texas, Hurricane and Greentree Teams Gain Semi-Finals in U.S. Open Polo; GREENTREE ROUTS AURORA BY 17 TO 8 Defending Champions Ride to Convincing Victory as U.S. Open Polo Tourney Begins. BOSTWICK GETS 9 GOALS Hitchcock Also Stands Out in Excellent Team Exhibition -- Score at Half Is 11-3. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/5000-hear-the-opera-barber-of-seville-mimi-kellerman-in-a-special.html | 5,000 HEAR THE OPERA 'BARBER OF SEVILLE'; Mimi Kellerman in a Special Dance an Added Feature at the Hippodrome. | True | I.S. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/politics-and-the-drought.html | POLITICS AND THE DROUGHT | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/building-operations-keep-at-high-level-july-residential-permits.html | BUILDING OPERATIONS KEEP AT HIGH LEVEL; July Residential Permits Show Increase Instead of Usual Seasonal Decline. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/giants-top-cubs-twice-widen-lead-to-4-games.html | Giants Top Cubs Twice; Widen Lead to 4 Games | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/whittier-poem-found-verses-on-80th-birthday-roses-reported-by-wpa.html | WHITTIER POEM' FOUND; Verses on 80th Birthday Roses Reported by WPA Survey. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/betty-benjamin-engaged-to-marry-betrothal-to-david-g-keller.html | BETTY S. BENJAMIN ENGAGED TO MARRY; Betrothal to David G. Keller Announced by Mother at Tea in East Hampton. | True | 10ecial to TNZ YOR TIS. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/boat-blast-hurls-six-into-the-sound-nearby-craft-rescue-victims.html | BOAT BLAST HURLS SIX INTO THE SOUND; Near-By Craft Rescue Victims, Three of Them Women -- All Burned or Injured. FLAMES DESTROY CRUISER Explosion Comes When Engine Is Started After Refueling at City Island Dock. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/clemens-urges-new-ideals.html | Clemens Urges New Ideals | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/twin-sisters-are-brides-misses-edgington-have-double-ceremonymrs.html | TWIN SISTERS ARE BRIDES; Misses Edgington Have Double CeremonyMrs. Coolidge a Cousin, | True | Special to ZqW YORK TIS. | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/nine-of-22-in-death-house-at-sing-sing-are-minors.html | Nine of 22 in Death House At Sing Sing Are Minors | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/ideal-preaching-defined-the-rev-jm-chew-says-it-rests-with-pulpit.html | IDEAL PREACHING DEFINED; The Rev. J.M. Chew Says It Rests With Pulpit, Pew and God. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/record-for-british-stock-index.html | Record for British Stock Index | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/nyac-nine-bows-52-police-department-wins-annual-game-auer-excels-on.html | N.Y.A.C. NINE BOWS, 5-2; Police Department Wins Annual Game -- Auer Excels on Mound. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/hoppe-to-play-copeland.html | Hoppe to Play Copeland | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/caution-in-south-brazil-changed-conditions-mean-only-a-small-rise.html | CAUTION IN SOUTH BRAZIL; Changed Conditions Mean Only a Small Rise in Cotton Acreage. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/g-leggs-hosts-at-soijthampton-give-luncheon-to-celebrate-birthday.html | G. . LEGGS HOSTS AT SOIJTHAMPTON; Give Luncheon to Celebrate Birthday of Daughter, Mrs. Bruce F. E. Harvey. H. A. CLARKS ENTERTAIN Mrs. Edward L. Keyes Has Party for Prince and Princess Rudolfo del Drago. | True | Special to w YOK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/isolation-called-disease-of-world-dr-beaven-says-nationalism-has.html | ISOLATION CALLED DISEASE OF WORLD; Dr. Beaven Says Nationalism Has Been Erected Into a Barrier of Hatred. CLASS DIVISION DEPLORED He Sees Need of a Common Tie and Finds It in Loyalty to Ideals of Christ. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/five-seized-in-raid-on-south-shore-club-troopers-in-evening-attire.html | FIVE SEIZED IN RAID ON SOUTH SHORE CLUB; Troopers in Evening Attire Give Signal -- Loaded Dice Among Gambling Gear Taken. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/warendorfflpedersen.html | WarendorfflPedersen | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/ferrell-pitches-17th-victory-for-boston-and-walberg-gives-cleveland.html | Ferrell Pitches 17th Victory for Boston and Walberg Gives Cleveland Only Three Hits. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/ogilvys-jay-is-winner-takes-longdistance-race-for-star-boats.html | OGILVY'S JAY IS WINNER; Takes Long-Distance Race for Star Boats -- Jubilee Second. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/horse-show-ball-set-for-nov-7.html | Horse Show Ball Set for Nov. 7 | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/loan-group-optimistic-notes-only-bulgaria-and-greece-fail-in.html | LOAN GROUP OPTIMISTIC; Notes Only Bulgaria and Greece Fail in Service on League Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/rumanian-fascism-gets-a-free-rein-chief-barrier-to-extension-of.html | RUMANIAN FASCISM GETS A FREE REIN; Chief Barrier to Extension of Germany's Influence Goes With Titulescu. MITTEL EUROPA' NEARER Disintegration of Ententes and Isolation of Czechoslovakia Further Berlin's Dream. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/interclub-team-named-for-match-with-bermuda-onedesign-yachts.html | Interclub Team Named for Match With Bermuda One-Design Yachts; Stuart's Ariel, Cornelius Shields's Aileen, R. McC. Shields's Canvasback and Marx's Alberta Chosen for International Series Starting Wednesday at Larchmont. | True | By James Robbins | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/state-pwa-approves-queens-tunnel-plans-bids-for-building-first.html | STATE PWA APPROVES QUEENS TUNNEL PLANS; Bids for Building First Shaft Will Be Received Till Sept. 15 -- Work Will Begin Soon. | True | | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/drukman-check-traced-in-grand-jury-minutes-geoghan-reopens-issue.html | DRUKMAN CHECK TRACED IN GRAND JURY MINUTES; GEOGHAN REOPENS ISSUE; AIDES FIND 'MISSING' LINK Records Held to Show Evidence of Motive Was Submitted. REVIEW OF POINT IS ASKED Valentine to Testify Again Today as Todd Begins to Present His 'Real Case.' GEOGHAN POLISHES REPLY He Will Contend Investigation of Failure to Indict Was Not His Responsibility. DRUKMAN'S CHECK TRACED IN MINUTES | True | By Robert S. Birdspecial To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/noted-jockey-held-as-hitrun-driver-charles-kurtsinger-who-rode.html | NOTED JOCKEY HELD AS HIT-RUN DRIVER; Charles Kurtsinger, Who Rode Twenty Grand to Victory, Faces Homicide Charge. POLICE FIND FENDER BENT 2 Killed in Bellmore, L.I., by Motorist Who Speeds Away but Surrenders Later. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/married-50-years-mr-and-mrs-adolf-schwartz-celebrate-with-dinner.html | MARRIED 50 YEAR'S; Mr. and Mrs. Adolf Schwartz Celebrate With Dinner Dance. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/dry-goods-volume-rises-wholesale-houses-in-all-areas-show-sharp.html | DRY GOODS VOLUME RISES; Wholesale Houses In All Areas Show Sharp Gains in Sales. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/compatriots-visit-japanese-seaman-officers-and-midshipmen-on-2.html | COMPATRIOTS VISIT JAPANESE SEAMAN; Officers and Midshipmen on 2 Training Ships Give Day to Countrymen Here. OLD TRADITIONS OBSERVED Historic Vessels, Veterans of Naval Victory, Maintain Customs of Homeland. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/apartment-site-sold-buyer-plans-sunnyside-suites-other-deals-in.html | APARTMENT SITE SOLD; Buyer Plans Sunnyside Suites -- Other Deals in Queens. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/dodgers-score-34-in-13th-with-mungo-break-even-with-cards-after.html | DODGERS SCORE, 34 IN 13TH WITH MUNGO; Break Even With Cards After Dean Wins, 6-3, in First for His 22d Victory. HIT BY WATKINS DECIDES Three-Bagger Tallies Hassett to End Duel -- St. Louis Takes Second Place Undisputed. | True | By Roscoe McGowenspecial To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/major-c-p-miceli-tailor-dies-at-44-a-leader-in-italianamerican.html | MAJOR C. P. MICELI, TAILOR, DIES AT 44; A Leader in Italian-American Affairs, Was Honored by Italy for His Work. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/skirt-punishment-for-boys-is-scored-psychologically-unsound-new.html | SKIRT PUNISHMENT FOR BOYS IS SCORED; ' Psychologically Unsound,' New Jersey Institutions Head Says After Bayonne Escape. HE ORDERS INVESTIGATION Dressing Runaways as Girls an Old Custom in School -- 3 Lads Still Missing. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/lewisohn-guest-robbed-jewelry-stolen-at-summer-home-on-lower.html | LEWISOHN GUEST ROBBED; Jewelry Stolen at Summer Home on Lower Saranac Lake. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/praise-action-on-permit-civic-leaders-uphold-standards-board-in.html | PRAISE ACTION ON PERMIT; Civic Leaders Uphold Standards Board in Queens Case. | True | | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/pitcher-15-wins-horseshoe-title-jimmy-hamann-youngest-park.html | PITCHER, 15, WINS HORSESHOE TITLE; Jimmy Hamann, Youngest Park Contestant, Routs Veterans in Tense Play-Off. HAS TOSSED ONLY 2 YEARS With 'Four in the Graveyard,' He Piles One Ringer on Another to Clinch Championship. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/scientist-counts-earths-electrons-sir-arthur-eddington-says-he-has.html | SCIENTIST COUNTS EARTH'S ELECTRONS; Sir Arthur Eddington Says He Has Computed the Total, Which Has 80 Digits. PLANS TO REVEAL IT SOON British Physicist Also Declares He Sees No Essential Quarrel of Science and Religion. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/government-maturities-4156541800-in-year.html | Government Maturities $4,156,541,800 in Year | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/the-proposed-nyack-bridge-structure-is-regarded-as-unnecessary-and.html | THE PROPOSED NYACK BRIDGE; Structure Is Regarded as Unnecessary and Unduly Costly. | True | ELMER S. HADER | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/alfred-holland-labor-m-p-succeeded-arthur-henderson-in-commons.html | ALFRED HOLLAND; 'Labor M. P. Succeeded Arthur Henderson in Commons. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/thomas-stephens.html | THOMAS STEPHENS | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/prr-tests-light-coach-equipment-consists-of-two-cars-on-an.html | P.R.R. TESTS LIGHT COACH; Equipment Consists of Two Cars on an Articulated Base. | True | Special to TH NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/mr-ickess-speech.html | Mr. Ickes's Speech | True | ELLIOTT EAKIN | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/dorisvan-dien-betrothed-member-of-essex-fells-family-to-be-wed-to.html | DORISVAN DIEN BETROTHED; Member of Essex Fells Family to Be Wed to J.E. Davis Jr. | True | SpecialtoTHENEW YORK TIMES | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/activity-in-daily-affairs-viewed-as-church-duty.html | Activity in Daily Affairs Viewed as Church Duty | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/madison-av-plans-a-centenary-fete-celebration-to-mark-formal.html | MADISON AV. PLANS A CENTENARY FETE; Celebration to Mark Formal Opening of Shopping Street Freed of Trolleys. STORES IN COMPETITION October Observance Will Recall Many Changes During History of the Thoroughfare. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/governors-island-wins-tops-west-point-officers-at-polo-65-as.html | GOVERNORS ISLAND WINS; Tops West Point Officers at Polo, 6-5, as Shillaber Excels. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/the-truth-about-taxes.html | THE "TRUTH" ABOUT TAXES | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/french-are-slow-in-recalling-fords-uncertainty-in-the-exchange.html | FRENCH ARE SLOW IN RECALLING FORDS; Uncertainty in the Exchange Situation and Conditions at Home Are the Reasons. FRANC'S SOFTNESS TRACED It Is Held Due to Requirements of Foreign Credit for Trade and Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/new-stock-offering-wh-barber-company.html | NEW STOCK OFFERING; W.H. Barber Company | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/sermon-holiday-scored-rev-ce-wagner-terms-the-proposal-an-attitude.html | SERMON HOLIDAY SCORED; Rev. C.E. Wagner Terms the Proposal an 'Attitude of Futility.' | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/ct-lindsay-is-head-of-panama-railroad-haa-smith-is-appointed-chief.html | C.T. LINDSAY IS HEAD OF PANAMA RAILROAD; H.A.A. Smith Is Appointed Chief of the Washington Office of the Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/french-optimistic-on-prospects-here-general-opinion-is-that-the.html | FRENCH OPTIMISTIC ON PROSPECTS HERE; General Opinion Is That the Fall Will Witness More Expansion in the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/keystone-steel-raises-wages.html | Keystone Steel Raises Wages | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/15000-attend-fete-of-german-groups-their-own-celebration-of-long-is.html | 15,000 ATTEND FETE OF GERMAN GROUPS; Their Own Celebration of Long Island Tercentenary Is Held at Yaphank Camp. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/3-slain-on-coast-mob-trails-pair-brothers-shoot-two-officers-and.html | 3 SLAIN ON COAST; MOB TRAILS PAIR; Brothers Shoot Two Officers and Vacationist Who Filed Assault Charge. NEAR '35 LYNCHING SCENE Summary Justice Feared Again if Prospectors Fail to Get Across Oregon Line. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/thomas-recognizes-only-real-party-men-in-speech-at-reading-he-calls.html | THOMAS 'RECOGNIZES' ONLY REAL PARTY MEN; In Speech at Reading He Calls on Party Secessionists to Return While There Is Time. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/resident-offices-report-on-trade-substantial-volume-of-orders.html | RESIDENT OFFICES REPORT ON TRADE; Substantial Volume of Orders Received From Retailers for Fall Apparel. MILLINERY LINES ACTIVE Sales of Boys' Clothing Heaviest in Years -- Jobbers Delay Dry Goods Buying. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/fall-in-park-kills-man.html | Fall in Park Kills Man | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/commodity-average-is-down-a-fraction-decline-from-841-to-838.html | COMMODITY AVERAGE IS DOWN A FRACTION; Decline From 84.1 to 83.8 -- Fractional Rise in British Price Index. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/la-guardia-bans-food-truck-strike-in-appeal-to-avert-a-walkout-he.html | LA GUARDIA BANS FOOD TRUCK STRIKE; In Appeal to Avert a Walkout He Says He Cannot Permit This Service to Halt. PLEADS WITH BOTH SIDES He Urges Them to Use Every Effort for Settlement -- Men Will Vote Tonight. LA GUARDIA BANS FOOD TRUCK STRIKE | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/house-in-midtown-sold-to-investor-ninestory-apartment-in-west-55th.html | HOUSE IN MIDTOWN SOLD TO INVESTOR; Nine-Story Apartment in West 55th St. Is Bought by Maurice Epstein. DEAL ON BEEKMAN HILL Children's Society Gets Cash for Tenement on First Avenue -- Trading in Brooklyn. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/murr-wolfhound-takes-show-title-champion-vigow-of-romanoff-gains.html | MURR WOLFHOUND TAKES SHOW TITLE; Champion Vigow of Romanoff Gains All-Breed Laurels for the Tenth Time. SHEPHERD DOG TRIUMPHS Anthony of Cosalta Annexes Obedience Test at Staten Island Exhibition. | True | By Henry R. Ilsley | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/east-hampton-party-honors-miss-godwin-mr-and-mrs-martin-henry-give.html | EAST HAMPTON PARTY HONORS MISS GODWIN; Mr. and Mrs. Martin Henry Give Supper for Her and Fiance Louis Connicks Hosts. | True | pecial to THi Ntw YORK TIMS. | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/to-head-2d-corps-staff-col-grant-will-succeed-nugent-at-governors.html | TO HEAD 2D CORPS STAFF; Col. Grant Will Succeed Nugent at Governors Island. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/boatmen-race-stork-across-bay-in-vain-coast-guard-crew-speeds-fire.html | BOATMEN RACE STORK ACROSS BAY IN VAIN; Coast Guard Crew Speeds Fire Island Woman to Mainland, but Bird Fails to Appear. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/files-green-will-pleas-widows-action-upstate-viewed-as-opening.html | FILES GREEN WILL PLEAS; Widow's Action Up-State Viewed as Opening Contest Over Estate. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/plan-drive-for-bleakley-post.html | Plan Drive for Bleakley Post | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/new-cotton-picker-faces-trial-today-planters-from-over-the-south.html | NEW COTTON PICKER FACES TRIAL TODAY; Planters From Over the South Gather in Mississippi to See Rust Machine. NEW COTTON PICKER FACES TRIAL TODAY | True | By Felix Belair Jr.special To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/british-financial-indices-reflect-business-gains.html | British Financial Indices Reflect Business Gains | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/pittsburgh-doubts-a-steel-price-rise-sees-time-as-almost-past-for-a.html | PITTSBURGH DOUBTS A STEEL PRICE RISE; Sees Time as Almost Past for Advanced Notices for the Fourth Quarter. SENTIMENT NOT UNANIMOUS Industry Feels Demand Will Be Decidedly Heavier in Next Two or Three Months. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/newport-is-host-to-many-visitors-the-sj-reeveses-and-mrs-jh.html | NEWPORT IS HOST TO MANY VISITORS; The S.J. Reeveses and Mrs. J.H. Prentice Among Colonists Who Entertain. MRS. ARMISTEAD HOSTESS Gives a Concert at Her Home for Fifty Friends -- Paul Dogereau Guest Artist. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/miss-chausmer-marllied-newark-girl-weds-dr-samuel-gorier-at-uncle.html | MISS CHAUSMER MAR‖IED; Newark Girl Weds Dr. Samuel= Gorier at Uncle' Home, | True | Special to 'J'H. NE YOPI TI[. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/riders-plan-parties-dinner-and-luncheon-to-feature-rockaway.html | RIDERS PLAN PARTIES; Dinner and Luncheon to Feature Rockaway Steeplechase Meet. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/triumph-of-ideas-of-jesus-traced-dr-gilkey-finds-them-surely.html | TRIUMPH OF IDEAS OF JESUS TRACED; Dr. Gilkey Finds Them Surely Winning Their 'Slow but Inevitable Victory.' SEES INTOLERANCE FADING God's Work Is Seen in the Passing of Barbarities and Cruelties of Former Eras. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/rights-of-shipping.html | Rights of Shipping | True | E. GATEWOOD | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/wpa-works-here-reach-huge-total-somervell-gives-balance-sheet-of.html | WPA WORKS HERE REACH HUGE TOTAL; Somervell Gives 'Balance Sheet' of Contributions Made to Projects in City. AVERAGE PAYROLL 168,625 The Engineering Division Has Spent $174,581,489 on Variety of Needed Enterprises. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/fishing-boat-missing-canarsie-craft-with-30-aboard-fails-to-return.html | FISHING BOAT MISSING; Canarsie Craft, With 30 Aboard, Fails to Return at End of Day. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/german-coal-output-larger.html | German Coal Output Larger | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/soviet-bans-arms-for-spain.html | Soviet Bans Arms for Spain | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/john-shepards-jr-berkshire-hosts-give-a-dinner-for-visitors-from.html | JOHN SHEPARDS JR. BERKSHIRE HOSTS; Give a Dinner for Visitors From Boston at Their Lenox Home, Belvoir Terrace. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/bigelow-clark.html | Bigelow -- Clark | True | Special to T w YOK Tg | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/drowned-on-clamming-trip.html | Drowned on Clamming Trip | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/missing-airliner-is-located.html | Missing Airliner Is Located | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/bourse-has-better-tone-calm-on-reichs-army-expansion-hope-put-in.html | BOURSE HAS BETTER TONE; Calm on Reich's Army Expansion -- Hope Put in Schacht's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/horowitz-annexes-open-chess-crown-draws-with-fox-and-hanauer-to.html | HOROWITZ ANNEXES OPEN CHESS CROWN; Draws With Fox and Hanauer to Finish With Total of 8-3 at Philadelphia. DAKE LOSES TO MUGRIDGE Suffers First Defeat of the Tourney and Ties Denker for Runner-Up Honors. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/president-praises-sculpture-in-hills-dakota-memorial-symbolizes.html | PRESIDENT PRAISES SCULPTURE IN HILLS; Dakota Memorial Symbolizes Efforts for Better Living, He Says in Dedicating Image. MAKES 60-MILE AUTO TRIP Visit to Mt. Rushmore Follows Attendance at Services in Small Rapid City Church. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/40-cyclists-return-after-tour-abroad-students-pedaled-over-england.html | 40 CYCLISTS RETURN AFTER TOUR ABROAD; Students Pedaled Over England and Germany at Cost of $300 Each for Trip. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/deadlock-reached-in-seattle-strike-business-mens-league-to-seek.html | DEADLOCK REACHED IN SEATTLE STRIKE; Business Men's League to Seek Ouster of Mayor if He Refuses to 'Do His Duty.' LABOR HAS COUNTER GROUP Its Citizens' Committee Will Defend Workers' Movement 'Against Annihilation.' | True | By Russell B. Porterspecial To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/hurricanes-score-as-hopping-stars-no-2-plays-a-brilliant-game-in.html | HURRICANES SCORE AS HOPPING STARS; No. 2 Plays a Brilliant Game in 11-to-6 Triumph Over Old Westbury Quartet. 5,000 WATCH THE BATTLE Strawbridge Sets Pace in Goal-Making -- 3 Argentine Spares Are on Losing Side. | True | By Frank Elkinsspecial to The New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/german-dye-market-steady.html | German Dye Market Steady | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/buys-white-plains-plot-jl-green-to-erect-home-in-gedney-farms.html | BUYS WHITE PLAINS PLOT; J.L. Green to Erect Home in Gedney Farms Gardens. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/years-income-higher-for-national-casket-366624-net-compares-with.html | YEAR'S INCOME HIGHER FOR NATIONAL CASKET; $366,624 Net Compares With $223,901 in Previous Period -- Flood Damage at $51,223. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/riddell-wins-golf-final-garden-city-star-beats-ford-on-38th-hole-in.html | RIDDELL WINS GOLF FINAL; Garden City Star Beats Ford on 38th Hole in Vermont. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/beethoven-concert-tonight.html | Beethoven Concert Tonight | True | | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/moroccan-shells-go-near-gibraltar-big-rebel-guns-fire-across-the.html | MOROCCAN SHELLS GO NEAR GIBRALTAR; Big Rebel Guns Fire Across the Strait at Loyalist Ship Attacking Tarifa Fort. NEUTRAL VESSEL IN PERIL Carnero Point Near By Also Is Bombarded by Warship After Huelva Suffers Raid. | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/lorillard-de-laivcey-is-dead-here-at-72-member-of-colonial-family.html | LORILLARD DE LAIVCEY IS DEAD HERE AT 72; Member of Colonial Family Was Associated for 52 Years With D. G. Gunther's Sons. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/charles-r-hoodless.html | CHARLES R. HOODLESS | True | Special to TH NEW ZOltK Tss. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/seeks-referendum-on-af-of-l-issue-howard-of-printers-union-in-reply.html | SEEKS REFERENDUM ON A.F. OF L. ISSUE; Howard, of Printers' Union, in Reply to Green Resents 'Inference' of 'Irregular' Action. LEWIS GETS NEW BACKING Four State Federations Said to Have Asked Halt on Order to Suspend C.I.O. Members. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/chief-need-is-salvation-dr-rall-declares-men-everywhere-crave-to-be.html | CHIEF NEED IS SALVATION; Dr. Rall Declares Men Everywhere Crave to Be Saved. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/auto-crushes-baby.html | Auto Crushes Baby | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/farley-more-sure-of-sweep-by-party-reports-from-41-states-show-that.html | FARLEY MORE SURE OF SWEEP BY PARTY; Reports From 41 States Show That Victory Is Inevitable, Chairman Declares. CLAIMS INCLUDE KANSAS He Sees New England as Only Battleground and Expects Roosevelt Gains There. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/civilians-flee-irun-on-rebels-threat-landseaair-attack-today-in.html | CIVILIANS FLEE IRUN ON REBELS' THREAT; Land-Sea-Air Attack Today in View After Loyalists Reject Ultimatum to Surrender. INSURGENT FORCE ROUTED Government Troops Push On 10 Miles North of Siguenza -- Rightists Bomb Eibar. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/turnover-in-futures-off-volume-of-wheat-corn-oats-and-rye-down.html | TURNOVER IN FUTURES OFF; Volume of Wheat, Corn, Oats and Rye Down Sharply. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/stock-for-national-bond-sec-registration-to-be-asked-for-260000.html | STOCK FOR NATIONAL BOND; SEC Registration to Be Asked for 260,000 Shares. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/james-cassele.html | JAMES CASSELE | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/ruth-owen-quits-her-post-as-envoy-president-announces-her.html | RUTH OWEN QUITS HER POST AS ENVOY; President Announces Her Resignation to Enter Actively Into Campaign. ACCEPTS 'RELUCTANTLY' But She Says She Can Be of More Service in Election Drive as a Private Citizen. RUTH OWEN QUITS HER POST AS ENVOY | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/journalist-feared-slain-majorca-reporter-of-paris-paper-reported.html | JOURNALIST FEARED SLAIN; Majorca Reporter of Paris Paper Reported Executed by Rebels. | True | | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/girl-says-she-slew-dozens-of-rebels-waving-a-cigar-catalan-fighter.html | GIRL SAYS SHE SLEW 'DOZENS OF REBELS'; Waving a Cigar, Catalan Fighter Boasts of Mowing Down Foe With Machine-Gun. | True | | C1B 309983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/long-island-polo-inspires-parties-robert-e-strawbridges-jr.html | LONG ISLAND POLO INSPIRES PARTIES; Robert E. Strawbridges Jr. Entertain at Luncheon at Meadow Brook Club. ARGENTINE TEAM HONORED Other Players and Officials Are Among Guests -- Boxholders Attend the Matches. | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/donahue-krebs.html | Donahue -- Krebs | True | Special to THE NEW TOR. T | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/dr-daniel-hertz.html | DR. DANIEL HERTZ | True |  | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/president-makes-protest-to-both-sides-in-spain-over-bombing-of.html | PRESIDENT MAKES PROTEST TO BOTH SIDES IN SPAIN OVER BOMBING OF WARSHIP; PLANE ATTACKS U.S. CRAFT Destroyer Kane Is Not Hit in Encounter 38 Miles Off Spain. WARSHIP FIRES AT AVIATOR Roosevelt Telephones to Hull From Rapid City, S.D., to Rush Diplomatic Action. GIBRALTAR IN PERIL AGAIN Shells From Ceuta Fort, Aimed at Loyalist Attacker, Fall in Sea Off Rock. Roosevelt Orders Action PRESIDENT MAKES PROTESTS TO SPAIN | True | By Charles W. Hurdspecial To the New York Times. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/2500-at-democratic-outings.html | 2,500 at Democratic Outings | True | Special to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/sir-harold-hartley-here-british-railroad-man-arrives-for-power.html | SIR HAROLD HARTLEY HERE; British Railroad Man Arrives for Power Conference. | True |  | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/boy-wanderer-better.html | Boy Wanderer Better | True |  | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/catholics-fear-reich-may-go-way-of-spain-pastoral-letter-condemns.html | CATHOLICS FEAR REICH MAY GO WAY OF SPAIN; Pastoral Letter Condemns Nazi 'World Outlook' -- Hitler Planning Drive on Reds. | True |  | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/mrs-nathan-pledges-support-to-landon-connecticut-philanthropist.html | MRS. NATHAN PLEDGES SUPPORT TO LANDON; Connecticut Philanthropist Denounces 'Usurpations' of Administration. | True |  | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/social-insurance-decreed-by-peru-law-obligatory-for-members-of-both.html | SOCIAL INSURANCE DECREED BY PERU; Law Obligatory for Members of Both Sexes Under 60 -- Covers Many Risks. IS EFFECTIVE TOMORROW Employers liable to Fines From $100 to $1,250 if They Do Not Live Up to Terms of Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/the-milkprice-spread-new-york-farmers-and-consumers-are-viewed-as.html | THE MILK-PRICE SPREAD; New York Farmers and Consumers Are Viewed as Victims. | True | FRANK R. WILSON | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/foreign-exchange-rates-week-ended-aug-29-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 29, 1936 | True |  | C1B 309983 |
| 1936-08-31 | 1936-08-31 | https://www.nytimes.com/1936/08/31/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 309983 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/honor-uncle-robert-73-mayor-gives-praise-governor-will-felicitate.html | HONOR UNCLE ROBERT, 73; Mayor Gives Praise, Governor Will Felicitate Him Today. | True |  | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/public-utility-calls-bonds.html | Public Utility Calls Bonds | True |  | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/sheepshead-bays-stray-cats.html | Sheepshead Bay's Stray Cats | True | W.G. HACKBARTH. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/facs-svcs-eld-i-rites-conducted-here-for-dean-ofi-american-printers.html | F.A.C,S,S.V,C?S .ELD I; Rites Conducted Here for Dean ofl American Printers, I | True |  | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/me-paterno-jailed-over-back-alimony-former-wife-of-contractor-here.html | M.E. PATERNO JAILED OVER BACK ALIMONY; Former Wife of Contractor Here Says He Owes Her $15,330 and She Has Been Destitute. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/sales-levy-to-eliminate-north-dakota-realty-tax.html | Sales Levy to Eliminate North Dakota Realty Tax | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/barnes-acquires-500000-in-art-collector-back-after-buying-nine.html | BARNES ACQUIRES $500,000 IN ART; Collector Back After Buying Nine French Canvases and Three Sculptures Abroad. BOUGHT MANET'S 'LA LINGE' Works by Cezanne, Matisse and Dupy Also Purchased for Merion, Pa., Gallery. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/james-sturges-mcord-philadelphian-captained-school-team-that-beat.html | JAMES STURGES M'CORD; Philadelphian Captained School Team That Beat Princeton. | True | Special to THE NE' YORK TXES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/august-bank-loans-highest-since-1933-federal-reserve-bank-puts.html | AUGUST BANK LOANS HIGHEST SINCE 1933; Federal Reserve Bank Puts Month's Total at $40,000,000 -- No Seasonal Decline Seen. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mrs-walter-blabon-wed-widow-of-manufacturer-bride-of-clayton.html | MRS. WALTER BLABON WED; Widow of Manufacturer Bride of Clayton Gilbert Dixon, | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/12-hurt-in-trolley-crash-six-taken-to-hospitals-after-collision-at.html | 12 HURT IN TROLLEY CRASH; Six Taken to Hospitals After Collision at Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/national-income-and-debt-our-economics-held-distorted-by-a.html | NATIONAL INCOME AND DEBT; Our Economics Held Distorted by a Magnifying Mechanism. | True | SAMUEL LAUFBAHN. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/11-get-jail-terms-for-bremen-riot-eight-women-and-3-men-get-5-days.html | 11 GET JAIL TERMS FOR BREMEN RIOT; Eight Women and 3 Men Get 5 Days to 2 Weeks -- Magistrate Chides Them Severely. ALL INTEND TO APPEAL Court Points to the Danger of International Complications if Such Acts Are Condoned. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/roosevelt-defeat-in-hyde-park-seen-dutchess-state-senator-says.html | ROOSEVELT DEFEAT IN HYDE PARK SEEN; Dutchess State Senator Says Wages Paid by President Stir Resentment. MARTIN SCOFFS AT FARLEY Ridicules Prediction of Sweep -Sees 9 Eastern States 'Set' for Republicans. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/spanish-diplomat-backs-rebels.html | Spanish Diplomat Backs Rebels | True | Special Cable to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/havre-tied-up-by-strike-3000-seamen-out-in-sympathy-with-crew.html | HAVRE TIED UP BY STRIKE; 3,000 Seamen Out in Sympathy With Crew Demanding Washrooms. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/coast-guard-star-takes-rifle-match-wilson-from-mobile-ala-tops.html | COAST GUARD STAR TAKES RIFLE MATCH; Wilson, From Mobile, Ala., Tops Field With 96 to Win Navy Cup at Camp Perry. RUSS IS CLOSE TO RECORD Captures Individual Police Pistol Contest, Scoring 287 Out of a Possible 300. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/wilmarth-ickes-commits-suicide-secretarys-adopted-son-dies-by.html | WILMARTH ICKES COMMITS SUICIDE; Secretary's Adopted Son Dies by Pistol Shot on Anniversary of His Mother's Death. FATHER FLIES TO CHICAGO Victim, 37, Suffered From Headaches -- Body Found at Family Home by the Caretaker. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/news-of-the-stage-mackenna-and-mielziner-to-offer-mrs-aphra-behn.html | NEWS OF THE STAGE; MacKenna and Mielziner to Offer 'Mrs. Aphra Behn' -- Casts for Some of Fall Shows. | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/us-to-withdraw-ships-from-spain-hull-intimates-airplane-attack-on.html | U.S. TO WITHDRAW SHIPS FROM SPAIN, HULL INTIMATES; Airplane Attack on Destroyer Arouses Fear of a Serious Incident in Civil War. AMERICANS URGED TO QUIT Final Warning Is Sent Out by Madrid Embassy to 164 -Train to Go Tomorrow. IRUN EXPOSES HOSTAGES Loyalists Act as Two Women Are Killed by Rebel Plane -- Await Decisive Attack. U.S. TO WITHDRAW SHIPS FROM SPAIN | True | U.S. Likely to Recall ShipsSpecial to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/turner-out-of-races-this-year.html | Turner Out of Races This Year | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/hurricane-over-atlantic-bermuda-believed-the-only-land-that-might.html | HURRICANE OVER ATLANTIC; Bermuda Believed the Only Land That Might Feel Its Effects. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/calumet-epsom-takes-213-trot-parshall-drives-mare-to-victory-in.html | CALUMET EPSOM TAKES 2:13 TROT; Parshall Drives Mare to Victory in Grand Circuit Feature at Columbus Fair. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/work-begun-on-hospital-annex.html | Work Begun on Hospital Annex | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/40000-get-14-bonus.html | 40,000 Get 14% Bonus | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/book-notes.html | Book Notes | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/hinesmakowski-with-subpar-68-triumph-on-fresh-meadow-links-garden.html | Hines-Makowski, With Sub-Par 68, Triumph on Fresh Meadow Links; Garden City C.C. Ace and Partner Score by Two Strokes in Pro-Amateur Tourney, Being Only Team to Better Regulation Figures -- Scheber-Mayo Take Pro-Pro Laurels. | True | By Louis Eferat | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/the-woman-diplomat.html | THE WOMAN DIPLOMAT | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/grand-jury-reports-on-fake-phone-call-sender-of-message-that-sent-a.html | GRAND JURY REPORTS ON FAKE PHONE CALL; Sender of Message That Sent a Justice to Pelham Is Not Found -- Dodge Action Urged. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/rebels-considering-plea-to-the-league-burgos-would-protest-alleged.html | REBELS CONSIDERING PLEA TO THE LEAGUE; Burgos Would Protest Alleged Atrocities -- Insurgents Claim Big Air Force in Making. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/milburn-martin.html | Milburn -- Martin | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/testing-bureau-expands-to-take-in-all-store-lines-dress-league.html | TESTING BUREAU EXPANDS; To Take in All Store Lines -- Dress League Adopts Standards. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/buyers-of-utility-loan-a-score-of-firms-will-underwrite-28000000.html | BUYERS OF UTILITY LOAN; A Score of Firms Will Underwrite $28,000,000 for Louisville Gas. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/report-columbus-shaft-bombed.html | Report Columbus Shaft Bombed | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/fishing-party-safe-after-night-at-sea-woman-and-23-men-back-on-land.html | FISHING PARTY SAFE AFTER NIGHT AT SEA; Woman and 23 Men Back on Land With Yarns of Peril Aboard Drifting Craft. OBJECT OF WIDE SEARCH Engine Balky in Rough Water, Canarsie Boat Is Towed In as Planes Hunt for Her. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/dies-in-4story-plunge-retired-brooklyn-builder-killed-at-atlantic.html | DIES IN 4-STORY PLUNGE; Retired Brooklyn Builder Killed at Atlantic City Hotel. | True | Special to THE NEW YORK TIMES. | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/11-nations-agree-on-spanish-policy-international-committee-to-be.html | 11 NATIONS AGREE ON SPANISH POLICY; International Committee to Be Formed to Regulate the 'Hands-Off' Agreement. LONDON MEETING PLANNED Information to Be Exchanged on Arms Embargo -- End of Atrocities to Be Sought. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/wisconsin-shipment-unlikely.html | Wisconsin Shipment Unlikely | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/william-e-bird-dies-long-with-ward-line-retired-vice-president-and.html | WILLIAM E. BIRD DIES; LONG WITH WARD LINE; Retired Vice President and Traffic Manager Was a Nephew of Founder. | True | peial to TH NZW YORK TIMES, | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/jersey-deaths-rose-in-july.html | Jersey Deaths Rose in July | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/commendation.html | Commendation | True | HENRY HARAP. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/cant-land-cargo-at-malaga.html | Can't Land Cargo at Malaga | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/jersey-to-greet-landon-edge-is-assured-candidate-will-visit-state.html | JERSEY TO GREET LANDON; Edge is Assured Candidate Will Visit State on Tour. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/universals-down-oilers-3530-in-hippodrome-basketball-show-olympic.html | Universals Down Oilers, 35-30, In Hippodrome Basketball Show; Olympic Champions Stage Free-Scoring Game, Schmidt of Losers Making Seven Field Goals -- Union Temple Triumphs Over Collegiate All-Stars, 36-31, as 5,000 Look On. | True | By Francis J. O'Riley | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/football-giants-end-hard-work-for-game-secret-practice-is-ordered.html | FOOTBALL GIANTS END HARD WORK FOR GAME; Secret Practice Is Ordered for Battle With College All-Stars Here Next Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/elizabeth-strike-ends-10-rise-in-wage-rate-won-by-phelpsdodge.html | ELIZABETH STRIKE ENDS; 10% Rise In Wage Rate Won by Phelps-Dodge Employes. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/john-gielgud-arrives-british-actor-to-play-hamlet-opposite-judith.html | JOHN GIELGUD ARRIVES; British Actor to Play 'Hamlet' Opposite Judith Anderson. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/snow-falls-at-ebensburg-pa.html | Snow Falls at Ebensburg, Pa. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/peary-aide-quits-customs-post-here-ma-henson-in-service-since-1913.html | PEARY AIDE QUITS CUSTOMS POST HERE; M.A. Henson, in Service Since 1913, Saw Explorer Plant Flag at North Pole. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/pickpocket-slain-in-brooklyn.html | Pickpocket Slain in Brooklyn | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/employment-gains-in-canada.html | Employment Gains in Canada | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/freighter-is-sunk-seaman-dies-in-crash-french-liner-lafayette-saves.html | FREIGHTER IS SUNK; SEAMAN DIES IN CRASH; French Liner Lafayette Saves the Crew of the Benmaple Off Gaspe Coast. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/denies-pension-move-disabled-veterans-chief-says-there-is-no-pool.html | DENIES PENSION MOVE; Disabled Veterans Chief Says There Is No Pool to Push Bill, | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/reports-again-heard-of-moroccan-unrest-natives-complain-to-spanish.html | REPORTS AGAIN HEARD OF MOROCCAN UNREST; Natives Complain to Spanish Rebels That They Have Failed to Keep Their Promises. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/philip-morris-outlines-policy.html | Philip Morris Outlines Policy | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/city-gets-touch-of-fall-with-mercury-at-58.html | City Gets Touch of Fall With Mercury at 58 | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/striking-painters-seek-outside-aid-will-ask-building-unions-to.html | STRIKING PAINTERS SEEK OUTSIDE AID; Will Ask Building Unions to Order Their Members Off Jobs Involved in Dispute. REPORT NEW CONTRACTS 150 Compacts Signed, Leader Says -- Employers Confer on Combating Walkout. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/financial-markets-stocks-close-irregular-in-slower-trading-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular in Slower Trading, Treasury Bonds Gain -- Grains Weaken; Cotton Rallies. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/limits-broadened-on-grain-prices-8cent-change-in-day-allowed-in.html | LIMITS BROADENED ON GRAIN PRICES; 8-Cent Change in Day Allowed in Chicago for Current Delivery, Except Oats, Fixed at 6c. CORN LEADS IN MARKETS September Up 5/8c, New-Crop Months Off 1c -- Wheat Down 7/8c in Light Trading. LIMITS BROADENED ON GRAIN PRICES | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/burdette-webster-dead-in-baltimore-attorney-a-former-president-of.html | BURDETTE WEBSTER DEAD IN BALTIMORE; Attorney a Former President of the Bar Association in That City, HAD COLONIAL ANCESTORS Once Head of Western Maryland Alumni and an Officer in Eastern Shore Society, | True | licial to THg NIW "IolmK TIMEim. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/magnus-johnson-loses-ground.html | Magnus Johnson Loses Ground | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/boy-faces-deportation-runaway-from-nova-scotia-is-turned-over-to.html | BOY FACES DEPORTATION; Runaway From Nova Scotia Is Turned Over to Alien Bureau. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/yonkers-clergyman-freed.html | Yonkers Clergyman Freed | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/sweeting-gray.html | Sweeting -- Gray | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/guard-officers-take-field.html | Guard Officers Take Field | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/goldstein-decries-control-of-bench-declares-that-political-rule-of.html | GOLDSTEIN DECRIES CONTROL OF BENCH; Declares That Political Rule of Courts Means Crime Has No Deterrent. RECEIVES TRIBUTES OF 500 Speaks at Meeting to Organize Lawyers' Committee for His Nomination. | | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/tractions-enliven-dealings-in-bonds-irt-issues-rise-fractions-to-6.html | TRACTIONS ENLIVEN DEALINGS IN BONDS; I.R.T. Issues Rise Fractions to 6 Points and Manhattan Railways to 3 1/2. GOVERNMENT LIST STRONG Ten Loans Register New Highs -- Rails Sluggish, With Some Second Grades Strong. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/business-world.html | Business World | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/stock-market-indices-international-average-up-to-576-from-569-in.html | STOCK MARKET INDICES; International Average Up to 57.6 From 56.9 in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/australian-wool-strong-first-test-of-japanese-boycott-well-hurdled.html | AUSTRALIAN WOOL STRONG; First Test of Japanese Boycott Well Hurdled at Sydney Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/the-octoroon-given-boucicault-play-offered-in-last-week-of.html | THE OCTOROON' GIVEN; Boucicault Play Offered In Last Week of Berkshire Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/this-weeks-steel-rate-put-at-71-12-off-1-point.html | This Week's Steel Rate Put at 71 1/2%, Off 1 Point | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/auto-crash-kills-woman.html | Auto Crash Kills Woman | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/inquiry-is-ordered-on-steel-coercion-senate-committee-will-go-into.html | INQUIRY IS ORDERED ON STEEL 'COERCION'; Senate Committee Will Go Into Charges That Pennsylvania Voters Are Intimidated. REPUBLICANS SEEK OFFSET Point to WPA Job Record and Assert Illiterate Foremen Are Employed on Projects. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/plan-for-crowley-denied-fdics-head-not-to-join-federal-reserve-bank.html | PLAN FOR CROWLEY DENIED; FDIC's Head Not to Join Federal Reserve Bank, Chicago Hears. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/new-yorkers-get-degrees.html | New Yorkers Get Degrees | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/listing-discloses-ink-merger-price-internationals-new-shares-put.html | LISTING DISCLOSES INK MERGER PRICE; International's New Shares Put Cost of Standard at About $571,000. GOODRICH STOCK ON BOARD Exchange Admits Preferred and Common in Connection With Recapitalization. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/orange-county-leads-in-chess-tournament-team-is-half-a-point-ahead.html | ORANGE COUNTY LEADS IN CHESS TOURNAMENT; Team Is Half a Point Ahead of Defending Onondaga Players for Genesee Trophy. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/ends-ann-cooper-hewitt-case.html | Ends Ann Cooper Hewitt Case | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/thomas-urges-embargo-socialist-asks-president-to-ban-shipments-to.html | THOMAS URGES EMBARGO; Socialist Asks President to Ban Shipments to Spanish Rebels. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/suffolk-to-guard-water-county-board-votes-to-fight-any-encroachment.html | SUFFOLK TO GUARD WATER; County Board Votes to Fight Any Encroachment by City. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/cassidy-mellon.html | Cassidy -- Mellon | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/labor-party-ratifies-electors.html | Labor Party Ratifies Electors | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/bids-opened-by-treasury-average-price-of-bills-99887-with-interest.html | BIDS OPENED BY TREASURY; Average Price of Bills 99.887, With Interest at 0.149 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/500-honor-gf-adamson.html | 500 Honor G.F. Adamson | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/miss-julie-lapham-engaged-to-marry-alumna-of-spence-school-to.html | MISS JULIE LAPHAM ENGAGED TO MARRY; Alumna of Spence School to Become Bride of Samuel C. Dunlap 3d on Saturday. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/missionaries-killed-in-ethiopia.html | Missionaries Killed in Ethiopia | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/tried-on-dewey-charge-clothing-manufacturers-accused-of-evading.html | TRIED ON DEWEY CHARGE; Clothing Manufacturers Accused of Evading State Income Tax. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/johnson-to-help-roosevelt-forces-general-to-speak-in-buffalo-on.html | JOHNSON TO HELP ROOSEVELT FORCES; General to Speak in Buffalo on Sept. 12, but Won't Reply to Landon Talk There. FARLEY TO MEET LEADERS Will Discuss Local Campaigns Individually With Every County Leader in State. | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/french-priest-slain-trying-to-quit-spain-pastor-reported-to-have.html | FRENCH PRIEST SLAIN TRYING TO QUIT SPAIN; Pastor Reported to Have Been Taken Off a Bus, Shot and His Body Burned. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/higher-prices-bring-smuggling-of-food-customs-bureau-has-new-border.html | HIGHER PRICES BRING SMUGGLING OF FOOD; Customs Bureau Has New Border Problem as Rum-Running Almost Vanishes. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/king-acts-to-keep-trotsky-guarded-haakon-calls-special-council.html | KING ACTS TO KEEP TROTSKY GUARDED; Haakon Calls Special Council, Which Decides to Make the Exile a Virtual Prisoner. SOVIET REQUEST ASSAILED Secretaries of Ex-Bolshevik Sail From Copenhagen -- Recall of Mme. Kollontay Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/study-public-works-need-ickes-aides-look-6-years-ahead-in-survey-of.html | STUDY PUBLIC WORKS NEED; Ickes Aides Look 6 Years Ahead In Survey of Local Projects. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/rifle-mishap-fatal-to-re-gillmor-jr-son-of-sperry-company-head-is.html | RIFLE MISHAP FATAL TO R.E. GILLMOR JR.; Son of Sperry Company Head Is Killed While Packing Weapon After Maine Holiday. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/japan-says-chiang-has-tie-with-reds-gen-uyeda-holds-mobilization-of.html | JAPAN SAYS CHIANG HAS TIE WITH REDS; Gen. Uyeda Holds Mobilization of Chinese in Suiyuan and Shansi Is Useless. HOPEI REDUCES TARIFF Council 'Legalizes' Smuggling in That Province and Chahar -- Puppet State Held Near. | True | BY Hallett Abendwireless To the New York Times. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/australia-likened-to-the-pioneer-us-premier-of-new-south-wales-sees.html | AUSTRALIA LIKENED TO THE PIONEER U.S.; Premier of New South Wales Sees Development Paralleling That in 19th Century Here. REPORTS RAPID RECOVERY Depression Almost Over, Stevens Declares, Urging Investment of Foreign Capital. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mine-explosion-kills-20-three-missing-and-20-injured-at-bochum-rest.html | MINE EXPLOSION KILLS 20; Three Missing and 20 Injured at Bochum -- Rest of 325 Safe. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/auto-safety-month-named-lehman-proclamation-fixes-september-for.html | AUTO SAFETY MONTH NAMED; Lehman Proclamation Fixes September for Traffic Drive. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/seven-in-bendix-air-derby-four-are-women-with-miss-earhart-probable.html | SEVEN IN BENDIX AIR DERBY; Four Are Women, With Miss Ear-hart Probable Eighth Entrant. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/60-practice-at-colgate-captain-vadas-in-shape-again-reports-with.html | 60 PRACTICE AT COLGATE; Captain Vadas, in Shape Again, Reports With Football Squad. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/smith-jr-must-pay-150-a-month-to-wife-court-upstate-orders-him-to.html | SMITH JR. MUST PAY $150 A MONTH TO WIFE; Court Up-State Orders Him to Renew Temporary Allowance Pending Separation Trial. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mary-holton-lechner-wed.html | Mary Holton Lechner Wed | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/major-d-e-murphy-retired-dead-at-47-served-in-regular-army-from.html | MAJOR D. E. MURPHY, RETIRED, DEAD AT 47; Served in Regular Army From 1912 to 193S On General Staff Corps Eligible List. | True | Special to THE NEW 'YOR' TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/eagle-eleven-wins-307.html | Eagle Eleven Wins, 30-7 | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/dance-at-lake-placid-today.html | Dance at Lake Placid Today | True | Special to THE NEW YORK TIMES. | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/red-wagon-beats-two-bob-by-head-mrs-creechs-racer-records-second.html | RED WAGON BEATS TWO BOB BY HEAD; Mrs. Creech's Racer Records Second Triumph in Three Days at Pawtucket. VOTE BOY FINISHES THIRD Dancing Doll, Favorite and an Early Contender, Weakens Badly in Stretch. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/attacks-rail-labor-act-virginia-railway-appeals-to-supreme-court.html | ATTACKS RAIL LABOR ACT; Virginia Railway Appeals to Supreme Court From Ruling. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/hypnotism-aids-amnesia-victim-man-60-gives-clue-to-identity-will.html | HYPNOTISM AIDS AMNESIA VICTIM; Man, 60, Gives Clue to Identity -- Will Visit Section He Called Home While in Trance. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/dorothy-bartlett-becomes-engaged-easton-md-girl-will-be-married-in.html | DOROTHY BARTLETT BECOMES ENGAGED; Easton, Md., Girl Will Be Married in November to H.S. Rossiter Jr. of Jenkintown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/stocks-in-london-paris-and-berlin-british-market-makes-broad.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Makes Broad Advance -- Government Funds in Renewed Demand. GERMAN LIST FLUCTUATES Trend Higher at Close After a Weak Opening -- French Trading Quiet, Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/calls-for-bonds-fell-sharply-in-august-total-of-162978000-compared.html | CALLS FOR BONDS FELL SHARPLY IN AUGUST; Total of $162,978,000 Compared With $661,230,000 in July, $236,143,000 Year Ago. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/baroness-is-feted-at-mountain-tea-donna-bianca-cugia-marchesa-di.html | BARONESS IS FETED AT MOUNTAIN TEA; Donna Bianca Cugia Marchesa di Sant' Orsola Entertains for Mother at Sugar Hill. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/jessup-takes-caddy-title.html | Jessup Takes Caddy Title | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/loan-of-6000000-costs-city-02146-corporate-stock-note-issue-sold-to.html | LOAN OF $6,000,000 COSTS CITY 0.2146%; Corporate Stock Note Issue Sold to Chase Bank Group at Low Interest Record. BETTER CREDIT STANDING Taylor Sees 'Old-Time Rating Re-established' -- Other Municipal Financing. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/opening-contest-in-national-junior-sailing-series-annexed-by.html | Opening Contest in National Junior Sailing Series Annexed by Chicago Crew; CHICAGO SAILORS WIN JUNIOR RACE Sheridan Shore Crew Takes First Event in Series for National Championship. VINEYARD HAVEN IS NEXT Second Brush Is Declared No Contest as Rough Water Causes Many Mishaps. | True | By James Robbinsspecial to the New York Times. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/alfonsos-son-reported-fair.html | Alfonso's Son Reported 'Fair' | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/loyalists-cheer-france-appearance-of-general-at-frontier-arouses.html | LOYALISTS CHEER FRANCE; Appearance of General at Frontier Arouses Demonstration. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/roosevelt-studies-nebraska-system-of-building-up-soil-notes.html | ROOSEVELT STUDIES NEBRASKA SYSTEM OF BUILDING UP SOIL; Notes Leadership in Summer Fallowing, Assuring 20% or More of Crop Yield. ON DUSTY DRIVE TO FARM Visits a Government Debtor to See How He Is 'Getting By' -- Dern Burial Is Today. ROOSEVELT STUDIES NEBRASKA FARMING | True | By Charles W. Hurdspecial To the New York Times. | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/kings-secretary-fined-for-speeding-in-england.html | King's Secretary Fined For Speeding in England | True | By the Canadian Press. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/lionel-stander-asks-divorce.html | Lionel Stander Asks Divorce | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/5-spanish-leftists-in-paris-to-seek-aid-la-pasionaria-among-group.html | 5 SPANISH LEFTISTS IN PARIS TO SEEK AID; La Pasionaria Among Group Stopping at Embassy -- Huge Demonstration Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/king-edwards-yacht-crashes-into-bridge-nahlin-not-seriously-damaged.html | KING EDWARD'S YACHT CRASHES INTO BRIDGE; Nahlin Not Seriously Damaged After Accident Near Island of Euboea in the Aegean. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/miss-jean-ralston-connecticut-bride-flushlng-girl-wed-to-thomas-h.html | MISS JEAN RALSTON CONNECTICUT BRIDE; Flushlng Girl Wed to Thomas! H. Trimble of Rochester in Chapel of Kent School. | True | Special to THE NW YORK TIMEg. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/ternyeimiss-fleck-win-elmwood-golfers-871374-is-low-net-at.html | TERNYEI-MISS FLECK WIN; ELmwood Golfers' 87-13-74 Is Low Net at Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/japanese-admiral-lauds-citys-spirit-leader-of-visiting-squadron.html | JAPANESE ADMIRAL LAUDS CITY'S SPIRIT; Leader of Visiting Squadron Impressed With Cordiality Here and in Other Cities. HE IS HOST TO THE MAYOR Also Entertains Admiral Laning on His Flagship -- 750 of Crews Taken on Midtown Tour. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/eder-outpoints-serrain-german-boxer-wins-in-15-rounds-at-dexter.html | EDER OUTPOINTS SERRAIN; German Boxer Wins in 15 Rounds at Dexter Park Before 4,000. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/2-alabama-plants-raise-wages.html | 2 Alabama Plants Raise Wages | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/2-americans-hurt-in-hungary.html | 2 Americans Hurt in Hungary | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/railroads-oppose-truck-zone-here-12-carriers-assert-finding-by-icc.html | RAILROADS OPPOSE TRUCK ZONE HERE; 12 Carriers Assert Finding by I.C.C. Examiner Makes Area Too Comprehensive. RESTRICTION IS URGED Plea Asks the Elimination of Most of Territory in Jersey and Nassau County. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/j-snowden-rhoads-philadelphia-attorney-was-long-trust-officer-of.html | J. SNOWDEN RHOADS; Philadelphia Attorney Was Long Trust Officer of Bank, | True | special to TE YOPC TS. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/hitchhiker-79-to-return-south-man-who-took-month-to-get-here-from.html | HITCH-HIKER, 79, TO RETURN SOUTH; Man Who Took Month to Get Here From New Orleans Will Be Sent Back by Train. COAT GONE, ALSO HIS $2.80 ' Uncle' Charles Left Soldiers Home to Join Niece, but She Cannot Be Found. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/yacht-series-to-yankee-lincoln-boat-takes-meteor-class-title-at.html | YACHT SERIES TO YANKEE; Lincoln Boat Takes Meteor Class Title at Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/sinking-of-submarine-claimed.html | Sinking of Submarine Claimed | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/furniture-sales-near-29-july-orders-52-over-year-ago-accountants.html | FURNITURE SALES NEAR '29; July Orders 52% Over Year Ago, Accountants Report. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/maccabees-due-here-sept-14.html | Maccabees Due Here Sept. 14 | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/first-offenders-face-fine-and-jail-with-loss-of-licenses-for-third.html | First Offenders Face Fine and Jail, With Loss of Licenses for Third Conviction -- Speed Limit Is 40 Miles -- Governor Proclaims September as 'Safety Month.' | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/rahway-police-chief-returns.html | Rahway Police Chief Returns | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/commodity-markets-futures-erratic-price-ranges-narrow-coffee-lower.html | COMMODITY MARKETS; Futures Erratic, Price Ranges Narrow -- Coffee Lower, Cottonseed Oil Advances. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/guild-expands-shopping-staff.html | Guild Expands Shopping Staff | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/policeman-suspended-for-ruse.html | Policeman Suspended for Ruse | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/news-of-the-screen-gable-and-shearer-for-pride-or-prejudice.html | NEWS OF THE SCREEN; Gable and Shearer for 'Pride or Prejudice' -- Hawaiian Setting for Bing Crosby Film. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/aide-of-geoghan-suspected-fixing-in-drukman-case-sullivan-who-gave.html | AIDE OF GEOGHAN SUSPECTED 'FIXING' IN DRUKMAN CASE; Sullivan, Who Gave Evidence to Grand Jury, Held Verdict 'Phoney,' Todd Reveals. VALENTINE 'TIP' RECALLED District Attorney Says Police Chief 'Gave' Friendly' Warning of McGoldrick's Plans. RULINGS FAVOR DEFENSE Governor Holds Prosecutor Not Accountable for Character of Kings Grand Jurors. AIDE OF GEOGHAN SUSPECTED 'FIXING' | True | By Robert S. Birdspecial To the New York Times. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/tax-act-increases-months-dividends-declarations-the-largest-for-an.html | TAX ACT INCREASES MONTH'S DIVIDENDS; Declarations the Largest for an August Since 1931 and Exceed June or July. $334,649,487 VOTED BY 721 $258,294,458 for 674 Concerns a Year Before -- Increases Set Ten-Year Record. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/cheers-greet-liner-after-record-trip-throngs-watch-the-queen-mary.html | CHEERS GREET LINER AFTER RECORD TRIP; Throngs Watch the Queen Mary Enter Southampton in Triumph -- Owners Bar Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/taxpayers-seek-a-ban-on-housing-projects-milwaukee-apartment-house.html | TAXPAYERS SEEK A BAN ON HOUSING PROJECTS; Milwaukee Apartment House and Resettlement Development Are Attacked as Invalid. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/gets-postoffice-work-brooklyn-concern-wins-contract-for-huntington.html | GETS POSTOFFICE WORK; Brooklyn Concern Wins Contract for Huntington Building. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/skirts-on-truants-held-not-harmful-jersey-parental-schools-head.html | SKIRTS ON TRUANTS HELD NOT HARMFUL; Jersey Parental School's Head Defends Its 'Deterrent' on Runaway Boys. STATE INQUIRY WELCOMED Cropping of Hair Also Called Fair Punishment -- Three Who Fled Still Hunted. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/max-may.html | MAX MAY | True | Special to THE NV YORK TmfEs. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/plant-to-quit-city-over-labor-costs-8story-shop-of-the-charles.html | PLANT TO QUIT CITY OVER LABOR COSTS; 8-Story Shop of the Charles Schweinler Press to Be Closed About Jan. 1. 1,000 EMPLOYED THERE Magazine Producing Concern Has $1,750,000 Annual Payroll -- Founded in 1897. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mrs-rudel-victor-with-miss-weeks-team-returns-88-to-capture-medal.html | MRS. RUDEL VICTOR WITH MISS WEEKS; Team Returns 88 to Capture Medal in Long Island Two-Ball Foursome Tourney. MRS. KIRKLAND IS SECOND She and Miss Dickson Get 90 as Scores Soar on Windy Cherry Valley Links. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mrs-omlie-quits-aviation-post.html | Mrs. Omlie Quits Aviation Post | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/railroads-earnings-set-sixyear-record-sevenmonth-operating-net-up.html | RAILROADS' EARNINGS SET SIX-YEAR RECORD; Seven-Month Operating Net Up 35.3% From 1935 - Gain for July Was 129.5%. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/car-thief-16-freed-to-ponder-mishaps-son-of-rabbi-ordered-to-study.html | CAR THIEF, 16, FREED TO PONDER MISHAPS; Son of Rabbi Ordered to Study News Reports of Accidents for Next Three Years. READS ALOUD OF FATALITY Youth Paroled After Judge in Newark Cites Death in Stolen Auto as an Example. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/this-isnt-utopia.html | THIS ISN'T UTOPIA | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/textile-men-told-outlook-clears-officials-of-bliss-fabyan-find.html | TEXTILE MEN TOLD OUTLOOK CLEARS; Officials of Bliss, Fabyan Find Prospects Can Be Plotted With More Certainty. GAINS FOR YEAR FORESEEN Peak Operations Are Expected Until the Middle of 1937 Regardless of Election. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/english-sportswoman-and-sir-john-heaghcoutamocy-lace-manufacturer.html | English Sportswoman and Sir John Heaghcout-Amocy, Lace Manufacturer, to B Wed. | True | Special Cable to THE NEW YORK Tgs. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/a-downing-street-idyl.html | A DOWNING STREET IDYL | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/netherlanders-win-berlin-appeal.html | Netherlanders Win Berlin Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/john-j-welch-camdens-oldest-contractor-and-builder-succumbs-at-83.html | JOHN J. WELCH; Camden's Oldest Contractor and Builder Succumbs at 83. | True | Special to T 'oRx Tnzs. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/spreckels-leading-air-derby-at-half-flying-chemist-takes-1000-prize.html | SPRECKELS LEADING AIR DERBY AT HALF; Flying Chemist Takes $1,000 Prize at Dallas and Is in Line for Chatterton Sweepstakes. BRUCE GIMBEL IS SECOND Clara Livingston Is Third as Race Points Today for El Paso on Way to Los Angeles. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/ground-broken-for-plant.html | Ground Broken for Plant | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/exsoldier-is-released-in-deportation-tangle.html | Ex-Soldier Is Released In Deportation Tangle | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/football-school-opens-400-listen-to-discussion-of-line-play-by.html | FOOTBALL SCHOOL OPENS; 400 Listen to Discussion of Line Play by Coach Little. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/joins-griebel-nordhouse-co.html | Joins Griebel, Nordhouse & Co. | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/warneke-of-cubs-stops-giants-10-gives-only-6-hits-and-fans-7-in.html | WARNEKE OF CUBS STOPS GIANTS, 1-0; Gives Only 6 Hits and Fans 7 in Blanking Terrymen for First Time in 46 Games. GABLER IS POUNDED HARD Triple by Allen and Single by Herman Produce Score in Sixth Before 19,000. | True | By James P. Dawsonspecial To the New York Times. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/fight-dairy-freight-rise-25-producing-concerns-seek-to-block-icc.html | FIGHT DAIRY FREIGHT RISE; 25 Producing Concerns Seek to, Block I.C.C. Rail Order. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/jones-beach-program-marvenga-will-sing-in-naughty-marletta-tonight.html | JONES BEACH PROGRAM; Marvenga Will Sing in 'Naughty Marletta' Tonight. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/rhodes-scholar-still-favored.html | Rhodes Scholar Still Favored | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/granville-h-fisher-was-republican-committeeman-of-suffolk-county.html | GRANVILLE H. FISHER; Was Republican Committeeman of Suffolk County, | True | Special to T lmw yoRc TS. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/new-laws-in-view-to-fight-droughts-cooke-on-return-to-capital-says.html | NEW LAWS IN VIEW TO FIGHT DROUGHTS; Cooke, on Return to Capital, Says President Plans to Widen Program. 20 YEARS OF WORK SEEN Survey Showed People Eager to Cooperate, Head of Federal Committee Declares. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/copper-price-up-abroad-sales-at-9725-cents-at-about-high-level-of-2.html | COPPER PRICE UP ABROAD; Sales at 9.725 Cents at About High Level of 2 Weeks Ago. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/h-enry-fel-dman.html | H ENRY FEL. DMAN | True | special to T' I'zw YORK "f.:S. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/flow-of-gold-here-speeded-in-august-political-uncertainties-and.html | FLOW OF GOLD HERE SPEEDED IN AUGUST; Political Uncertainties and Weakness in Foreign Exchange Spur Shipments. $58,752,100 TOTAL SENT Earmarked Metal for Foreign Account Is Increased by $11,944,800 in Month. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/trapped-as-auto-robbers-five-seized-on-riverside-drive-by.html | TRAPPED AS AUTO ROBBERS; Five Seized on Riverside Drive by Detectives Watching Cars. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/california-to-raise-chinchillas.html | California to Raise Chinchillas | True | Special Cable to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/killed-testing-plane-for-races.html | Killed Testing Plane for Races | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/recovery-failure-charged-by-knox-he-blames-continued-idleness-on.html | RECOVERY FAILURE CHARGED BY KNOX; He Blames Continued Idleness on New Deal Interference With Labor and Industry. SEES 'ECONOMIC BEDLAM' In Waterbury Speech at End of Day's Train Tour He Calls for 'Cleaning Up Debris.' | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/drought-rail-rate-sought-by-landon-roads-are-asked-in-telegram-to.html | DROUGHT RAIL RATE SOUGHT BY LANDON; Roads Are Asked in Telegram to Make Joint Tariffs in Kansas During Emergency. LONG RANGE VIEW URGED Gov. Welford of North Dakota, in Call on Candidate, Says His State Will Go Republican. DROUGHT RAIL RATE SOUGHT BY LANDON | True | By James A. Hagertyspecial To the New York Times. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mrs-mary-j-nelson.html | MRS. MARY J, NELSON | True | Special to THE NEfF YORI[ TLMES. | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/call-and-time-funds-unchanged-in-august-rates-on-exchanges-hold-for.html | CALL AND TIME FUNDS UNCHANGED IN AUGUST; Rates on Exchanges Hold for Third Month, but Demand for Loans Increases. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/s-k-mulford-dies-leather-maker-82-philadelphian-had-retired-as.html | S. K. MULFORD DIES; LEATHER MAKER, 82; Philadelphian Had Retired as . % President of Farm After 50 Years' Service, ALSO. DIRECTOR OF BANKi On Several Industrial Boards-Was Trustee of Hospital and Bucknell University. | True | Special to T lw YgBX TIBE. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/reports-soviet-mutiny-hitler-paper-says-300-russian-soldiers-were.html | REPORTS SOVIET MUTINY; Hitler Paper Says 300 Russian Soldiers Were Executed at Ryazan. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/saragossas-fall-seen-by-loyalists-insurgents-have-no-heart-for.html | SARAGOSSA'S FALL SEEN BY LOYALISTS; Insurgents Have No Heart for Fighting Despite Strong Forces, Says Gen. Durruti. REBELS IN BAD POSITION They Cannot Trust Their Own Men and Population of the Countryside Is Hostile. | True | By Walter Duranty copyright, 1936. By the New York Times Company and Nana, Inc. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/policeman-held-as-thief-accused-of-taking-gasoline-from-car-2500.html | POLICEMAN HELD AS THIEF; Accused of Taking Gasoline From Car -- $2,500 Bail Set. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/miss-didrikson-shoots-73.html | Miss Didrikson Shoots 73 | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/pendergast-rests-easily.html | Pendergast Rests Easily | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/new-york-firm-opens-offices-in-chicago-hemphill-noyes-to-take-over.html | NEW YORK FIRM OPENS OFFICES IN CHICAGO; Hemphill, Noyes to Take Over Munds, Winslow & Potter Accounts Today. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/3-fly-to-see-fire-killed-in-a-crash-lieut-bishop-pilots-plane-low.html | 3 FLY TO SEE FIRE; KILLED IN A CRASH; Lieut. Bishop Pilots Plane Low Over Burning House Near Hempstead. CRAFT GOES INTO A SPIN Aviation Instructor of Nassau Police, Student Flier and a Mechanic Are Victims. 3 FLY TO SEE FIRE; KILLED IN A CRASH | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/a-double-bill-by-the-doyly-carte-company-also-two-reopenings-go-on.html | A Double Bill by the D'Oyly Carte Company -- Also Two Reopenings Go on View. | True | L.N. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/zionists-see-peril-in-british-inaction-world-organization-stresses.html | ZIONISTS SEE PERIL IN BRITISH 'INACTION'; World Organization Stresses Fears That Pledge to the Jewish People Will Be Broken. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mild-recovery-in-franc-french-currency-up-14-point-on-days-trading.html | MILD RECOVERY IN FRANC; French Currency Up 1/4 Point on Day's Trading. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/illness-silences-borah-rival.html | Illness Silences Borah Rival | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/detroit-to-call-2424500-bonds.html | Detroit to Call 2,424,500 Bonds | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/12000000-liner-will-be-built.html | $12,000,000 Liner Will Be Built | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/hopei-legalizes-smuggling.html | Hopei "Legalizes" Smuggling | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/marines-to-stand-trial-courtmartial-in-china-for-4-accused-of.html | MARINES TO STAND TRIAL; Courtmartial in China for 4 Accused of Striking Sentry. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/gainer-outpoints-dudas.html | Gainer Outpoints Dudas | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/savings-bonds-in-demand-treasury-reports-1000000-daily-business-in.html | SAVINGS BONDS IN DEMAND; Treasury Reports $1,000,000 Daily Business in 'Baby' Issues. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/greer-advances-at-nets.html | Greer Advances at Nets | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/dr-park-retiring-from-nyu-staff-on-medical-faculty-38-years-and.html | DR. PARK RETIRING FROM N.Y.U. STAFF; On Medical Faculty 38 Years and Noted for His Work in Diphtheria Antitoxin. DR. SENIOR ALSO LEAVING Veteran in Research in Embryology of Arteries -- Both to Be Professors Emeritus. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/road-workers-sought-queens-asks-wpa-for-1000-to-speed-highway.html | ROAD WORKERS SOUGHT; Queens Asks WPA for 1,000 to Speed Highway Program. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mrs-william-white-has-son.html | Mrs. William White Has Son | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/president-shows-his-interest.html | President Shows His Interest | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/muriel-macintyre-to-be-honored.html | Muriel MacIntyre to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/airlines-carry-100000-in-month-for-first-time.html | Airlines Carry 100,000 In Month for First Time | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/slays-father-who-shot-husband.html | Slays Father Who Shot Husband | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/edith-lee-to-bow-at-tea-on-sept-14-her-grandmother-mrs-george-earle.html | EDITH LEE TO BOW AT TEA ON SEPT. 14; Her Grandmother, Mrs. George Earle Jr., Will Give Party in Philadelphia. OTHER DEBUTS PLANNED Diana Rogers, Jeanne Lawson, Ida Hessenbruch and Nina Hawley to Be Introduced. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/one-barrier-remains-in-new-hudson-tube-it-will-be-blasted-tonight.html | ONE BARRIER REMAINS IN NEW HUDSON TUBE; It Will Be Blasted Tonight or Tomorrow, Clearing a 9,000-Foot Stretch of Tunnel. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/standard-oil-groups-dividends-up-25-from-1935-to-124661144-for-nine.html | Standard Oil Group's Dividends Up 25% From 1935 to $124,661,144 for Nine Months | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/barber-shop-singers-vie-state-park-quartet-wins-contest-heard-by.html | BARBER SHOP' SINGERS VIE; State Park Quartet Wins Contest Heard by 11,000 at Jones Beach. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/clergy-of-3-faiths-urge-a-new-unity-midwest-parley-hears-pleas-for.html | CLERGY OF 3 FAITHS URGE A NEW UNITY; Midwest Parley Hears Pleas for a United Civic Front of Protestants, Catholics, Jews. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/the-dispute-over-areas.html | The Dispute Over Areas | True | ARTHUR GUITERMAN. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/some-other-noises.html | Some Other Noises | True | JOHN KNICKERBOCKER. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/french-show-power-to-polands-leader-rydzsmigly-hears-daladier.html | FRENCH SHOW POWER TO POLAND'S LEADER; Rydz-Smigly Hears Daladier Pledge Increase in Army's Strength -- Sees Air Display. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/cleveland-polo-postponed.html | Cleveland Polo Postponed | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/collector-is-shot-resisting-holdup-insurance-worker-is-found-in.html | COLLECTOR IS SHOT RESISTING HOLD-UP; Insurance Worker Is Found in Lower East Side Hallway, a Bullet in His Head. EARLIER ROBBERY FAILED Fellow-Employe of Victim Had Routed Thug in Same Area 30 Minutes Before. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/wilmington-has-25000-fire.html | Wilmington Has $25,000 Fire | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/danger-at-a-crossing.html | Danger at a Crossing | True | FREDERICK GEBHARDT. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/national-doubles-titles-taken-by-budgemako-and-miss-babcockmrs-van.html | National Doubles Titles Taken by Budge-Mako and Miss Babcock-Mrs. Van Ryn; BUDGE-MAKO DOWN ALLISON-VAN RYN Keep Veterans From Retiring U.S. Doubles Cups, Taking Final by 6-4, 6-2, 6-4. MISS BABCOCK TRIUMPHS She and Mrs. Van Ryn Upset Miss Jacobs-Mrs. Fabyan and Win Women's Title. | True | By Allison Danzigspecial To the New York Times. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/23year-fugitive-freed-by-davey-ohio-governor-quotes-christs-go-and.html | 23-YEAR FUGITIVE FREED BY DAVEY; Ohio Governor Quotes Christ's 'Go and Sin No More' in Barring Chilton Extradition. MANY REQUEST CLEMENCY Marland Has No. Criticism of Ruling in Favor of Man Now Respected Citizen. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/small-rise-in-failures-total-for-week-reported-as-138-against-135.html | SMALL RISE IN FAILURES; Total for Week Reported as 138, Against 135 in Previous Period. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/exunion-chief-arrested-carlson-charged-with-removing-records-from.html | EX-UNION CHIEF ARRESTED; Carlson Charged With Removing Records From Oilers' Office. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/wb-kennedy-in-anaconda-post.html | W.B. Kennedy in Anaconda Post | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/hearing-tomorrow-on-mortgage-laws-joint-legislative-committee.html | HEARING TOMORROW ON MORTGAGE LAWS; Joint Legislative Committee Invites State Officials to Help Draft Legislation. OLD EVILS SEEN RETURNING Heads of Law, Insurance and Banking Divisions Asked to Come Here With Advice. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/august-financing-in-excess-of-1935-both-bond-and-stock-issues-above.html | AUGUST FINANCING IN EXCESS OF 1935; Both Bond and Stock Issues Above Last Year, but Below June and July, 1936. LES REFUNDING A FACTOR $235,717,000 Was Marketed With Fixed Coupons, and Shares Totaled $28,663,000. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/gibraltar-fears-serious-case.html | Gibraltar Fears Serious Case | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mrs-mary-e-brewster-special-to-th-lgw-yok-txmss.html | MRS. MARY E. BREWSTER; Special to TH lgw YOK TXMSS. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/2-insurnce-men-guilty-of-fraud-convicted-of-accepting-as-a-gratuity.html | 2 INSURNCE MEN GUILTY OF FRAUD; Convicted of Accepting, as a Gratuity, $900 of $4,200 Paid in Accident Case. FACE MAXIMUM OF 3 YEARS Yorkshire Indemnity Officials Are First to Be Sentenced Under 1930 Statute. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/rebels-win-in-toledo-province.html | Rebels Win in Toledo Province | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/rebels-mass-for-drive.html | Rebels Mass for Drive | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/barbarabarstow-of-rochester-wed-church-of-the-ascension-here-is.html | BARBARABARSTOW OF ROCHESTER WED; Church of the Ascension Here is Scene of Her Marriage to Roswell E, Hubbell. HIS BROTHER BEST MAN Rev. Frederick Cooper Performs Ceremony -- Mrs. W. H. Carwin Bride's Only Attendant. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/midweek-pictorial-sold-to-bourjaily-picture-magazine-is-purchased.html | MIDWEEK PICTORIAL SOLD TO BOURJAILY; Picture Magazine Is Purchased by Manager of United Feature Syndicate. IT BEGAN AS WAR RECORD New Owner to Take Active Charge of the Publication After Sept. 14. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/hoffman-to-confer-on-relief.html | Hoffman to Confer on Relief | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/man-held-on-arson-charge.html | Man Held on Arson Charge | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/miss-bernhard-wins-two-matches-at-net-turns-back-misses-love-and.html | MISS BERNHARD WINS TWO MATCHES AT NET; Turns Back Misses Love and Lucas in Eastern Tourney -Miss Cumming Scores. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/william-h-bled.html | WILLIAM H. BIED | True | Special to T N'w YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/more-policemen-wanted.html | More Policemen Wanted | True | J. PAUL O'BRIEN. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/diplomat-says-rebels-would-name-juan-king.html | Diplomat Says Rebels Would Name Juan King | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/cotton-up-slightly-as-rain-is-limited-steadiness-in-liverpool-also.html | COTTON UP SLIGHTLY AS RAIN IS LIMITED; Steadiness in Liverpool Also Helps the Market Here to Gain 3 to 6 Points. 2 CROP ESTIMATES MADE Range Is 11,680,000 to 12,104,000 Bales -- No Relief Comes to Arkansas or Oklahoma. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/miss-mary-e-bedell.html | MISS MARY E. BEDELL | True | Special to YORK Tzas. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/greek-newspapers-price-rises.html | Greek Newspapers' Price Rises | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/months-stock-dealings.html | MONTH'S STOCK DEALINGS | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/loyalists-win-in-mountains.html | Loyalists Win in Mountains | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/s-t-willis-is-dead-new-haven-engineer-supervlsed-construction-of.html | S. T. WILLIS IS DEAD; NEW HAVEN ENGINEER; Supervlsed Construction of Many Buildings on the Yale University Campus. | True | pecial to THE I'qEW YOR TL'ME. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/new-madrid-bombing-related.html | New Madrid Bombing Related | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/phelps-picks-best-novel-names-gone-with-the-wind-in-michigan.html | PHELPS PICKS 'BEST NOVEL'; Names 'Gone With the Wind' In Michigan Charity Lecture. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/cleared-in-truck-case-nassau-police-found-blameless-in-reynolds.html | CLEARED IN TRUCK CASE; Nassau Police Found Blameless in Reynolds Affair. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/reich-to-protect-nationals.html | Reich to Protect Nationals | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/reich-envoy-quits-madrid-embassy-now-at-alicante-under-protection.html | REICH ENVOY QUITS MADRID; Embassy Now at Alicante Under Protection of Warship. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/thomas-f-compton-i-i-new-york-lawyer-succumbs-to-l-heart-attack-in.html | THOMAS F. COMPTON I I; New York Lawyer Succumbs to l Heart Attack in Atlantic City, i | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/matthew-m-merritt.html | MATTHEW M, MERRITT | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mrs-eliot-hoadley-honored-at-shore-miss-ethel-wickham-hostess-at.html | MRS. ELIOT HOADLEY HONORED AT SHORE; Miss Ethel Wickham Hostess at Dinner and Bridge for Her at Southampton. LUCIEN TYNGS ENTERTAIN Sidney B. Woods Jr., Mrs. John Warner and Hyatt Dehns Also Give Parties. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/campaign-songs.html | Campaign Songs | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/relief-aide-accused-in-jersey-city-fraud-supervisor-and-two-grocers.html | RELIEF AIDE ACCUSED IN JERSEY CITY FRAUD; Supervisor and Two Grocers Held on Charge of Sharing Cash From Bogus Checks. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/100-brokers-listed-under-sec-rules-25-firms-here-file-as-required.html | 100 BROKERS LISTED UNDER SEC RULES; 25 Firms Here File as Required by Act as Amended by the Last Congress. ALL MUST BE REGISTERED Only Those Whose Business Is Exclusively Intrastate Are Exempted by Law. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/peace-moves-begun-by-youth-congress-delegates-from-36-countries-are.html | PEACE MOVES BEGUN BY YOUTH CONGRESS; Delegates From 36 Countries Are at Geneva Meeting to Study Ways to Prevent War. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/markley-frankham-law-professor-dies-member-of-brooklyn-law-school.html | MARKLEY FRANKHAM, LAW PROFESSOR, DIES; Member of Brooklyn Law School Faculty Stricken in Ohio Town, His Bh'thplace. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/henry-schoonmaker-merchant-dies-at-71-paterson-clothier-president.html | HENRY SCHOONMAKER, MERCHANT, DIES AT 71; Paterson Clothier, President of Board of Finance There-Managed Mayor's Campaigns. | True | Special to TH NW YORK Txs. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/pi-challenges-inquiry-by-board-answering-complaint-of-newspaper.html | P.-I. CHALLENGES INQUIRY BY BOARD; Answering Complaint of Newspaper Guild, It Calls Labor Group Illegal. HEARST EXCLUSION ASKED Also Four of His Companies -Discharges of Two Workers Were for Cause, Brief Says. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/comedy-at-stony-creek-in-gold-we-trust-last-play-of-summer-season.html | COMEDY AT STONY CREEK; ' In Gold We Trust' Last Play of Summer Season There. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/sports-of-the-times-runs-hits-and-errors.html | Sports of the Times; Runs, Hits and Errors | True | Reg. U.S. Pat. Off.By John Kieran | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/venezuela-to-issue-new-coins.html | Venezuela to Issue New Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/truck-strike-off-as-unions-agree-to-confer-anew-teamsters-decide-to.html | TRUCK STRIKE OFF AS UNIONS AGREE TO CONFER ANEW; Teamsters Decide to Accept Plan Worked Out With the Employers for Mediation. PERMANENT PEACE LIKELY Mayor Pleased, Will Act as an Arbiter if Negotiations Become Deadlocked. TRUCK STRIKE OFF IN UNIONS TRUCE | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/troth-is-announced-of-doris-richardson-debutante-of-1934-will-be.html | TROTH IS ANNOUNCED OF DORIS RICHARDSON; Debutante of 1934 Will Be Wed to M.H. Coggeshall Jr. -- Both Reside in Morristown. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mrs-frank-mulligan.html | MRS. FRANK MULLIGAN | True | Special to TE ORK TDzzs. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/girl-freed-in-bill-case-head-passed-20-counterfeit-note-in-payment.html | GIRL FREED IN BILL CASE; Head Passed $20 Counterfeit Note in Payment for Meat. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/four-die-in-family-mine-brothers-believed-overcome-by-fumes-of.html | FOUR DIE IN FAMILY MINE; Brothers Believed Overcome by Fumes of Gasoline Engine. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/31-drivers-fined-2-for-honking-horns-court-also-warns-taxi-fleet-to.html | 31 DRIVERS FINED $2 FOR HONKING HORNS; Court Also Warns Taxi Fleet to Negotiate With Police on Noise of Sirens. NO MERCY FOR DRINKERS Three Get Heavy Sentences for Auto Offenses -- Drop in Accidents During Week. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/machine-speeds-picking-of-cotton-but-many-drawbacks-are-apparent.html | MACHINE SPEEDS PICKING OF COTTON; But Many Drawbacks Are Apparent and Planters at Test Remain Skeptical. GATHERS FOREIGN MATTER Fiber Is Stained by Leaves Dragged Along and Its Grade Is Made Inferior. MACHINE SPEEDS PICKING OF COTTON | True | By Felix Belair Jr.special To the New York Times. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/doubts-arise-on-cotton-report.html | Doubts Arise on Cotton Report | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/wt-grant-group-doubles-profit-1448978-made-in-6-months-to-july-31.html | W.T. GRANT GROUP DOUBLES PROFIT; $1,448,978 Made in 6 Months to July 31, Against $669,529 in Same Period of 1935. PROVISION FOR NEW TAX Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/broadcasting-court-trials.html | Broadcasting Court Trials | True | (Rev.) HERBERT PARRISH. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/second-firm-asks-stock-for-counter-bristol-willett-apply-for.html | SECOND FIRM ASKS STOCK FOR COUNTER; Bristol & Willett Apply for American District Telegraph, Unlisted on Curb. COMMON AND PREFERRED Company Tells SEC Market for Shares Is Too Thin for New York's Junior Board. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/utilitys-revenue-gains-american-and-foreign-power-reports-5744509.html | UTILITY'S REVENUE GAINS; American and Foreign Power Reports $5,744,509 for Quarter. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/albert-graf-insurance-leader-of-appleton-wisextown-assessor.html | : ALBERT GRAF; Insurance Leader of Appleton, Wis.Ex-Town Assessor, | True | Special to THE NV,r YORK TLMr-S. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/complaining-of-too-many-taxis.html | Complaining of Too Many Taxis | True | RALPH N. TAYLOR. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/roosevelt-spending-scored-by-women-mrs-ruth-b-pratt-and-miss.html | ROOSEVELT SPENDING SCORED BY WOMEN; Mrs. Ruth B. Pratt and Miss Natalie Coach, in Radio Talks, Assail New Deal. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/reports-burgos-hospital-hit.html | Reports Burgos Hospital Hit | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/deposits-decrease-at-domestic-banks-rise-in-investments-and-in.html | DEPOSITS DECREASE AT DOMESTIC BANKS; Rise in Investments and in Demand and Time Deposits Is Noted in Weekly Report. STATEMENT FOR 101 CITIES Loans to Brokers and Dealers Rose $35,000,000 at Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/phone-red-book-larger-new-classified-volume-of-983-pages-has-164000.html | PHONE 'RED BOOK' LARGER; New Classified Volume of 983 Pages Has 164,000 Listings. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/son-to-allerton-cushmans-jr.html | Son to Allerton Cushmans Jr. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/canadian-woman-dies-at-111.html | Canadian Woman Dies at 1,11 | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/veteran-motorman-ends-53year-service-fellowemployees-on-the-irt-hold.html | VETERAN MOTORMAN ENDS 53-YEAR SERVICE; Fellow-Employes on the I.R.T. Hold Farewell Ceremony as He Starts on Last Run. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/named-to-albizu-campos-defense.html | Named to Albizu Campos Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/return-to-44th-street.html | Return to 44th Street | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mrs-w-cochran.html | MRS. W. COCHRAN | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/spartanburg-nine-wins-defeats-leo-angeles-31-in-opener-of-american.html | SPARTANBURG NINE WINS; Defeats Leo Angeles, 3-1, in Opener of American Legion Final. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/miss-sally-stein-engaged.html | Miss Sally Stein Engaged | True | Special to TE N'Y YORK TL,ES- | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/rosaleen-r-burns-married.html | Rosaleen R. Burns Married | True | Special to Tz NEW YOKK Tns. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/us-widens-survey-for-trade-treaties-state-department-renews-its.html | U.S. WIDENS SURVEY FOR TRADE TREATIES; State Department Renews Its Studies With the Return of Assistant Secretary Sayre. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/jeremiah-sullivan-head-of-massachusetts-united-spanish-war-veterans.html | JEREMIAH SULLIVAN; Head of Massachusetts United Spanish War Veterans, | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/safe-drivers-find-city-traffic-easy-49-motor-to-mayors-summer.html | SAFE DRIVERS' FIND CITY TRAFFIC EASY; 49 Motor to Mayor's Summer Quarters Without So Much as Denting a Fender. PRAISE POLICE COURTESY 2 With Records of 1,000,000 Miles Are Not Advocates of Slow Driving | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/customs-men-join-narcotics-fight-morgenthau-orders-570-border.html | CUSTOMS MEN JOIN NARCOTICS FIGHT; Morgenthau Orders 570 Border Agents to Concentrate on an Attack on Traffic. RUM ROW HELD ELIMINATED Customs Patrol Which Broke It Up Is Assigned to New Duty Against Smugglers. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mrs-c-l-cadwallader.html | MRS. C. L. CADWALLADER | True | pecial to Tm Nv YORK TS. | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/hears-of-court-evils-bissell-opens-inquiry-into-municipal-tribunal.html | HEARS OF COURT EVILS; Bissell Opens Inquiry Into Municipal Tribunal Practices. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/trainer-jacobs-scores-with-action-and-tellwhy-on-opening-day-at.html | Trainer Jacobs Scores With Action and Tellwhy on Opening Day at Aqueduct; ACTION, 11-10, WINS WOODMERE STAKES Former Jumper Beats Jair by Three Lengths in Aqueduct Inaugural Feature. JESTING CAPTURES SHOW Jacobs Saddles 118th Victor of Year as Tellwhy Annexes Nightcap -- Valse Scores. | True | By Bryan Field | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/calls-traffic-law-conference.html | Calls Traffic Law Conference | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/scientists-study-twins-seek-to-find-effect-of-environment-on-human.html | SCIENTISTS STUDY TWINS; Seek to Find Effect of Environment on Human Behavior. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/33-report-for-manhattan-eleven-and-start-practice-immediately.html | 33 Report for Manhattan Eleven And Start Practice Immediately; Strongest Jasper Football Squad in Years, Including 22 Letter Winners, Inaugurates Drive at Oakdale Camp -- Tuckey and Shulha, Only Absentees, Are Expected Soon. | True | By Joseph M. Sheehanspecial to the New York Times. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/miss-websters-plans-maplewood-girl-will-be-wed-to-j-f-martin-jr.html | MISS WEBSTER'S PLANS; Maplewood Girl Will Be Wed to J. F. Martin Jr. Sept. 19. | True | Special to T. IKW Noalc TeE. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/kinship-with-italy-seen-by-goebbels-nazi-leader-says-both-powers.html | KINSHIP WITH ITALY SEEN BY GOEBBELS; Nazi Leader Says Both Powers Are Striving for Peace in Europe Through Might. COLLABORATION IS URGED Germany Determined to Protect Nationals, Minister Says in Speech at Venice. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/contest-in-nicaragua-expresident-says-two-parties-will-oppose.html | CONTEST IN NICARAGUA; Ex-President Says Two Parties Will Oppose Somoza for Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/bond-notes.html | BOND NOTES | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/big-rug-producer-to-lift-prices-57-bigelowsanford-will-advance-many.html | BIG RUG PRODUCER TO LIFT PRICES 5-7%; Bigelow-Sanford Will Advance Many Lines Effective Sept. 15, Ending Uncertainty. RISING WOOL COSTS CITED Carpet Grades Have Been Pushed Up, Due to Heavy Buying for Military Purposes. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/milk-strike-start-in-10-days-hinted-piseck-brothers-predict-that.html | MILK STRIKE START IN 10 DAYS HINTED; Piseck Brothers Predict That 'Holiday' Will Be 85 to 90% Effective In This State. FARMERS CHEER APPEAL 800 at Delhi Told It Is Their Turn to 'Squeeze' -- Experts Say City's Supply Is Assured. MILK STRIKE START IN TEN DAYS HINTED | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/securities-being-exchanged.html | Securities Being Exchanged | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/lemuel-t-appold-baltimore-banker-and-trustee-of-museum-of-art.html | LEMUEL T. APPOLD; Baltimore Banker and Trustee of Museum of Art, | True | Speclal to TH 'r YORK TES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/in-the-nation-new-deals-ace-among-business-men.html | In The Nation; New Deal's Ace Among Business Men | True | By Arthur Krock | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/ask-wpa-to-expand-theatre-project-writers-confer-with-officials-in.html | ASK WPA TO EXPAND THEATRE PROJECT; Writers Confer With Officials in Washington and Urge Quota for Play Bureau. SOMERVELL RULE ASSAILED New York Delegation Asserts His 'Proof of Need' Is Not the Will of Congress. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/antoinette-grulich-wedi-l-she-becomes-the-bride-of-allan-e-magie-in.html | ANTOINETTE GRULICH WEDI; 1 She Becomes the Bride of Allan E. Magie in East Orange, | True | peeial to Ti /v YoP- TnS. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/bleakley-attacks-roosevelt-on-law-declares-he-plans-to-change-the.html | BLEAKLEY ATTACKS ROOSEVELT ON LAW; Declares He Plans to Change the Constitution in an Unconstitutional Manner. TURNS FIRE ON LEHMAN Thayer Denies He Is Working for Justice's Nomination at Behest of National Leaders. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mass-for-bishop-dunn-requiem-s-celebrated-on-lhird-anniversary-of.html | MASS FOR BISHOP DUNN; Requiem !s Celebrated on Third Anniversary of His Death, | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/strikes-speed-pennant-normandie-will-not-try-to-regain-title-this.html | STRIKES SPEED PENNANT; Normandie Will Not Try to Regain Title This Year, Captain Says. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/stock-turnover-fell-last-month-augusts-26564032-shares-less-than.html | STOCK TURNOVER FELL LAST MONTH; August's 26,564,032 Shares Less Than July and 1935 -- Curb Also Lower. FEWER BONDS TRADED $215,242,300 Par-Value Volume a Decrease of $66,630,800 From July's Total. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/gov-landon-on-taxation-candidates-views-on-building-up-reserves-are.html | GOV. LANDON ON TAXATION; Candidate's Views on Building Up Reserves Are Approved. | True | WILLIAM O. MORSE. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/lehman-stresses-warpreparedness-he-tells-veterans-of-98-man-power.html | LEHMAN STRESSES WARPREPAREDNESS; He Tells Veterans of '98 Man Power and Resources Must Be Conscripted in Future. 10,000 MEET AT SARATOGA Four Organizations in Reunion -- Massachusetts Commander Dies of Heart Failure. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/lifts-zinc-price-to-485-cents.html | Lifts Zinc Price to 4.85 Cents | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/marland-has-no-criticism.html | Marland Has No Criticism | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/draw-announced-for-us-net-play-budge-and-miss-jacobs-head-seeded.html | DRAW ANNOUNCED FOR U.S. NET PLAY; Budge and Miss Jacobs Head Seeded Lists in Tourney Opening on Thursday. CLOSE TO 200 IN FIELD Perry Tops Visiting Contingent -- Four French Stars Will Compete at Forest Hills. | True | By Lewis B. Funke | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/bank-alarm-stirs-times-square.html | Bank Alarm Stirs Times Square | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/decker-estate-444696-divided-between-2-sisters-of-former-sheffield.html | DECKER ESTATE $444,696; Divided Between 2 Sisters of Former Sheffield Farms Official. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/japanese-assail-kuomintang.html | Japanese Assail Kuomintang | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/mary-l-verdery-plans-her-bridal-her-marriage-to-george-wilson.html | MARY L. VERDERY PLANS HER BRIDAL; Her Marriage to George Wilson Pierson Will Take Place in Church of Ascension. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/chicago-stock-trading-rises.html | Chicago Stock Trading Rises | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/hungry-man-strangles-on-bread-he-begged-dies-as-he-tries-to-gulp.html | Hungry Man Strangles on Bread He Begged; Dies as He Tries to Gulp Stranger's Gift | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/no-shortage-expected-here.html | No Shortage Expected Here | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/paris-trading-quiet-and-steady.html | Paris Trading Quiet and Steady | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/reich-held-leaning-toward-discussion-london-hears-of-abandonment-of.html | REICH HELD LEANING TOWARD DISCUSSION; London Hears of Abandonment of 'Bolshevist Menace' for International Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/opportunism-in-maine.html | OPPORTUNISM IN MAINE | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/guest-and-iglehart-score-at-polo-129-lead-reds-to-victory-over-four.html | GUEST AND IGLEHART SCORE AT POLO, 12-9; Lead Reds to Victory Over Four Including Phipps and Mills, Their Templeton Mates. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/bucharest-assails-and-woos-titulescu-former-foreign-minister-scored.html | BUCHAREST ASSAILS AND WOOS TITULESCU; Former Foreign Minister, Scored for Policies but Urged to Take a Post, Plans Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/violent-fluctuations-in-berlin.html | Violent Fluctuations in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/race-entries-close-tomorrow.html | Race Entries Close Tomorrow | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/plane-crash-to-be-sifted-pilot-of-ship-that-hit-picnickers-will-be.html | PLANE CRASH TO BE SIFTED; Pilot of Ship That Hit Picnickers Will Be Questioned Today. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/child-singers-vie-tomorrow.html | Child Singers Vie Tomorrow | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/queen-wilhelmina-is-56-birthday-of-netherlands-ruler-recalls-rumors.html | QUEEN WILHELMINA IS 56; Birthday of Netherlands' Ruler Recalls Rumors of Abdication. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/urges-early-start-on-olympic-plans-kilpatrick-back-from-europe.html | URGES EARLY START ON OLYMPIC PLANS; Kilpatrick, Back From Europe, Wants U.S. Entry to Be a Federal Proposition. HAS TOKYO MEET IN MIND Garden Head Says We Should Not Wait for 'Some Santa Claus' to Provide Funds. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/newtown-creek-plan-set-army-engineers-send-copy-of-report-to-house.html | NEWTOWN CREEK PLAN SET; Army Engineers Send Copy of Report to House Committee. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/miss-berg-leads-masondixon-golf-minneapolis-star-cards-a-78-in.html | MISS BERG LEADS MASON-DIXON GOLF; Minneapolis Star Cards a 78 in Qualifying Round at White Sulphur. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/i-john-n-rauber-i-i-rochester-contractor-helped-to-deepen-old-erie.html | I JOHN N. RAUBER I I; Rochester Contractor Helped to Deepen Old Erie Canal. | True | Special to Tr sw YORK TnSS. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/wpa-not-to-curtail-education-projects-somervell-informs-school.html | WPA Not to Curtail Education Projects, Somervell Informs School Officials | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/some-wpa-achievements.html | SOME WPA ACHIEVEMENTS | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/nazis-to-try-us-seaman-lawrence-simpson-held-for-more-than-a-year.html | NAZIS TO TRY U.S. SEAMAN; Lawrence Simpson, Held for More Than a Year, to Get Hearing. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/sues-over-mail-ban-dr-dn-shoemaker-asks-court-to-allow-antihearst.html | SUES OVER MAIL BAN; Dr. D.N. Shoemaker Asks Court to Allow Anti-Hearst Posters. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/to-honor-harriet-archer-mrs-john-cadwalader-will-give-dance-for.html | TO HONOR HARRIET ARCHER; Mrs. John Cadwalader Will Give Dance for Bride-to-Be Today. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/contempt-charged-to-rail-audit-firm-six-named-to-federal-court-in.html | CONTEMPT CHARGED TO RAIL AUDIT FIRM; Six Named to Federal Court in Senate Certification Under New Law. REFUSED BOOKS IN INQUIRY Proceeding Signed by Garner, La Follette and Thomas Is Outside Injunction Suit. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/jurors-to-hear-mayor-kings-body-plans-hearing-on-sanitation.html | JURORS TO HEAR MAYOR; Kings Body Plans Hearing on Sanitation Problems. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/parties-on-yachts-held-at-newport-h-edward-manvilles-give-a.html | PARTIES ON YACHTS HELD AT NEWPORT; H. Edward Manvilles Give a Luncheon and the Cornelius Vanderbilts a Tea. DINNER FOR FRANK KNOXES Mr. and Mrs. Paul Fitz Simons to Entertain for Them Today -Children in Contest. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/orders-of-the-day.html | ORDERS OF THE DAY" | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/williams-defeats-wilson.html | Williams Defeats Wilson | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/smoky-fire-draws-throngs.html | Smoky Fire Draws Throngs | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/case-of-madness-of-two-is-reported-in-liverpool.html | Case of 'Madness of Two' Is Reported in Liverpool | True | Special Cable to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/more-salaries-disclosed-head-of-united-shoe-machinery-got-90410-in.html | MORE SALARIES DISCLOSED; Head of United Shoe Machinery Got $90,410 in a Year. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/escobar-wins-bout-for-bantam-title-beats-marino-when-commission.html | ESCOBAR WINS BOUT FOR BANTAM TITLE; Beats Marino When Commission Doctor Stops Dyckman Oval Contest After 13th. FIVE KNOCKDOWNS IN 2D 9,000 See Pittsburgher Wage Game Fight Despite Injuries to Both His Eyes. | True | By Joseph C. Nichols | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/plan-air-drive-on-capital.html | Plan Air Drive on Capital | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/new-group-formed-to-aid-music-lovers-institute-will-help-those-who.html | NEW GROUP FORMED TO AID MUSIC LOVERS; Institute Will Help Those Who Wish to Pursue Avocation, Lucrezia Bori Announces. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/100-jersey-barbers-strike.html | 100 Jersey Barbers Strike | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/rates-cut-560000-on-yonkers-power-annual-saving-to-consumers.html | RATES CUT $560,000 ON YONKERS POWER; Annual Saving to Consumers Promised Under Schedule Effective Today. BILLS LOWEST IN COUNTY Attorney Says Reduction Puts Costs Under New York's for Similar Service. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/hotel-roosevelt-nine-won.html | Hotel Roosevelt Nine Won | True | | C1B 311136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/policeman-in-lucania-case-ousted-over-74500-banked-in-8-years-heidt.html | Policeman in Lucania Case Ousted Over $74,500 Banked in 8 Years; Heidt, 20 Years on Force, Admitted He Escorted Woman Witness to Night Club -- Insisted He Won Heavily at Races and in Dice Games -- Fined for Interview. POLICEMAN OUSTED IN LUCANIA INQUIRY | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/new-vatican-city-chief-cardinal-will-supplant-civil-governor-at.html | NEW VATICAN CITY CHIEF; Cardinal Will Supplant Civil Governor at Wish of the Pope. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/two-officers-sent-to-chengtu.html | Two Officers Sent to Chengtu | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/child-styles-in-pageant-1000-youngsters-and-parents-see-show-at.html | CHILD STYLES IN PAGEANT; 1,000 Youngsters and Parents See Show at Store. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/seedsdelivers-two-home-runs-as-yanks-conquer-white-sox-51-rookie.html | Seeds-Delivers Two Home Runs As Yanks Conquer White Sox, 5-1; Rookie Plays at Third for Ailing Rolfe and Backs Up Broaca in Four-Hit Game at Stadium -- DiMaggio Also Connects for Circuit Smash. | True | By John Drebinger | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/newark-tops-baltimore-sundra-pitches-4to2-victory-defeating-blake.html | NEWARK TOPS BALTIMORE; Sundra Pitches 4-to-2 Victory, Defeating Blake. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/kasner-reports-new-geometry-sum-of-parts-exceeds-the-whole-columbia.html | Kasner Reports 'New Geometry'; Sum of Parts Exceeds the Whole; Columbia Mathematician Tells at the Harvard Tercentenary of By-Product of Studying Horn Angle, With Its Curved Lines -- Fisher of London Offers a Brain-Teasing Problem. DR. KASNER TELLS OF NEW GEOMETRY | True | By William L Laurencespecial To the New York Times. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www..nytimes.com/1936/09/01/archives/tga-r_?.at-i-former-chief-of-police-of-salti.html | ..tG.A r_?.A.T I; Former Chief of Police of Salt1 | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/sing-sing-luxury-derided-by-lawes-tales-of-special-privileges-to.html | SING SING 'LUXURY' DERIDED BY LAWES; Tales of Special Privileges to Wealthy Inmates Called 'Imaginary Vaporings.' HE EXPECTED THE CHARGES Had 'Inkling' of Them a Year Ago -- Will Reply After He Ends His Vacation Today. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/city-relief-cost-up-97825523-in-year-297017927-spent-in-the-12.html | CITY RELIEF COST UP $97,825,523 IN YEAR; $297,017,927 Spent in the 12 Months Ended July 31, the Welfare Council Reports. ALL KINDS OF AID INCLUDED Shifting of Thousands From Home Help to WPA Seen as Chief Cause of Increase. | True | | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/sixtime-runaways-back-brothers-7-and-9-after-three-days-in-woods.html | SIX-TIME RUNAWAYS BACK; Brothers, 7 and 9, After Three Days in Woods, Promise to Behave. | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-01 | 1936-09-01 | https://www.nytimes.com/1936/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 311136 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/lithuanian-diet-opens-constitution-to-be-revised-after-a-year-of.html | LITHUANIAN DIET OPENS; Constitution to Be Revised After a Year of Fascist Rule. | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/dodgers-lead-cardinals-3-to-2-when-game-is-called-in-fourth-stage.html | Dodgers Lead Cardinals, 3 to 2, When Game Is Called in Fourth; Stage Three-Run Drive to Come From Behind in Final Session, but Umpires and Showers Cancel Contest -- Alexander Hurls in National League's Birthday Celebration Game. | True | By Roscoe McGowenspecial To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/american-steel-unit-expands.html | American Steel Unit Expands | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/farley-prepares-drive-for-state-first-campaign-conference-with.html | FARLEY PREPARES DRIVE FOR STATE; First Campaign Conference With County Leaders to Be Held Here Saturday. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/in-the-nation-ambassador-bowers-as-a-saint-anthony.html | In The Nation; Ambassador Bowers as a Saint Anthony | True | By Arthur Krock | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/bullets-from-church-bells.html | Bullets From Church Bells | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/finds-outlook-most-promising.html | Finds Outlook 'Most Promising' | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/clark-retorts-to-bacon-senator-says-he-is-not-trying-to-coerce.html | CLARK RETORTS TO BACON; Senator Says He Is Not Trying to Coerce Federal Employes. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/buyer-of-57th-st-corner-plans-to-erect-taxpayer.html | Buyer of 57th St. Corner Plans to Erect Taxpayer | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/new-deal-project-scored-first-voters-league-calls-jersey-homesteads.html | NEW DEAL PROJECT SCORED; First Voters League Calls Jersey Homesteads Wasteful. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/indian-bonnets-loom-as-spring-hat-style-suzanne-talbot-paris.html | INDIAN BONNETS LOOM AS SPRING HAT STYLE; Suzanne Talbot, Paris Fashion Expert, May Make Women Wear War Feathers. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/oilburner-sales-increase.html | Oil-Burner Sales Increase | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/william-thompson-author-and-raveler-bionged-to-geographical.html | WILLIAM THOMPSON; Author and '{'raveler Bionged to Geographical Societies. | True | Special to THE lw YORK TIKS. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/us-said-to-oppose-oil-ban-on-rebels-reported-refusing-to-agree-to.html | U.S. SAID TO OPPOSE OIL BAN ON REBELS; Reported Refusing to Agree to French Action in Morocco if Madrid Is Supplied. OUR FIRMS HAVE STORES Tangier Also Hears Spanish Loyalists Plan to Give Up Morocco if Victorious. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/2000-dyers-in-protest-workers-awaiting-plan-to-reopen-factories.html | 2,000 DYERS IN PROTEST; Workers, Awaiting Plan to Reopen Factories, Meet Peaceably. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/murklandanderson.html | MurklandAnderson | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rebel-drive-north-is-nearing-toledo-francos-forces-are-within-8.html | REBEL DRIVE NORTH IS NEARING TOLEDO; Franco's Forces Are Within 8 Miles of City -- Malaga Is Heavily Bombed From Air. LOYALISTS FIGHTING HARD Some Moors Are Discouraged by Their Stand -- Government Destroyer Shells Insurgents. | True | Special Cable to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/pleads-guilty-to-extortion.html | Pleads Guilty to Extortion | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/eviction-near-takes-gas-man-85-tries-to-end-life-but-is-saved-by.html | EVICTION NEAR, TAKES GAS; Man, 85, Tries to End Life, but Is Saved by Janitor. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/miss-nancy-cable-wed-in-new-jersey-herbert-burns-tubes-her-for-his.html | MISS NANCY CABLE WED IN NEW JERSEY; Herbert Burns Tubes Her for His Bride in Ceremony at Hillside Church, Orange. | True | Special to TH NEW YORK TIMgS. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/memorial-is-held-by-veterans-of98-saratoga-battlefield-is-visited.html | MEMORIAL IS HELD BY VETERANS OF'98; Saratoga Battlefield Is Visited by 2,000, Who Hear Talk by Judge McCord. PLATTSBURG UNIT ON HAND Battalion Fires Salute for Delegates -- Military Order of the Serpent Elects Officers. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/panaman-praises-americas-parley-roosevelt-peace-conference-a.html | PANAMAN PRAISES AMERICAS PARLEY; Roosevelt Peace Conference 'a Magnificent Gesture,' Says President Arias. | True | Special Cable to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/president-attends-services-for-dern-leaders-of-nation-and-state-of.html | PRESIDENT ATTENDS SERVICES FOR DERN; Leaders of Nation and State of Utah Join in Tribute at the Mormon Tabernacle. SECRETARY IS EULOGIZED Roosevelt Later Starts East Again for Drought Area and Meeting With Landon. | True | By Charles W. Hurdspecial To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/emotional-buncombe.html | Emotional Buncombe" | True | H.A. WHIPPLE | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/book-notes.html | BOOK NOTES | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/28000000-offer-by-louisville-gas-syndicate-will-put-out-today-first.html | $28,000,000 OFFER BY LOUISVILLE GAS; Syndicate Will Put Out Today First and Refunding 3 1/2s at a Price of 102 3/4. LARGE SAVING IN INTEREST Proceeds of New Issue to Be Used for Redemption of 5% and 4 1/2% Bonds. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/cuts-by-standard-of-new-jersey.html | Cuts by Standard of New Jersey | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/lay-killing-to-loan-row-police-believe-petty-criminal-victim-of.html | LAY KILLING TO LOAN ROW; Police Believe Petty Criminal Victim of Racketeers. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/h-c-denison-dies-authority-on-trade-foreign-manager-of-dun.html | H. C. DENISON DIES; AUTHORITY ON TRADE; Foreign Manager of Dun & Bradstreet Had Served the Firm Since 1906. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/15000-reds-lay-siege-to-minhsien-china-50000-more-wait-at.html | 15,000 REDS LAY SIEGE TO MINHSIEN, CHINA; 50,000 More Wait at Szechuen-Kansu Border -- Planes Bomb Attackers in Fierce Battle. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/britain-now-needs-big-role-in-europe-isolation-is-held-impossible.html | BRITAIN NOW NEEDS BIG ROLE IN EUROPE; Isolation Is Held Impossible if She Wants to Maintain Her Present Living Standard. GERMANY A VITAL FACTOR She Is Viewed as Seeking to Win Dominance by War, Then to Seize Economic Control. | True | By Augurcopyright, 1936, In North America By the New York Times Company. | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/grove-of-red-sox-beats-indians-41-lefty-fans-eight-and-allows-only.html | GROVE OF RED SOX BEATS INDIANS, 4-1; Lefty Fans Eight and Allows Only Seven Safeties and One Unearned Run. HARDER LOSES ON MOUND Boston Scores Four Times in Fourth With Aid of Weak Fielding by Rivals. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/clothing-man-guilty-of-state-tax-evasion-first-to-be-convicted-in.html | Clothing Man Guilty of State Tax Evasion; First to Be Convicted in New York County | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/play-of-backs-discussed-crisler-emphasizes-blocking-and-ball.html | PLAY OF BACKS DISCUSSED; Crisler Emphasizes Blocking and Ball Carrying at Football School. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/pirates-top-bees-and-sweep-series-weaver-tightens-after-a-poor.html | PIRATES TOP BEES AND SWEEP SERIES; Weaver Tightens After a Poor Start to Gain 3-1 Victory, His 13th of Season. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/san-francisco-bonds-sold-first-boston-corporation-highest-of-4.html | SAN FRANCISCO BONDS SOLD; First Boston Corporation Highest of 4 Bidders on $3,500,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/madrid-claims-more-gains.html | Madrid Claims More Gains | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/peace-is-in-danger-rallies-europeans-thousands-head-for-congress-in.html | PEACE IS IN DANGER' RALLIES EUROPEANS; Thousands Head for Congress in Brussels to Voice Demand for Curb on Warfare. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rev-dennis-j-broughal.html | REV. DENNIS J. BROUGHAL | True | Special to THE N-W YORK Tnass. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/first-rail-stock-of1936-proposed-bangor-aroostook-to-meet-oct-9-to.html | FIRST RAIL STOCK OF1936 PROPOSED; Bangor & Aroostook to Meet Oct. 9 to Vote on Offering of $3,828,000. 5% PREFERRED IS PLANNED It Would Replace 7% Issue -- More Common Would Be Authorized for Conversion. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/2700-hidden-taxes-called-daily-toll-republicans-estimate-outlay-on.html | 2,700 HIDDEN TAXES CALLED DAILY TOLL; Republicans Estimate Outlay on Food, Clothing and Other Living Costs of Citizen. 31 PAID ON ALARM CLOCK Forty-four Collections Made on a Pair of Overalls, 50 on Bread and 38 on Pound of Meat. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/miss-fishers-83-wins-links-honors-lakeville-star-triumphs-one.html | MISS FISHER'S 83 WINS LINKS HONORS; Lakeville Star Triumphs One Stroke in Tourney at Bonnie Briar. MRS. STEVENS RUNNER-UP Mrs. Gordon Cards a Hole-in-One -- Low Net Prize Won by Mrs. Friedman. | True | By William J. Briordyspecial To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/canada-ends-harvesting-work-done-in-all-but-northern-parts-as.html | CANADA ENDS HARVESTING; Work Done in All but Northern Parts as Weather Improves. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/lorimer-the-editor.html | LORIMER THE EDITOR | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/harvard-gets-french-honor.html | Harvard Gets French Honor | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/those-economic-royalists-they-are-it-seems-heading-into-a-new.html | THOSE ECONOMIC ROYALISTS; They Are, It Seems, Heading Into a New Depression -- or Are They? | True | ROBERT S. POSMONTIER | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/spains-consul-in-canada-quits.html | Spain's Consul in Canada Quits | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/griggs-cameron.html | Griggs -- Cameron | True | pecial to Tm IIiW ZoI Txl2ms. | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mrs-arthur-m-marsh-wife-of-attorney-was-active-in-the-fairfield.html | MRS. ARTHUR M. MARSH; Wife of Attorney Was Active In the Fairfield Garden Glub, | True | Special to TE lggw Year Trigs. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/flier-6-enrolls-in-school.html | Flier, 6, Enrolls in School | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/new-zealand-asks-army-for-league-is-first-british-dominion-to-favor.html | NEW ZEALAND ASKS ARMY FOR LEAGUE; Is First British Dominion to Favor Allocating National Forces to Geneva. PLEBISCITES ARE PROPOSED Members and Non-Members Are Urged to Vote on Joining in Sanctions on Aggressors. | True | By Clarence K. Streitwireless To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/foreign-exchange-tuesday-sept-1-1936.html | FOREIGN EXCHANGE; Tuesday, Sept. 1, 1936 | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/britain-exerts-pressure.html | Britain Exerts Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/police-shoot-runaway-steer.html | Police Shoot Runaway Steer | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/berlin-gains-match-losses.html | Berlin Gains Match Losses | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/divided-on-teachers-oath-opinions-vary-on-the-real-need-for-the.html | DIVIDED ON TEACHERS' OATH; Opinions Vary on the Real Need for the Measure. | True | GREGORY WEINSTEIN | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/magnus-johnson-better.html | Magnus Johnson Better | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/legion-man-to-aid-streit.html | Legion Man to Aid Streit | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/col-grant-in-post-here-grandson-of-civil-war-leader-begins-duties.html | COL. GRANT IN POST HERE; Grandson of Civil War Leader Begins Duties on Governors Island. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/british-air-race-is-set.html | British Air Race Is Set | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/argentines-down-aurora-four-129-hit-brilliantly-at-times-in.html | ARGENTINES DOWN AURORA FOUR, 12-9; Hit Brilliantly at Times in Practice Match, but Are Still Below Best Form. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/solomon-to-aid-brunner.html | Solomon to Aid Brunner | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/greets-olympic-team-smith-shows-the-town-from-tower-to-75-returned.html | GREETS OLYMPIC TEAM; Smith 'Shows the Town' From Tower to 75 Returned Athletes. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/lion-oil-refinings-earnings.html | Lion Oil Refining's Earnings | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/new-deal-is-host-to-a-housewife-29-ohio-mother-wins-trip-to-new.html | NEW DEAL IS HOST TO A HOUSEWIFE, 29; Ohio Mother Wins Trip to New York for Letter Telling of Roosevelt's Service. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/drought-aid-takes-funds-from-the-ra-thirty-resettlement-projects.html | DROUGHT AID TAKES FUNDS FROM THE RA; Thirty Resettlement Projects Halted to Permit Use of Allotments in New Emergency. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/placid-parties-planned-mrs-ah-waterman-to-entertain-tonight-picnic.html | PLACID PARTIES PLANNED; Mrs. A.H. Waterman to Entertain Tonight -- Picnic to Be Held. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/sports-of-the-times-a-touch-of-autumn.html | Sports of the Times; A Touch of Autumn | True | Reg. U.S. Pat. Off.By John Kieran | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/veteran-detective-diesi-italo-cassetti-stricken-on-duty-i-joined.html | VETERAN DETECTIVE DIESI; Italo Cassetti Stricken on Duty I Joined Force i 1912, { | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/killed-as-car-overturns-bronx-driver-is-victim-in-jersey-truckman.html | KILLED AS CAR OVERTURNS; Bronx Driver Is Victim In Jersey -- Truckman Pinned In Cab. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/new-reports-on-cotton-government-to-issue-weekly-statements-of.html | NEW REPORTS ON COTTON; Government to Issue Weekly Statements of Quality. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/new-charter-held-danger-to-labor-clause-makes-police-head-czar-over.html | NEW CHARTER HELD DANGER TO LABOR; Clause Makes Police Head 'Czar' Over Picketing, Waldman Advises Unions. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/special-registration-doubles-total-of-1932.html | Special Registration Doubles Total of 1932 | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/chinese-railway-opened-cantonhankow-line-links-south-more-closely.html | CHINESE RAILWAY OPENED; Canton-Hankow Line Links South More Closely to Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/james-d-carey.html | JAMES D. CAREY | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/all-imports-under-new-tax.html | All Imports Under New Tax | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/markets-are-warned-commissioner-carey-acts-to-end-insanitary.html | MARKETS ARE WARNED; Commissioner Carey Acts to End Insanitary Conditions. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/curb-exchanges-delist-two-issues-remove-shares-of-reliable-stores.html | CURB EXCHANGES DELIST TWO ISSUES; Remove Shares of Reliable Stores Here and of Sundstrand in Chicago. ARE ON BIG BOARDS NOW SEC Grants Pleas Also for the Withdrawals of Stocks in New Orleans and Boston. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/issue-left-to-companies.html | Issue Left to Companies | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/title-net-tourney-opens-tomorrow-budge-to-oppose-seewagen-in.html | TITLE NET TOURNEY OPENS TOMORROW; Budge to Oppose Seewagen in Stadium Match -- Perry to Encounter Jarvis. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/news-of-the-stage-ten-million-ghosts-first-kingsley-production.html | NEWS OF THE STAGE; ' Ten Million Ghosts,' First Kingsley Production -- Gielgud 'Hamlet' Now Listed for Empire. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/bourse-prices-rise-moderately.html | Bourse Prices Rise Moderately | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/towns-ties-world-mark-annexes-hurdles-at-gothenburg-williams-is.html | TOWNS TIES WORLD MARK; Annexes Hurdles at Gothenburg -- Williams Is Victor. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/connecticut-lists-insurance-decline-new-life-policies-in-1935-put.html | CONNECTICUT LISTS INSURANCE DECLINE; New Life Policies in 1935 Put at $282,107,621, Compared to $291,729,052 in 1934. AVERAGE AMOUNT $1,907 Decrease in Industrial Type Written in State in Year Is Given as $11,429,973. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/exempts-utility-issues-sec-passes-washington-gas-light-co-bonds-and.html | EXEMPTS UTILITY ISSUES; SEC Passes Washington Gas Light Co. Bonds and Stock. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mrs-jacob-kent.html | MRS. JACOB K..ENT | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/greek-parliament-dead-new-dictator-declares.html | Greek Parliament Dead, New Dictator Declares | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/truckmen-meet-with-employes-negotiations-resumed-in-an-effort-to.html | TRUCKMEN MEET WITH EMPLOYES; Negotiations Resumed in an Effort to Avoid Walkout of 15,000 Workers. SLIGHT PROGRESS MADE But Conference Results in a 'Better Understanding of the Viewpoints of Both.' | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/yale-group-in-final-play-forty-niners-present-art-and-mrs-bottle-in.html | YALE GROUP IN FINAL PLAY; Forty Niners Present 'Art and Mrs. Bottle' in Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/weeks-death-rate-lowest-in-2-years-mortality-of-1125-in-the-city.html | WEEK'S DEATH RATE LOWEST IN 2 YEARS; Mortality of 1,125 in the City Compares With 1,077 for Like Period in 1934. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/soviet-denies-a-mutiny-press-denounces-german-papers-for-inspired.html | SOVIET DENIES A MUTINY; Press Denounces German Papers for 'Inspired Lies.' | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/polo-title-taken-by-third-cavalry-fort-myers-quartet-subdues.html | POLO TITLE TAKEN BY THIRD CAVALRY; Fort Myers Quartet Subdues Huisache, 7-3, in Final of U.S. 12-Goal Tournament. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/i-dr-thomas-j-herr-i-f-veteran-physician-stricken-while-out-for-a.html | I DR. THOMAS J. HERR; I f Veteran Physician Stricken While Out for a Walk, i J | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rockwell-kent-backs-browder.html | Rockwell Kent Backs Browder | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/plan-social-study-at-power-sessions-delegates-of-sixty-countries.html | PLAN SOCIAL STUDY AT POWER SESSIONS; Delegates of Sixty Countries Will Go Beyond Technical Aspects in Discussions. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/investor-acquires-corner-in-jamaica-old-holding-of-bohack-estate.html | INVESTOR ACQUIRES CORNER IN JAMAICA; Old Holding of Bohack Estate Conveyed -- Apartment Unit Resold in Astoria. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/trade-pact-proclaimed-agreement-with-nicaragua-will-go-into-effect.html | TRADE PACT PROCLAIMED; Agreement With Nicaragua Will Go Into Effect Oct. 1. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/nine-in-hunts-feature-sir-gareth-top-weight-in-chase-at-rye-monday.html | NINE IN HUNTS FEATURE; Sir Gareth Top Weight In Chase at Rye Monday. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/middlesex-annexes-runnerup-laurels-places-second-behind-derbyshire.html | MIDDLESEX ANNEXES RUNNER-UP LAURELS; Places Second Behind Derbyshire as English Cricket Competition Ends. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/opposes-dual-rail-posts-icc-bureau-director-acts-in-seaboard-air.html | OPPOSES DUAL RAIL POSTS; I.C.C. Bureau Director Acts In Seaboard Air Line Case. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rumania-forbids-political-armies-enforcement-of-dissolution-decree.html | RUMANIA FORBIDS POLITICAL 'ARMIES'; Enforcement of Dissolution Decree Against Nazi Iron Guard Doubted by Some. HAND OF GESTAPO IS SEEN Reich Police Said to Have Given Evidence Titulescu Permitted Criticism of King Carol. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/knox-warns-labor-against-new-deal-nra-would-have-bound-the-worker.html | KNOX WARNS LABOR AGAINST NEW DEAL; NRA Would Have Bound the Worker 'in Chains,' He Says at Rocky Point, R.I. EUROPEAN TREND CITED Republican Candidate Asserts Government Should Merely Be 'Umpire and Friend.' | True | Special to THE NEW YORK TIMES. | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/relief-need-like-war-ruth-owen-declares-roosevelt-justified-in.html | RELIEF NEED LIKE WAR, RUTH OWEN DECLARES; Roosevelt Justified in Using All Resources to Save Nation, She Says at Binghamton. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/herbert-operetta-at-shore-stadium-continuous-applause-of-10000-at.html | HERBERT OPERETTA AT SHORE STADIUM; Continuous Applause of 10,000 at Jones Beach Accompanies 'Naughty Marietta.' | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mansfield-triumphs-31.html | Mansfield Triumphs, 3-1 | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/sue-over-woodmens-funds.html | Sue Over Woodmen's Funds | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/1250000-offered-in-2-ship-disasters-lawyers-for-the-claimants-in.html | $1,250,000 OFFERED IN 2 SHIP DISASTERS; Lawyers for the Claimants in Morro Castle and Mohawk Suits Accept Terms. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/beauties-in-long-frocks-nebraska-contestants-will-not-appear-in.html | BEAUTIES IN LONG FROCKS; Nebraska Contestants Will Not Appear in Bathing Suits. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mechanical-cotton-picker.html | MECHANICAL COTTON PICKER | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/havre-seamens-strike-ends.html | Havre Seamen's Strike Ends | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/hungary-triumphs-at-chess.html | Hungary Triumphs at Chess | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/war-aims-by-japan-denied-by-yoshida-admiral-of-training-cruise-says.html | WAR AIMS BY JAPAN DENIED BY YOSHIDA; Admiral of Training Cruise Says Expansion Moves Are Made to Gain Trade. TWO SHIPS LEAVE TODAY Their Next Stop Is Colon on Return Voyage -- Reception Ends Busy Visit Here. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rebels-pound-irun-but-leftists-hold-posts-outside-city-planes-aid.html | REBELS POUND IRUN, BUT LEFTISTS HOLD POSTS OUTSIDE CITY; Planes Aid Well-Aimed Guns -- Loyalists Prepare to Blow Up Alcazar in Toledo. KANE BOMBING DISCLAIMED U.S. Is Reported Opposing One-Sided Ban on Sale of Oil to Insurgents. REBELS POUND IRUN, BUT CITY RESISTS | True | By G.l. Steerwireless To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/distributed-1079983-rosenwald-fund-spent-sum-on-education-and.html | DISTRIBUTED $1,079,983; Rosenwald Fund Spent Sum on Education and Health. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/finn-cooperatives-have-40-of-trade-hugo-vasarla-head-of-society.html | FINN COOPERATIVES HAVE 40% OF TRADE; Hugo Vasarla, Head of Society There, Says 50% of People Are Members. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/war-or-rebellion-is-kwangsi-stand-wuchow-general-says-chiang-has.html | WAR OR REBELLION IS KWANGSI STAND; Wuchow General Says Chiang Has the Choice of Fighting Japan or the Province. 300,000 MEN UNDER ARMS Southern Area Is Restless, Fearing Nanking Air Raids or Revolts From Within. WAR OR REBELLION IS KWANGSI STAND | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/07/archives/daily-oil-output-reduced-for-week-drop-of-37550-barrels-shown-in-in.html | DAILY OIL OUTPUT REDUCED FOR WEEK; Drop of 37,550 Barrels Shown in Institute's Report -- Fuel Stocks Down 638,000. PETROLEUM IMPORTS ROSE Average Daily Flow Was 95,150 Barrels Ahead of Bureau of Mines Estimate. | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/against-an-upstate-candidate.html | Against an Up-State Candidate | True | LESTER T. DOYLE | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/2-more-arabs-slain-in-palestine-attacks-5-others-wounded-in.html | 2 MORE ARABS SLAIN IN PALESTINE ATTACKS; 5 Others Wounded in Assaults on Military Patrols -- British Action Protested. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/red-bank-has-flower-show.html | Red Bank Has Flower Show | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/double-victory-gives-vineyard-haven-wide-lead-in-junior-sailing.html | Double Victory Gives Vineyard Haven Wide Lead in Junior Sailing Series; VINEYARD IS FIRST IN JUNIOR SAILING | True | By James Robbins | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/apartment-field-gains-in-activity-demand-for-space-increases-as.html | APARTMENT FIELD GAINS IN ACTIVITY; Demand for Space Increases as Beginning of New Season at Oct. 1 Approaches. PENTHOUSES ARE LEASED East and West Sides Attract Tenants Seeking Quarters in Manhattan Houses. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/somervell-hunts-wpa-twotimers-asks-aid-of-unions-in-drive-to-get.html | SOMERVELL HUNTS WPA 'TWO-TIMERS'; Asks Aid of Unions in Drive to Get Rid of Men With Both Relief and Private Jobs. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/82-at-army-start-football-drills-temple-squad-also-reports-warner.html | 82 AT ARMY START FOOTBALL DRILLS; Temple Squad Also Reports, Warner Greeting 45 -- Two Workouts for Manhattan. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/text-of-the-presidents-statement-on-the-revised-budget-figures.html | Text of the President's Statement on the Revised Budget Figures | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/california-farm-income-up-20.html | California Farm Income Up 20% | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/philip-morris-stock-sale-holders-subscribe-to-all-except-197-shares.html | PHILIP MORRIS STOCK SALE; Holders Subscribe to All Except 197 Shares of 103,669 Offered. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/win-flower-show-prizes-mrs-dp-morse-and-mrs-wc-bowden-jr-lead-at.html | WIN FLOWER SHOW PRIZES; Mrs. D.P. Morse and Mrs. W.C. Bowden Jr. Lead at Northport. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mrs-foxs-testimony-on-assets-demanded-film-mans-wife-ordered-to.html | MRS. FOX'S TESTIMONY ON ASSETS DEMANDED; Film Man's Wife Ordered to Take Stand Today in Bankruptcy Case Despite Illness. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rev-thomas-caraher-dies-in-buffalo-at-86-oldest-catholic-prlest.html | REV. THOMAS CARAHER DIES IN BUFFALO AT 86; Oldest Catholic Prlest in oity-Three Bishops Had Served as His Altar Boys. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/sues-business-aide-over-injury-at-golf-james-a-walsh-of-west-haven.html | SUES BUSINESS AIDE OVER INJURY AT GOLF; James A. Walsh of West Haven, Conn., Seeks $10,000, Holding He Has Partially Lost Sight. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/troth-is-announced-of-marialice-flack-baltimore-girl-will-become.html | TROTH IS ANNOUNCED OF MARIALICE FLACK; Baltimore Girl Will Become the Bride of Lieut. Lee C. Miller of San Antonio. | True | ISpecial to THE isw NoaK TDES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/trotsky-repudiates-evidence-of-plotter-declares-in-letter-v-olberg.html | TROTSKY REPUDIATES EVIDENCE OF PLOTTER; Declares in Letter V. Olberg, Who Was Executed, Never Had Meeting With Him. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/name-delaware-slate-democrats-pick-james-h-hughes-to-oppose-senator.html | NAME DELAWARE SLATE; Democrats Pick James H. Hughes to Oppose Senator Hastings. | True | Special to THE NEW YORK TIMES. | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/shoots-fivefoot-black-snake.html | Shoots Five-Foot Black Snake | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/cut-on-molasses-asked-eastern-railroads-citing-trucks-ask-icc-for.html | CUT ON MOLASSES ASKED; Eastern Railroads, Citing Trucks, Ask I.C.C. for Lower Rates. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/war-unorthodox-on-aragon-fronts-pina-2-miles-from-the-rebel.html | WAR UNORTHODOX ON ARAGON FRONTS; Pina, 2 Miles From the Rebel Stronghold of Quinto, Still Stands in Hands of Leftists. INSURGENTS DESERTING Foreign Legion of Loyal Army Penetrates Into Enemy Ranks Without Opposition. | True | By Walter Durantycopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/benjamin-orcutt-journalist-dies-authority-on-income-tax-and-writer.html | BENJAMIN ORCUTT, JOURNALIST, DIES; Authority on Income Tax and Writer on Other Financial Subjects for Years. ANCESTOR ON MAYFLOWER He Was Former Assistant Sunday Editor of New York Times -- Father of Maureen Orcutt. | True | Special toTh'E NEW Yonlc TS. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mayor-joins-drive-of-progressives-to-aid-roosevelt-with-norris-la.html | MAYOR JOINS DRIVE OF PROGRESSIVES TO AID ROOSEVELT; With Norris, La Follette and Others He Signs Call for Chicago Conference. EFFECT ON FUSION IS SEEN La Guardia, Casting Fortunes With New Deal, Expected to Seek Labor Nomination. MAYOR JOINS DRIVE TO AID ROOSEVELT | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/visible-supply-larger-3252000-bales-of-us-staple-seen-july-31-up.html | VISIBLE SUPPLY LARGER; 3,252,000 Bales of U.S. Staple Seen July 31, Up 146,000 in a Year. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/american-stars-heavily-favored-in-walker-cup-golf-series-opening-to.html | American Stars Heavily Favored in Walker Cup Golf Series Opening Today; OUIMET NOT TO PLAY ON U.S. GOLF TEAM Captain to Stay on Sidelines in Walker Cup Series With British at Pine Valley. FOURSOMES LISTED TODAY Thomson-Bentley Selected to Engage Goodman-Campbell in the No. 1 Match. | True | By William D. Richardsonspecial To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/reich-seaplane-due-at-bermuda-tuesday-lufthansa-craft-will-make-the.html | REICH SEAPLANE DUE AT BERMUDA TUESDAY; Lufthansa Craft Will Make the First of a Series of North Atlantic Test Mail Flights. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/asks-youth-parley-for-spanish-inquiry-american-delegation-to-the.html | ASKS YOUTH PARLEY FOR SPANISH INQUIRY; American Delegation to the Geneva Congress Also Urges 'Peace Plebiscite.' | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/45000000-is-lent-to-pennsylvania-1-12-taxanticipation-notes-are.html | $45,000,000 IS LENT TO PENNSYLVANIA; 1 1/2% Tax-Anticipation Notes Are Awarded to Dougherty, Corkran at 99.52. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/doyle-gallaway.html | Doyle -- Gallaway | True | Special to I'a NEW Yoa Ts, | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/brooklyn-youth-drowns.html | Brooklyn Youth Drowns | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/changes-on-the-curb-exchange-admits-an-issue-takes-others-from.html | CHANGES ON THE CURB; Exchange Admits an Issue, Takes Others From Unlisted Trade. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/radio-song-hits-for-1935-listed-composers-and-publishers-put-when-i.html | RADIO SONG HITS FOR 1935 LISTED; Composers and Publishers Put 'When I Grow Too Old to Dream' in First Place. | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/new-mathematics-links-two-worlds-cartan-of-paris-offers-system.html | NEW MATHEMATICS LINKS TWO WORLDS; Cartan of Paris Offers System Promising Bridge Between Stars and Atom. ACCLAIMED AT HARVARD Leaders at Tercentenary Also Hail Contribution by Carnap in the Field of Logic. NEW MATHEMATICS LINKS TWO WORLDS | True | By William L. Laurencespecial To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/japan-will-keep-fleet-on-yangtse-vessels-to-remain-in-chinese.html | JAPAN WILL KEEP FLEET ON YANGTSE; Vessels to Remain in Chinese Waters Pending Settlement of the Chengtu Affair. REPORT EXPECTED TODAY Tokyo Opposes Sending of Deputies to Nanking Conference by Hopei and Chahar. | True | Special Cable to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/gold-engaged-in-paris-275000-taken-as-franc-weakens-dutch-and-swiss.html | GOLD ENGAGED IN PARIS; $275,000 Taken as Franc Weakens -- Dutch and Swiss Moneys Off. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/business-world.html | Business World | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/citys-freckled-400-washed-and-judged-water-limits-childrens-contest.html | CITY'S FRECKLED 400 WASHED AND JUDGED; Water Limits Children's Contest to Only Nature's Blemishes -- Two Winners Selected. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/yonkers-strike-averted-westchester-union-wins-increase-of-2-in.html | YONKERS STRIKE AVERTED; Westchester Union Wins Increase of $2 in Weekly Wage. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/the-screen-at-the-cineroma.html | THE SCREEN; At the Cine-Roma | True | T.M.P. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/army-base-in-new-hands.html | Army Base in New Hands | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/william-k-white.html | WILLIAM K. WHITE | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/manhattan-squad-busy.html | Manhattan Squad Busy | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/old-law-bars-gen-craig-from-part-in-harvard-fete.html | Old Law Bars Gen. Craig From Part in Harvard Fete | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/temple-star-operated-on.html | Temple Star Operated On | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/frank-m-hamilton-ohio-veteran-of-civil-war-was-iex-sheriff-and.html | FRANK M. HAMILTON; Ohio Veteran of Civil War Was IEx. Sheriff and Tobacco Dealer, | True | Special to TE NW YORE: TZES, | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/commodity-markets-price-movements-in-futures-still-mixed-cocoa.html | COMMODITY MARKETS; Price Movements in Futures Still Mixed -- Cocoa, Rubber and Coffee Stronger; Cottonseed Oil Off. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/loyalists-reported-in-huesca.html | Loyalists Reported in Huesca | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/diamond-match-co-nets-80c-a-share-slight-setback-is-reported-in.html | DIAMOND MATCH CO. NETS 80C A SHARE; Slight Setback Is Reported in Profit for Half Year, Also for 12 Months. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/gallagher-beats-levinsky.html | Gallagher Beats Levinsky | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/contractor-is-killed-by-irt-subway-train-morris-scheier-tumbles.html | CONTRACTOR IS KILLED BY I.R.T. SUBWAY TRAIN; Morris Scheier Tumbles From Platform to Tracks -- Efforts to Stop Approaching Cars Fail. | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/games-for-penn-lightweights.html | Games for Penn Lightweights | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/british-speed-driver-here.html | British Speed Driver Here | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/bond-market-led-by-federal-loans-new-high-records-again-set-by-12.html | BOND MARKET LED BY FEDERAL LOANS; New High Records Again Set by 12 Issues as Day's Volume Is Doubled. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/jeannette-kraft-married.html | Jeannette Kraft Married | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/morenz-to-return-to-the-canadiens-rangers-sell-veteran-center-to.html | MORENZ TO RETURN TO THE CANADIENS; Rangers Sell Veteran Center to Club With Which He Began Pro Career. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/troy-triplets-soon-to-go-out.html | Troy Triplets Soon to Go Out | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/press-taxpenalty-plea-realty-men-ask-controller-to-give-opinion-on.html | PRESS TAX-PENALTY PLEA; Realty Men Ask Controller to Give Opinion on Reduction. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/comedy-attracts-mountain-visitors-pecketts-playhouse-thronged-as.html | COMEDY ATTRACTS MOUNTAIN VISITORS; Peckett's Playhouse Thronged as Barnstormers Present Last Offering of Season. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/midtown-tunnel-is-holed-through-last-25foot-section-blasted-on-new.html | MIDTOWN TUNNEL IS HOLED THROUGH; Last 25-Foot Section Blasted on New Jersey Side Clears Bore to 38th Street. NEW TRAFFIC MARK IS SET 2,268,918 Vehicles Used Tubes and Bridges Last Month, Port Authority Shows. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/ford-buys-an-old-engine.html | Ford Buys an Old Engine | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/home-financing-gains-fha-insurance-of-loans-shows-49-per-cent-rise.html | HOME FINANCING GAINS; FHA Insurance of Loans Shows 4.9 Per Cent Rise During Month. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/bronx-dahlias-in-bloom-annual-display-in-the-botanical-garden-will.html | BRONX DAHLIAS IN BLOOM; Annual Display in the Botanical Garden Will Last Until Frost. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/labor-party-has-300000-increased-support-for-roosevelt-revealed-by.html | LABOR PARTY HAS 300,000; Increased Support for Roosevelt Revealed by Mrs. Herrick. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/awaits-madrids-approval.html | Awaits Madrid's Approval | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/jersey-school-bans-boy-truants-skirts-accepts-suggestion-of-state.html | JERSEY SCHOOL BANS BOY TRUANTS' SKIRTS; Accepts Suggestion of State Official to Drop Use of Odd Dress to Curb Runaways. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/weinberger-loses-246888-tax-plea-appears-board-rules-passaic-lawyer.html | WEINBERGER LOSES $246,888 TAX PLEA; Appears Board Rules Passaic Lawyer Must Pay on Profits on Stock Deals. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/nyack-dog-track-raided-two-of-23-cashiers-seized-after-2500-witness.html | NYACK DOG TRACK RAIDED; Two of 23 Cashiers Seized After 2,500 Witness Races. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/british-whalers-end-the-closed-season-government-to-send-ships.html | BRITISH WHALERS END THE CLOSED SEASON; Government to Send Ships South at Once in Its Controversy With the Norwegians. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/becomes-girard-college-head.html | Becomes Girard College Head | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/schoellkopf-to-return-today.html | Schoellkopf to Return Today | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/moroccan-arab-chief-released-by-franco-rebel-leader-goes-to-tetuan.html | MOROCCAN ARAB CHIEF RELEASED BY FRANCO; Rebel Leader Goes to Tetuan to Iron Out Troubles--Native Unrest Is Appeased. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/bp-bmyms-iu__in_boston-iformer-lieutenant-governor-of-i.html | B.P. BmY,,mS; iU__IN_BOSTON; IFormer Lieutenant Governor of i Massachusetts Was Also [ a Newspaper Owner. | True | Special to Tml New '/oak 'rZIS. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/coal-man-is-bobbed-of-2300.html | Coal Man Is Bobbed of $2,300 | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/exholc-head-backs-keeping-of-funds-holds-he-is-guiltless-even-if-he.html | EX-HOLC HEAD BACKS KEEPING OF FUNDS; Holds He Is Guiltless Even if He Retained Installments From Federal Clients. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/189-dropped-by-wpa-over-jersey-strike-men-ordered-taken-from-rolls.html | 189 DROPPED BY WPA OVER JERSEY STRIKE; Men Ordered Taken From Rolls as They Ignore Warning to Go Back to Work. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/to-renew-rail-leases.html | TO RENEW RAIL LEASES | True | New York Central to Act Oct. 15 on Two Canadian Lines. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/dubinsky-quits-as-af-of-l-vice-president-assails-councils-obdurate.html | Dubinsky Quits as A.F. of L. Vice President; Assails Council's 'Obdurate' Stand on C.I.O. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/star-class-starts-title-series-today-37-boats-to-sail-5-races-on.html | STAR CLASS STARTS TITLE SERIES TODAY; 37 Boats to Sail 5 Races on Lake Ontario Off Rochester for World Championship. | True | By John Rendel | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/asbury-park-debts-listed.html | Asbury Park Debts Listed | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/weather-forecast.html | Weather Forecast | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/child-labor-law-drive-begun-by-150-inspectors.html | Child Labor Law Drive Begun by 150 Inspectors | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/air-race-committee-is-named-by-mayor-honorary-group-to-attend-start.html | AIR RACE COMMITTEE IS NAMED BY MAYOR; Honorary Group to Attend Start of Bendix Trophy Contest Here on Friday. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/miss-berg-advances-in-masondixon-golf-routs-miss-hackney-in-first.html | MISS BERG ADVANCES IN MASON-DIXON GOLF; Routs Miss Hackney in First Round, 6 and 5 -- Miss Wall Conquers Mrs. Jones. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/barbara-peck-wed-here-i-social-service-worker-is-bride-of-james-w.html | BARBARA PECK WED HERE I; Social Service Worker Is Bride of James W. Kelleher. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/political-conversions.html | POLITICAL CONVERSIONS | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/palestine-eleven-to-play.html | Palestine Eleven to Play | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/little-pat-first-on-grand-circuit-pacer-wins-2-straight-heats-in.html | LITTLE PAT FIRST ON GRAND CIRCUIT; Pacer Wins 2 Straight Heats in Geers Memorial Stake at Columbus. CARDINAL PRINCE SCORES Palin Drives Him to New Track Mark of 2:02 1/4 -- Bluebeard Captures Trotting Test. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/woman-murdered-in-coast-mystery-body-of-ruth-muir-daughter-of-texas.html | WOMAN MURDERED IN COAST MYSTERY; Body of Ruth Muir, Daughter of Texas Banker, Is Found at La Jolla, Calif. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/insurance-brokers-to-confer.html | Insurance Brokers to Confer | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/clevelands-sister-is-93.html | Cleveland's Sister Is 93 | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/eaton-denies-deal-on-state-ticket-chairman-admits-harmony-on.html | EATON DENIES DEAL ON STATE TICKET; Chairman Admits Harmony on Nomination for Governor Has Not Been Reached. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mayor-tones-down-hippodrome-court-he-presides-over-remodeled-womans.html | MAYOR TONES DOWN 'HIPPODROME' COURT; He Presides Over Remodeled Women's Center, Designed to Shut Out Morbid Public. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/bigger-trade-gain-forecast-by-bank-national-city-finds-industry-at.html | BIGGER TRADE GAIN FORECAST BY BANK; National City Finds Industry at Highest Level in 6 Years and Farm Prices Rising. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mrs-rudel-and-miss-weeks-gain-semifinals-in-long-island-golf.html | Mrs. Rudel and Miss Weeks Gain Semi-Finals in Long Island Golf; Medalists in Two-Ball Foursome Tournament Beat Mrs. Peterson-Mrs. Hess and Mrs. Meenan-Mrs. McMillen -- Mrs. Lake and Mrs. Gordon, Defending Champions, Are Victors. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/nevil-winter-67-att0en-is-dead-toledo-lawyer-also-known-as-traveler.html | NEVIL WINTER, 67, ATT0EN, IS DEAD; Toledo Lawyer Also Known as Traveler and Author of Historical Works. | True | Bpeelal to Tm NEW Yo: Tlxs. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rise-in-milk-price-due-here-this-week-advance-of-a-cent-a-quart-is.html | RISE IN MILK PRICE DUE HERE THIS WEEK; Advance of a Cent a Quart Is Expected as Producing Group Announces an Increase. PLAN FOR STRIKE PUSHED Up-State Farmers Preparing for Show-Down on Demand for a Still Higher Rate. RISE IN MILK PRICE DUE BY SATURDAY | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/griffin-halstead-54i-oil-executive-diesi-vice-presidetent-alena.html | GRIFFIN HALSTEAD, 54,I OIL EXECUTIVE, DIESI; Vice Presi-detent alena Firm ! Was Former Professor and Captain in World War. | True | Special to T Nzw YoR Ts. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/japan-bars-delegates.html | Japan Bars Delegates | True | Special Cable to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/dorothy-jacot-married.html | Dorothy Jacot Married | True | Special to TS Nsw YoP.g Tr-S. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/hit-by-sgarsella-beats-phils-3-to-2-single-follows-hermans-double.html | HIT BY SGARSELLA BEATS PHILS, 3 TO 2; Single Follows Herman's Double in 9th Inning, Giving Reds 5th Straight Victory. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/trainmen-endorse-roosevelt.html | Trainmen Endorse Roosevelt | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/fined-for-false-fire-alarms.html | Fined for False Fire Alarms | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/senators-down-browns-score-53-as-whitehill-allows-only-six-safeties.html | SENATORS DOWN BROWNS; Score, 5-3, as Whitehill Allows Only Six Safeties. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/w-w-mkirchn-chicagoan-a-vice-president-of-the-trainmens-brotherhood.html | W. W. M'KIRCHN; Chicagoan a Vice President of the Trainmen's Brotherhood. | True | Special to Tm gW YoR Tzs. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/drama-festival-opens-in-russia-fourth-annual-moscow-event-presents.html | DRAMA FESTIVAL OPENS IN RUSSIA; Fourth Annual Moscow Event Presents Best Soviet of Today Can Offer. | True | By Brooks Atkinson | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/lieb-pearsall.html | Lieb -- Pearsall | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/captured-cub-a-problem.html | Captured Cub a Problem | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/soviet-manifests-concern.html | Soviet Manifests Concern | True | Special Cable to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/gentle-rain-a-thriller-new-play-in-london-deals-with-tragic-case-of.html | GENTLE RAIN' A THRILLER; New Play in London Deals With Tragic Case of Crippled Airman. | True | Special Cable to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/strauss-mandle.html | Strauss -- Mandle | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/statement-by-hm-bitner.html | Statement by H.M Bitner | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/bebutantes-aid-benefit-newport-party-tomorrow-will-help-the-league.html | BEBUTANTES AID BENEFIT; Newport Party Tomorrow Will Help the League for Animals. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/westchester-items-mount-vernon-apartments-and-dwelling-sold.html | WESTCHESTER ITEMS; Mount Vernon Apartments and Dwelling Sold. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rockingham-meeting-set.html | Rockingham Meeting Set | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/landon-outlined-drought-paln-in-34-wrote-roosevelt-proposing-a.html | LANDON OUTLINED DROUGHT PALN IN '34; Wrote Roosevelt Proposing a Joint Federal-State Move for Water Conservation. READY FOR CONFERENCE Governor Will Motor to Des Moines Tomorrow to Discuss Program With the President. LANDON OUTLINED DROUGHT PLAN IN '34 | True | By James A. Hagertyspecial To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/suitcase-strike-settled-years-contract-calls-for-40hour-week-and.html | SUITCASE STRIKE SETTLED; Year's Contract Calls for 40-Hour Week and Wage Rises. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/miss-mary-ridder-ehgaged-to-marry-daughter-of-publisher-to-be-bride.html | MISS MARY RIDDER EHGAGED TO MARRY; Daughter of Publisher to Be Bride of Dr. Hans Hartmann of Hannover, Germany. CEREMONY NEXT SUMMER She Attended Brearley School and Was Graduated From Vassar in 1934; | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/to-issue-50000000-bills-treasury-will-receive-bids-till-friday-on.html | TO ISSUE $50,000,000 BILLS; Treasury Will Receive Bids Till Friday on 273-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/prof-kittredge-quits-harvard.html | Prof. Kittredge Quits Harvard | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/cuba-buys-london-silver-to-coin-20000000-pesos.html | Cuba Buys London Silver To Coin 20,000,000 Pesos | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/berkshire-plans-weekend-parties-many-events-to-be-given-for-guests.html | BERKSHIRE PLANS WEEK-END PARTIES; Many Events to Be Given for Guests at Debuts of Miss Clucas and Miss Procter. TENNIS TOURNEY TO START Mrs. Frederick Darlington and Grenville Lindall Winthrop Entertain Large Groups. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/giants-beat-cubs-again-and-leave-for-st-louis-four-games-ahead-of.html | Giants Beat Cubs Again and Leave for St. Louis Four Games Ahead of Cards; OTTS 4 HITS HELP GIANTS SCORE, 7-4 | True | By James F. Dawson | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/500-in-east-hampton-see-fashion-show-annual-event-and-tea-is-held.html | 500 IN EAST HAMPTON SEE FASHION SHOW; Annual Event and Tea Is Held to Support Settlement House of the Village. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/manufacturers-act-as-new-and-drastic-state-law-goes-into-effect-218.html | Manufacturers Act as New and Drastic State Law Goes Into Effect -- 218 in Manhattan Have Licenses Stamped in Day | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/womens-teams-to-compete.html | Women's Teams to Compete | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/w-enc-eslao-trinidad.html | W ENC, ESLAO TRINIDAD | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/news-of-the-screen-new-bills-at-paramount-and-rivoli-a-remade.html | NEWS OF THE SCREEN; New Bills at Paramount and Rivoli -- A Remade 'Stella Dallas,' with Ruth Chatterton. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/frances-steven-begome5-eltga6f_j-alumna-of-foxcroft-school-in.html | FRANCES STEVEN BEGOME5 EltGA6F_J); Alumna of Foxcroft School in Virginia Will Be Married to Willis L. M. Reese. DEBUTANTE LAST WINTER Fiance Graduated From Yale a Year Ago and Is Studying at Law School There. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/site-for-taxpayer-sold-in-the-bronx-mclean-avenue-property-to-be.html | SITE FOR TAXPAYER SOLD IN THE BRONX; McLean Avenue Property to Be Improved -- Multi-Family Housing Conveyed. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rivals-ready-for-bout-ambers-and-canzoneri-to-weigh-in-at-noon.html | RIVALS READY FOR BOUT; Ambers and Canzoneri to Weigh In at Noon Tomorrow. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/ontarios-debt-rises-set-at-689558513-an-increase-of-15172596-in.html | ONTARIO'S DEBT RISES; Set at $689,558,513, an Increase of $15,172,596 in Year. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/both-forces-deny-bombing-the-kane-informal-assurances-of-this-and.html | BOTH FORCES DENY BOMBING THE KANE; Informal Assurances of This and Regrets Are Forwarded to State Department. MADRID PROMISES INQUIRY Formal Note to Follow -- U.S. Warships' Removal From Spanish Waters Still Likely. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/retail-failures-rise-other-groups-declined-in-week-report-by-duns.html | RETAIL FAILURES RISE; Other Groups Declined in Week, Report by Dun's Shows. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/grain-prices-ease-after-firm-start-commission-house-sales-halt-rise.html | GRAIN PRICES EASE AFTER FIRM START; Commission House Sales Halt Rise in Wheat and Corn -- Former Off 1/2 to 1 Cent. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/edward-names-master-of-robes.html | Edward Names Master of Robes | True | Special Cable to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/roosevelt-to-open-road-will-attend-eastern-state-parkway-ceremony.html | ROOSEVELT TO OPEN ROAD; Will Attend Eastern State Parkway Ceremony on Sept. 19. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/school-head-quits-in-row-hodge-resigns-post-in-yonkers-after-clash.html | SCHOOL HEAD QUITS IN ROW; Hodge Resigns Post in Yonkers After Clash With Board. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/negro-appointed-city-magistrate-myles-paige-first-named-for-that-be.html | NEGRO APPOINTED CITY MAGISTRATE; Myles Paige, First Named for That Bench, Will Be Sworn Today by La Guardia. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mrs-sherwood-plea-saves-her-from-chair-in-surprise-move-she-admits.html | MRS. SHERWOOD PLEA SAVES HER FROM CHAIR; In Surprise Move She Admits Drowning of Son and Will Be Sentenced to Prison. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/increase-in-budget-defended-by-marcus-he-agrees-however-to-some.html | INCREASE IN BUDGET DEFENDED BY MARCUS; He Agrees, However, to Some Cuts in Correction Fund -- Other Requests Reviewed. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/clinton-defeats-wolfe-wins-on-points-in-feature-bout-at-queensboro.html | CLINTON DEFEATS WOLFE; Wins on Points In Feature Bout at Queensboro Arena. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/americans-buying-bermuda-land.html | Americans Buying Bermuda Land | True | Special Cable to THE NEW YORK TIMES. | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/paper-box-strike-put-off-union-votes-for-negotiation-by-a-special.html | PAPER BOX STRIKE PUT OFF; Union Votes for Negotiation by a Special Committee. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/revue-of-fashions-opens-in-newport-event-is-held-at-home-of-mrs.html | REVUE OF FASHIONS OPENS IN NEWPORT; Event Is Held at Home of Mrs. Hermann Oelrichs -- Similar Shows Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/dr-r-a-henry-american-had-spent-25-years-in-foreign-medical-service.html | DR. R. A. HENRY; American Had Spent 25 Years In Foreign Medical Service, | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/1000000000-rise-in-deficit-for-1937-seen-by-roosevelt-relief-may.html | $1,000,000,000 RISE IN DEFICIT FOR 1937 SEEN BY ROOSEVELT; RELIEF MAY COST $500,000,000; DEFICIT OF $2,096,996,300 | True | By Turner Catledge | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/brooklyn-academy-transfers-its-title-institute-of-arts-and-sciences.html | BROOKLYN ACADEMY TRANSFERS ITS TITLE; Institute of Arts and Sciences Formally Takes It Over, but Its Work Will Go On. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/goemboes-on-sick-leave-hungarian-premier-to-be-replaced-by-daranyl.html | GOEMBOES ON SICK LEAVE; Hungarian Premier to Be Replaced by Daranyl for Six Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/miss-didrikson-advances.html | Miss Didrikson Advances | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/coke-unions-swing-to-lewis-banner-green-charges-raid-by-cio-giving.html | COKE UNIONS SWING TO LEWIS BANNER; Green Charges 'Raid' by C.I.O. Giving Evidence That It Is a Rival to the A.F. of L. 4,000 WORKERS INVOLVED There Is No Indication of Break in Front of Ten Organizations Facing Suspension. | True | By Louis Starkspecial To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rochdale-hornets-score.html | Rochdale Hornets Score | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/creighton-hooker.html | Creighton -- Hooker | True | Special to T q-w YORK gg | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/nazi-danger-cited-by-soviet-youths-military-display-marks-the.html | NAZI DANGER CITED BY SOVIET YOUTHS; Military Display Marks the Holiday Set Aside in 1915 as a Protest Against War. ARMY CALLS TWO CLASSES Communist Organizations Are Reported Growing, Especially in Spain and in France. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/gilbert-triumphs-with-cobe-captain-jinks-and-bonnie-buzz-at.html | Gilbert Triumphs With Cobe, Captain Jinks and Bonnie Buzz at Aqueduct; PRIVILEGED, 3 TO 1, A2-LENGTH VICTOR | True | By Bryan Field | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/veterans-holding-31-of-bonus-bonds-treasury-report-shows-69-had.html | VETERANS HOLDING 31% OF BONUS BONDS; Treasury Report Shows 69% Had Been Redeemed on Aug. 29 -- $1,204,689,800 Paid. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mexico-admits-sale-of-arms-to-madrid-president-defends-aid-to.html | MEXICO ADMITS SALE OF ARMS TO MADRID; President Defends Aid to Friendly Government - Cites Surplus in Mexican Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/camp-perry-matgh-won-by-woodring-east-alton-ill-ace-takes-50meter.html | CAMP PERRY MATGH WON BY WOODRING; East Alton, Ill., Ace Takes 50-Meter Small-Bore Test With 400, Perfect Score. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/germanys-arms-plans-added-threat-to-world-peace-seen-in-recent-army.html | GERMANY'S ARMS PLANS; Added Threat to World Peace Seen in Recent Army Increase. | True | BORIS ERICH NELSON | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/hurtado-defeats-jacobs-south-american-lightweight-wins-verdict-at.html | HURTADO DEFEATS JACOBS; South American Lightweight Wins Verdict at Coney Island. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rebels-launch-strong-drives.html | Rebels Launch Strong Drives | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/business-gain-aids-tax-office.html | Business Gain Aids Tax Office | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/malagas-fall-held-sure.html | Malaga's Fall Held Sure | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/washington-state-favors-roosevelt-democrats-are-split-on.html | WASHINGTON STATE FAVORS ROOSEVELT; Democrats Are Split on Governorship, but All Factions Support President. | True | By Russell B. Porter | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/harve_y-rin___gler-i-daredevil-pioneer-automobile-j.html | HARVE_Y RIN___GLER; I Daredevil Pioneer Automobile J | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/officials-linked-to-black-legion-grand-jury-at-pontiac-names.html | OFFICIALS LINKED TO BLACK LEGION; Grand Jury at Pontiac Names Prosecutor, Legislator and Two Chiefs of Police. STATE OUSTERS IN VIEW Report Written by Judge Says Band Was Led by Men of Limited Mentality. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/reich-asks-britain-to-act-for-powers-suggests-delegating-task-of.html | REICH ASKS BRITAIN TO ACT FOR POWERS; Suggests Delegating Task of Supervising Non-Intervention Policy to a Single Country. WOULD ELIMINATE DELAY Plan Also Seen as an Effort to Avoid Parleys -- Cabinet Will Meet in London Today. | True | By Guido Enderiswireless To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/miss-perkins-returns-calls-roosevelts-reelection-vital-to-peace-of.html | MISS PERKINS RETURNS; Calls Roosevelt's Re-election 'Vital to Peace of the World.' | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/wilmarth-ickes-inquest-temporary-insanity-from-ill-health-is-blamed.html | WILMARTH ICKES INQUEST; Temporary Insanity From Ill Health Is Blamed for Suicide. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/ends-life-in-leap-from-train.html | Ends Life in Leap From Train | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/millbu-weddilqg-for-martha-young-wellesley-cellege-graduate-married.html | MILLBU WEDDIlqG FOR MARTHA YOUNG; Wellesley 'Cellege Graduate Married to Malcolm Boyd Dana at Her Residence. MARY STARKS HONOR MAiD Bridegroom's Father, Professor at Yale Divinity School, Performs Ceremony, | True | Special to T w YORK TIXS, | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/us-skippers-meet-bermudians-today-interclubs-to-start-series.html | U.S. SKIPPERS MEET BERMUDIANS TODAY; Interclubs to Start Series Against One-Designs Off Larchmont Y.C. SEVEN RACES SCHEDULED American, Manhasset Clubs to Sponsor Part of International Program. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/shakeup-of-cabinet-planned-in-madrid-giral-considering-replacing-4.html | SHAKE-UP OF CABINET PLANNED IN MADRID; Giral Considering Replacing 4 Ministers to Satisfy Factions of the Popular Front. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/two-bids-expected-on-new-leviathan-commerce-department-will-open.html | TWO BIDS EXPECTED ON NEW 'LEVIATHAN; Commerce Department Will Open Proposals on a Successor Ship Soon. WILL BE FOURTH EFFORT Meanwhile, $1,000,000 Penalty Against U.S. Lines for Delay Is Put Off. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/randalls-island-opera.html | Randalls Island Opera | True | MAURICE PURGALIN | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mayor-to-test-fumes-in-park-avenue-tunnel.html | Mayor to Test Fumes In Park Avenue Tunnel | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/dr-amedee-marien.html | DR. AMEDEE MARIEN | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/freeman-walter.html | Freeman -- Walter | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/madrid-repels-air-attack.html | Madrid Repels Air Attack | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/kashdan-opens-defense-of-his-state-title-by-conquering-carter-and.html | Kashdan Opens Defense of His State Title By Conquering Carter and Evans at Chess | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/westchester-fights-rabies.html | Westchester Fights Rabies | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rehabilitation-of-amoskeag-mills-planned-by-manchester-group.html | Rehabilitation of Amoskeag Mills Planned By Manchester Group Raising $750,000 | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/new-edward-stamps-bought-in-millions-the-first-days-sale-in-britain.html | NEW EDWARD STAMPS BOUGHT IN MILLIONS; The First Day's Sale in Britain Brings Collectors' Rush -- People Like Design. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/report-plan-for-transfer-now.html | Report Plan for Transfer Now. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/miss-ederle-in-exhibition.html | Miss Ederle in Exhibition | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/miss-roobhb-lobby-wed-in-scarsde-hitchcock-memorial-church-is-scene.html | !MISS ROOBHB (lOBBY WED IN SCARSDE; Hitchcock Memorial Church Is Scene of Her Bridal to T. A. Jackson, Psychologist. | True | Special to Tm ro Tnanel, | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/templeton-four-to-make-debut-in-us-open-polo-tourney-today-team.html | Templeton Four to Make Debut In U.S. Open Polo Tourney Today; Team Favored to Take Title Will Engage Texas in Semi-Finals -- Greentree, With Hitchcock, to Face the Hurricanes -- Both Matches Scheduled for Meadow Brook. | True | By Robert F. Kelly | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/broker-total-increases-registrations-in-overthecounter-market-put.html | BROKER TOTAL INCREASES; Registrations in Over-the-Counter Market Put at About 5,930. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/cotton-quotations-rise-6-to-11-points-hedging-sales-absorbed-more.html | COTTON QUOTATIONS RISE 6 TO 11 POINTS; Hedging Sales Absorbed More Readily -- Greatest Gain Is in October Delivery. 1 POINT UNDER DECEMBER October-May Spread Cut to 15 Points -- Heavy Buying by Liverpool and Japan. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/captain-h-j-kershaw-marine-superintendent-of-union-castle-eamship.html | CAPTAIN H. J. KERSHAW; Marine Superintendent of Union Castle Seamship Company. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/keeping-car-in-condition-is-put-first-by-motorists-most-admit.html | Keeping Car in Condition Is Put First by Motorists -- Most Admit Exceeding Legal Limit, but Point Out Speed Perils | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/marriages-increase-here-21008-licenses-issued-at-municipal-building.html | MARRIAGES INCREASE HERE; 21,008 Licenses Issued at Municipal Building in Eight Months. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/advertising-news.html | Advertising News | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/film-firm-plans-west-side-studio-new-company-leases-the-erlanger.html | FILM FIRM PLANS WEST SIDE STUDIO; New Company Leases the Erlanger Warehouse in 49th St. and Will Alter It. BANK SELLS ON WEST SIDE Investors Get Apartment House at Corner of Lexington Av. and Eightieth St. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/beatrice-dubois-engaged.html | Beatrice Dubois Engaged | True | Special to T]E[ N YOPJ TS. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/ina-borchers-bride-of-german-scientist-daughter-of-consul-general.html | INA BORCHERS BRIDE OF GERMAN SCIENTIST; Daughter of Consul General at New York Married in Baden Baden to Carl Bosch. | True | Wireless to TB2 NKW YORE TIM8. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/railroads-finish-feared-by-court-new-york-westchester-boston-in.html | RAILROAD'S FINISH FEARED BY COURT; New York, Westchester & Boston in Crisis, Says Judge Hincks in New Haven. GIVES ADVICE TO TRUSTEE Only One Result Seen if Employes Do Not Care Enough for Jobs or Towns for Service. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/miss-mary-a-glascott-dies-at-92.html | Miss Mary A. Glascott Dies at 92 | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/dies-of-robbers-bullet.html | Dies of Robber's Bullet | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/milwaukee-guild-ends-news-strike-jh-black-manager-of-hearst-paper.html | MILWAUKEE GUILD ENDS NEWS STRIKE; J.H. Black, Manager of Hearst Paper, Says Employes Will Return to Work Today. HE DENIES RECOGNITION But Leader of Strikers Says They Won Their Point, Right to Collective Bargaining. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/rowe-gives-2-hits-as-tigers-win-41-johnsons-homer-with-2-out-in.html | ROWE GIVES 2 HITS AS TIGERS WIN, 4-1; Johnson's Homer With 2 Out, in Ninth Saves Athletics From Shutout. 4 RUNS IN FOURTH DECIDE Detroit Does All Scoring on 5 Passes Off Bullock and Error by Newsome. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/williams-to-head-safety-work.html | Williams to Head Safety Work | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/stocks-in-london-paris-and-berlin-prices-in-english-market-are.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices in English Market Are Buoyed by Cash From Payments of Dividends. GERMAN TRADING NERVOUS French List Strong, Home Issues Leading, Although Most Deals Are Professional. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/dr-william_b-norton-i-former-religious-editor-of-thei-i-chicago.html | DR. WILLIAM_B. NORTON; I Former Religious Editor of Thel i Chicago Tribune Dies at 7S. 1 | True | Special to Tag NEW YORK TIMES. [ | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/legislative-inquiry-next-week.html | Legislative Inquiry Next Week | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/charles-f-white-brookline-historical-authority-tolled-bell-for-lees.html | CHARLES F. WHITE; Brookline Historical Authority Tolled Bell for Lee's Surrender, | True | Special to TH N:'w YORK TiiES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/los-angeles-nine-wins-blanks-spartanburg-to-deadlock-american.html | LOS ANGELES NINE WINS; Blanks Spartanburg to Deadlock American Legion Series. | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/mrs-th-barber-luncheon-hostess-entertains-for-the-rev-aw-blundell.html | MRS. T.H. BARBER LUNCHEON HOSTESS; Entertains for the Rev. A.W. Blundell at Her Home in Southampton. R.M. M'KEONS ARE HOSTS Mrs. Horace Davies Is Honored at Party by Mrs. Van Etten - - Holiday Guests Arrive. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/american-held-as-killer-marine-explains-shot-he-fired-at-a-bird.html | AMERICAN HELD AS KILLER; Marine Explains Shot He Fired at a Bird Struck Cuban Woman. | True | Special Cable to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/renews-research-plea-goldwater-points-to-huge-outlay-for-chronic.html | RENEWS RESEARCH PLEA; Goldwater Points to Huge Outlay for Chronic Disease Patients. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/dr-fletcher-downs.html | DR. FLETCHER DOWNS | True | Specl&l te 'JES T YoR Tss. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/flemington-fair-opens-seven-new-jersey-counties-exhibit-cattle-and.html | FLEMINGTON FAIR OPENS; Seven New Jersey Counties Exhibit Cattle and Produce. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/lloyd-george-greeted-angriff-nazi-organ-extends-mixed-welcome-to.html | LLOYD GEORGE GREETED; Angriff, Nazi Organ, Extends Mixed Welcome to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/chicago-football-put-off-to-tonight-rain-forces-postponement-of.html | CHICAGO FOOTBALL PUT OFF TO TONIGHT; Rain Forces Postponement of Lions' Contest With All-Stars at Soldier Field. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/sees-uptrend-for-several-years.html | Sees Uptrend for Several Years | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/getting-down-to-pinpoints.html | GETTING DOWN TO PIN-POINTS | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/harvard-outlines-scope-of-symposia-first-on-social-sciences-will.html | HARVARD OUTLINES SCOPE OF SYMPOSIA; First, on Social Sciences, Will Seek 'Truer Picture of Past' Through Life Elements. ON 'BORROWING THOUGHT' Influence of One People on Another in Institutions and Art Is Center of the Study. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/less-coffee-used-this-summer.html | Less Coffee Used This Summer | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/benefit-bouts-scheduled.html | Benefit Bouts Scheduled | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/valentine-insists-geoghan-ignored-pleas-for-action-police-head-is.html | VALENTINE INSISTS GEOGHAN IGNORED PLEAS FOR ACTION; POLICE HEAD IS POSITIVE He Tried Everything but Assault to Move the Prosecutor, He Says. ON THE STAND FOR 5 HOURS Defense Counsel Makes Him Admit His Men Were Doing Nothing to Solve Crime. NEW DENIAL BY GEOGHAN Never Was Asked to Resubmit Drukman Case, Brooklyn Prosecutor Repeats. VALENTINE ASSAILS GEOGHAN INACTION | True | By Robert S. Birdspecial To the New York Times. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/gypsies-battle-police-italian-carabineers-capture-26-of-band-after.html | GYPSIES BATTLE POLICE; Italian Carabineers Capture 26 of Band After Gun Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/obliging-mr-fearon.html | OBLIGING MR. FEARON | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/steel-plants-enlarged-several-companies-plan-work-on-furnaces-in.html | STEEL PLANTS ENLARGED; Several Companies Plan Work on Furnaces In Ohio Area. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/bridle-path-suicide-is-found-by-girls-riders-find-body-of-stepson.html | BRIDLE PATH SUICIDE IS FOUND BY GIRLS; Riders Find Body of Stepson of F.R. Dick -- Yale Student, 21, Ill, Shot Himself. | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/glacier-park-fire-roars-over-divide-worst-forest-blaze-in-seven.html | GLACIER PARK FIRE ROARS OVER DIVIDE; Worst Forest Blaze in Seven Years Routs Hotel Guests, Destroys Cabin Camp. 6,000 ACRES BURNED OVER Slight Rain Gives Hope of Checking Flames After 1,200 Men Fail in Battle. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/germany-frees-runner-otto-peltzer-pardoned-apparently-as-olympic.html | GERMANY FREES RUNNER; Otto Peltzer Pardoned, Apparently as Olympic Good-Will Gesture. | True | Wireless to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/economy-limited.html | ECONOMY, LIMITED | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/prial-opens-drive-to-lead-aldermen-denounces-as-unadulterated-rot.html | PRIAL OPENS DRIVE TO LEAD ALDERMEN; Denounces as 'Unadulterated Rot' the Charge That Victory for Him Would Ruin Party. SCORES PICKING NOMINEES Holds They Should Be Chosen Only by Majority of Voters 'Without Dictation.' | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/ruberoid-advances-sp-moffit.html | Ruberoid Advances S.P. Moffit | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/guggino-boxes-to-draw-battles-on-even-terms-with-gomer-in-ring-at.html | GUGGINO BOXES TO DRAW; Battles on Even Terms With Gomer in Ring at Coliseum. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/59-in-medical-school-get-scholarships-awards-valued-at-16000-are.html | 59 IN MEDICAL SCHOOL GET SCHOLARSHIPS; Awards Valued at $16,000 Are Bestowed by Columbia for Coming Academic Year. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/two-chain-makers-register-shares-the-american-and-locke-steel.html | TWO CHAIN MAKERS REGISTER SHARES; The American and Locke Steel Companies, Both of Bridgeport, Conn., File With SEC. OTHER STATEMENTS ARE IN Include Those of Lanova and 965 Fifth Av. Corporations, Standard Diesel Engine. TWO CHAIN MAKERS REGISTER SHARES | True | Special to THE NEW YORK TIMES. | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/routine-identifies-victim-of-amnesia-after-hypnotism-fails-police.html | ROUTINE IDENTIFIES VICTIM OF AMNESIA; After Hypnotism Fails, Police Methods Discover That Bellevue Patient Is E.G. Trenholm. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/financial-markets-stocks-close-irregular-in-quiet-trading-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular in Quiet Trading; Treasury Bonds at New Highs -- Grains Off; Cotton Higher. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/31-entrants-reach-el-paso-in-air-derby-gh-brink-leads-field-in.html | 31 ENTRANTS REACH EL PASO IN AIR DERBY; G.H. Brink Leads Field in Texas Lap of 600 Miles -- Headwinds Slow Planes. | True | | C1B 309984 |
| 1936-09-02 | 1936-09-02 | https://www.nytimes.com/1936/09/02/archives/painters-strike-reaches-brooklyn-2000-union-members-walk-out-there.html | PAINTERS STRIKE REACHES BROOKLYN; 2,000 Union Members Walk Out There, Joining Workers of 3 Other Boroughs. ALLIED TRADES BACK MEN Leaders Forecast Settlement as 200 Employers Sign Labor Agreements. | True | | C1B 309984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/drjohhw-barton-edugator-is-dead-president-of-the-wardbelmont-school.html | DR.JOHHW. BARTON, EDUGATOR, IS DEAD; President of the Ward-Belmont School -- Became Captain During World War. HOSPITAL BOARD MEMBER Served as Trustee of Soarritt Coilege -- Ex-Head of Junior Colleges Association. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/advertising-news.html | Advertising News | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/olympics-victors-parade-here-today-procession-with-51-returning.html | OLYMPICS VICTORS PARADE HERE TODAY; Procession With 51 Returning Athletes and Other Winners to Get City Welcome. HARLEM IN LINE OF MARCH Jesse Owens to Ride in First of 100 Cars Bound for Arena on Randalls Island. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/young-sets-mark-in-winning-shoot-records-188-to-capture-22-slowfire.html | YOUNG SETS MARK IN WINNING SHOOT; Records 188 to Capture .22 Slow-Fire Pistol Match at Camp Perry. HINDS FINISHES SECOND Pease Annexes Championship, Scoring 291 -- Hemming Is the Runner-Up. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/boy-13-held-as-slayer-child-accused-of-stabbing-man-who-attacked.html | BOY, 13, HELD AS SLAYER; Child Accused of Stabbing Man Who Attacked Mother. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/is8-mackzie-missionary-dies-served-11-years-in-africa-and-became.html | IS8 MACKZIE, MISSIONARY, DIES; Served 11 Years in Africa and Became Member of Board of Foreign Missions. ALSQ NOTED AS A WRITER Her Books and Essays Based on Experiences in Jungle Were - Widely Praised Here. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/farley-calls-city-chiefs-national-chairman-to-hold-conference-here.html | FARLEY CALLS CITY CHIEFS; National Chairman to Hold Conference Here Tomorrow. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/technicality-in-law-frees-exholc-head-of-thefts-but-he-is.html | Technicality in Law Frees Ex-HOLC Head 'Of Thefts, but He Is Rearrested at Once | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/mysteries.html | MYSTERIES | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/miss-bernhard-triumphs-beats-miss-cumming-in-final-of-girls-tennis.html | MISS BERNHARD TRIUMPHS; Beats Miss Cumming In Final of Girls' Tennis Tourney. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/alice-goodwin-affianced-new-york-girl-will-be-wed-next-year-to-h-w.html | JALICE GOODWIN AFFIANCED; New York Girl Will Be Wed Next Year to H. W. F. Rietmeyer. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/george-da-visoiv-dies-livestock-authority-founder-and-former.html | GEORGE DA VISOIV DIES; LIVESTOCK AUTHORITY; Founder and Former President of International Aoclatlon Succumbs in England. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/elizabeth-russell-to-be-wed-on-oct-10-she-will-become-the-bride-of.html | ELIZABETH RUSSELL TO BE WED ON OCT. 10; She Will Become the Bride of Albert Clifton Thompson 3d at Montclair, N. J. | True | Special to THE IlgW YORK TIMbre. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/julia-p-swan-wed-to-randolph-jenk-ceremony-takes-place-in-the.html | JULIA P. SWAN WED TO RANDOLPH JENKS; Ceremony Takes Place in the Chapel on Estate of Her Aunt at Sterlington, N. Y. | True | Special to THE iqEF YORK TLlt. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/peggy-russells-plans-r-i-carsdale-girl-to-be-married-toi-william.html | PEGGY RUSSELL'S PLANS; r I Scarsdale Girl to Be Married toi William Putney Sept. 11. I | True | Special to Tm l.w YORX Tnms. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/charles-rawson-essenator-dies-owan-appointed-in-1922-to-seat.html | CHARLES RAWSON, EX-SENATOR, DIES, ; 'owan Appointed in 1922 to Seat Resigned by Kenyon, His College Room-Mate. PARTY 'TROUBLE SHOOTER' Pacified Republican Disputes-Was a Business Leader and Banker in Dos Nlones. | True | Specls to TE 'OR TIkes. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/600-concerns-face-labor-law-charge-new-jersey-moves-to-indict-those.html | 600 CONCERNS FACE LABOR LAW CHARGE; New Jersey Moves to Indict Those Neglecting to Carry Workmen's Insurance. DEFIANT STAND IS FOUGHT Inability of Injured Employes to Collect Damages Inspires a State-Wide Drive. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/french-penal-colony-in-guiana-is-doomed.html | French Penal Colony In Guiana Is Doomed | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/paris-hunts-hidden-fund-banks-are-ordered-to-give-lists-of-exported.html | PARIS HUNTS HIDDEN FUND; Banks Are Ordered to Give Lists of Exported Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/somervell-averts-wpa-music-strike-union-leaders-accept-scale-he.html | SOMERVELL AVERTS WPA MUSIC STRIKE; Union Leaders Accept Scale He Submits to Meet Demand for Prevailing Wage. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/us-title-tennis-will-start-today-154-men-and-women-to-play-in.html | U.S. TITLE TENNIS WILL START TODAY; 154 Men and Women to Play in Singles Championships at Forest Hills. PERRY IS CHOICE TO WIN Budge a Strong Contender for Allison's Vacated Crown -- Miss Jacobs Favored. | True | By Allison Danzig | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/coughlin-rebuked-by-vatican-paper-priest-held-to-have-violated.html | COUGHLIN REBUKED BY VATICAN PAPER; Priest Held to Have Violated 'Proprieties' by Criticism of President Roosevelt. PAPAL SUPPORT DOUBTED Osservatore Romano Discounts a Statement Attributed to Bishop Gallagher. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/federal-finances-brighten-in-month-receipts-higher-and-expenditures.html | FEDERAL FINANCES BRIGHTEN IN MONTH; Receipts Higher and Expenditures and Deficit Lower Than in August Last Year. SEPT. 15 PLANS DISCUSSED Bankers Confer With Morgenthau -- Amount of Offering to Be Announced Today. FEDERAL FINANCES BRIGHTEN IN MONTH | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/negotiations-halt-in-trucking-fight-joint-parley-of-drivers-and.html | NEGOTIATIONS HALT IN TRUCKING FIGHT; Joint Parley of Drivers and Employers, in Deadlock, Adjourns After 3 Hours. MAYOR MAY ACT AGAIN Leaders of Both Sides, However, Express Hope Dispute Will Be Settled Amicably. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/somoza-welcomes-election-observers-sure-people-will-make-him.html | SOMOZA WELCOMES ELECTION OBSERVERS; Sure People Will Make Him Nicaraguan President -- He Sees End of 'Bad Days.' | True | Special Cable to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/weather-and-the-crops-conditions-improve-in-many-sections-seeding.html | WEATHER AND THE CROPS; Conditions Improve in Many Sections -- Seeding Gets Under Way. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/cornell-squad-reports-snavely-says-ithacans-success-depends-on.html | CORNELL SQUAD REPORTS; Snavely Says Ithacans' Success Depends on Sophomores. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/acquitted-after-killing-puppy.html | Acquitted After Killing Puppy | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/foreclosed-parcels-bid-in-by-mortgagees-ten-manhattan-properties.html | FORECLOSED PARCELS BID IN BY MORTGAGEES; Ten Manhattan Properties Taken Over by Plaintiffs to Protect Liens. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/lehman-endorsed-streit-last-spring-strongly-urged-roosevelt-to.html | LEHMAN ENDORSED STREIT LAST SPRING; Strongly Urged Roosevelt to Appoint Him to New Federal Judgeship, Letter Shows. POST HERE CLOSED THEN Governor Could Not Give Job That Went to Goldstein to an Assemblyman. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/sound-of-spanish-guns-heard-in-us-by-radio.html | Sound of Spanish Guns Heard in U.S. by Radio | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/mighty-captures-flemington-trot-owner-blood-receives-trophy-from.html | MIGHTY CAPTURES FLEMINGTON TROT; Owner Blood Receives Trophy From Governor Hoffman for Victory by Colt. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/stay-in-strikes-flare-in-france-rise-in-cost-of-living-caused-by.html | 'STAY IN' STRIKES FLARE IN FRANCE; Rise in Cost of Living, Caused by Factory Seizures Last May, Arouses New Action. LINK TO SPANISH WAR SEEN Rightists Fear the Workers Will Add Demands for Assistance to the Leftist Forces. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/winfield-schoaf.html | WINFIELD SCHOAF" | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/left-group-tries-to-help-roosevelt-but-support-of-washington.html | LEFT GROUP TRIES TO HELP ROOSEVELT; But Support of Washington Commonwealth Federation May Embarrass Him. ASKS PRODUCTION FOR USE Program of Radical Elements Envisages the Eventual End of Capitalism. | True | By Russell B. Porterspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/high-school-to-teach-driving.html | High School to Teach Driving | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/sec-issues-data-on-deals-in-stocks-sales-predominate-in-list-of.html | SEC ISSUES DATA ON DEALS IN STOCKS; Sales Predominate in List of Transactions by Principal Holders During July. SEVERAL GIFTS REPORTED General Motors Common Is Disposed Of by Directors -- Activity in Miami Copper. SEC ISSUES DATA ON DEALS IN STOCKS | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/miss-didrikson-takes-final.html | Miss Didrikson Takes Final | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/voting-time-ordered-for-all-wpa-workers-discrimination-barred.html | VOTING TIME ORDERED FOR ALL WPA WORKERS; Discrimination Barred -- Republicans Promise Revelations in Pennsylvania. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/peace-drive-seeks-50000000-names-campaign-in-this-country-will.html | PEACE DRIVE SEEKS 50,000,000 NAMES; Campaign in This Country Will Start Next Sunday, Jane Addams's Birthday. DEFINITE ACTION IS AIM Mandate Committee at Buenos Aires Will Ask Arms Cut and Better Trade Relations. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/towns-sets-mark-in-hurdle-event-takes-110meter-contest-in-0143-to.html | TOWNS SETS MARK IN HURDLE EVENT; Takes 110-Meter Contest in 0:14.3 to Eclipse Swedish Record at Gothenburg. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/mrs-charles-e-butler-active-in-real-estate-and-civic-work-in.html | MRS. CHARLES E. BUTLER; Active in Real Estate and Civic Work in Bloomfield, N, J. | True | Special to T NEW YO TIMES. | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/utility-group-lists-2668401-profits-engineers-public-service-also.html | UTILITY GROUP LISTS $2,668,401 PROFITS; Engineers Public Service Also Shows $19,877,569 Net Earnings for Year. $18,074,076 EARNED IN 1935 Gross Receipts in July Were $402,006 More Than in Same Month Last Year. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/rescue-at-sea-reported-steamship-christales-says-it-has-saved-crew.html | RESCUE AT SEA REPORTED; Steamship Christales Says It Has Saved Crew of a French Vessel. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/manley-quits-milk-division.html | Manley Quits Milk Division | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/merchants-pick-jenkins-sixth-avenue-association-names-him-as.html | MERCHANTS PICK JENKINS; Sixth Avenue Association Names Him as President. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/lloyd-george-seeks-labor-data-in-reich-germany-appears-to-be.html | LLOYD GEORGE SEEKS LABOR DATA IN REICH; Germany Appears to Be Gaining Strength in Britain Because of France's Tie to Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/frank-j-briidt.html | FRANK J. BRI=IDT | True | Special to THE NEW YORK TIMES | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/lions-tie-allstars-77-scoring-in-final-period.html | Lions Tie All-Stars, 7-7, Scoring in Final Period | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/golf-entries-are-closed-many-to-vie-for-prizes-at-exchange-tourney.html | GOLF ENTRIES ARE CLOSED; Many to Vie for Prizes at Exchange Tourney on Sept. 10. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/miss-hodsons-nuptials-she-will-be-married-to-jerome-9-congleton-jr.html | MISS HODSON'S NUPTIALS; She Will Be Married to Jerome 9. Congleton Jr. on Sept. 11, | True | special to T mw YORKe [La. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/15-us-bond-issues-reach-new-tops-advances-are-from-132-to-732-point.html | 15 U.S. BOND ISSUES REACH NEW TOPS; Advances Are From 1/32 to 7/32 Point -- Rise in Trading Led by Corporate Loans. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/japanese-in-deadlock-envoy-to-china-ready-to-quit-in-row-over.html | JAPANESE IN DEADLOCK; Envoy to China Ready to Quit in Row Over Chengtu. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/four-autos-in-crash-woman-crossing-street-is-injured-in-uptown.html | FOUR AUTOS IN CRASH; Woman Crossing Street is Injured in Uptown Accident. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/hitler-eld-cool-to-horthys-plans-fears-the-arming-of-hungary-will.html | HITLER ELD COOL TO HORTHY'S PLANS; Fears the Arming of Hungary Will Strengthen the Ties of the Little Entente. FRANCE LOSES IN RUMANIA Public Not Aware of Political Games and Secret Intrigues of Central Europe. | True | By Jules Sauerwein Foreign Editor, Paris- Soirwireless To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/sec-gets-registrations-cumberland-power-and-pittsburgh-steel-file.html | SEC GETS REGISTRATIONS; Cumberland Power and Pittsburgh Steel File Security Data. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/puerto-ricans-buy-land-independence-agitation-caused-canadians-to.html | PUERTO RICANS BUY LAND; Independence Agitation Caused Canadians to Sell San Juan Tract. | True | Special Cable to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/iss-carolyn-cone-engaged-to-arrn-washington-girl-to-be-wed-to.html | ISS CAROLYN CONE ENGAGED TO ARRN; Washington Girl to Be Wed to Gordon Dural of ronxville, an Alumnus of Princeton, CEREMONY NEXT MONTH Bride-Elect Is the Daughter of Assistant Director of U, S. Bureau of Air Commerce. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/bolles-reported-named-sister-says-washington-mentor-is-new-harvard.html | BOLLES REPORTED NAMED; Sister Says Washington Mentor Is New Harvard Crew Coach. | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/crude-oil-stocks-decline-drop-of-1830000-barrels-in-week-reported.html | CRUDE OIL STOCKS DECLINE; Drop of 1,830,000 Barrels in Week Reported by Bureau of Mines. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/power-corporation-of-canada.html | Power Corporation of Canada | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/average-prices-rose-little-in-august-but-dun-s-sept-1-index-number.html | AVERAGE PRICES ROSE LITTLE IN AUGUST; But Dun' s Sept. 1 Index Number Is Highest Since Februrary, 1930. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/wide-range-covered-by-business-leases-showroom-manufacturing-store.html | WIDE RANGE COVERED BY BUSINESS LEASES; Showroom, Manufacturing, Store and Office Quarters Taken by Various Concerns. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/goemboes-duties-eased-ailing-hungarian-premier-relieved-of-post-as.html | GOEMBOES DUTIES EASED; Ailing Hungarian Premier Relieved of Post as War Minister. | True | WireleSs to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/warehouse-lease-denied.html | Warehouse Lease Denied | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/thirty-card-players-robbed-by-two-thugs-garment-center-club-held-up.html | THIRTY CARD PLAYERS ROBBED BY TWO THUGS; Garment Center Club Held Up -- Payroll Seized in Bronx -- Coat Shop Loses $4,300. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/fewer-municipal-issues-voters-approved-7186700-in-august-half-of-a.html | FEWER MUNICIPAL ISSUES; Voters Approved $7,186,700 in August, Half of a Year Ago. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/republicans-aid-roosevelt.html | Republicans Aid Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/say-landons-plan-would-ease-drought-republican-committee-asserts.html | SAY LANDON'S PLAN WOULD EASE DROUGHT; Republican Committee Asserts His 1934 Proposals Would Have Alleviated Losses. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/diplomats-seek-a-truce-in-spain-argentine-ambassador-states-action.html | DIPLOMATS SEEK A TRUCE IN SPAIN; Argentine Ambassador States Action Is Being Taken to Avert a 'World War.' BERLIN REPLY IS AWAITED Portugal Favors Conference in Principle -- Little Chance for Success Seen in Italy. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/miss-dickson-wins-at-twentieth-hole-she-and-mrs-kirkland-beat-miss.html | MISS DICKSON WINS AT TWENTIETH HOLE; She and Mrs. Kirkland Beat Miss Adel, Mrs. Kozak in Foursomes Semi-Final. MRS. RUDEL ALSO SCORES Teams With Miss Weeks and Downs Mrs. Lake and Mrs. Gordon at the 18th. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/bmt-profits-less-but-traffic-rises-559-a-common-share-earned.html | B.M.T. PROFITS LESS, BUT TRAFFIC RISES; $5.59 a Common Share Earned, Against $5.72 Reported for Preceding Year. 1,030,912,124, PASSENGERS Gain of 18,519,486 Carried in 12 Months, Reversing Steady Drops Shown Since 1930. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/dividend-news-extra-and-other-special-payments-to-stockholders-are.html | DIVIDEND NEWS; Extra and Other Special Payments to Stockholders Are Ordered by Directors. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/red-caps-donate-26-to-republican-fund.html | 'Red Caps' Donate $26 To Republican Fund | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/august-iron-output-largest-in-six-years-exceeded-any-month-since.html | AUGUST IRON OUTPUT LARGEST IN SIX YEARS; Exceeded Any Month Since June, 1930, and Any August Since 1929. | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/queens-bar-endorses-11-for-supreme-bench-none-of-four-men-backed-by.html | QUEENS BAR ENDORSES 11 FOR SUPREME BENCH; None of Four Men Backed by Sheridan Is Included in Association's List. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/city-hopes-to-cut-tax-reserve-50-will-ask-bankers-to-amend.html | CITY HOPES TO CUT TAX RESERVE 50%; Will Ask Bankers to Amend Agreement So It Can End Part of Pay Slashes. PARLEY LIKELY NEXT WEEK McDermott Hears Request of 3 Libraries for $1,00,000 Rise in 1937 Budgets. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/franco-rushes-up-youths-to-front-sends-several-thousand-as-shortage.html | FRANCO RUSHES UP YOUTHS TO FRONT; Sends Several Thousand as Shortage of Trained Men Slows Southern Advance. | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/site-for-apartments-acquired-in-woodside-industrial-property-and.html | SITE FOR APARTMENTS ACQUIRED IN WOODSIDE; Industrial Property and Homes in Other Sections of Queens Also Change Hands. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/tigers-with-wade-conquer-senators-young-pitcher-allows-only-three.html | TIGERS, WITH WADE, CONQUER SENATORS; Young Pitcher Allows Only Three Safeties as Detroit Triumphs by 3 to 2. PASSES EIGHT BATSMEN Gives Way to Sorrel in Ninth-- Catcher Bolton Quits Team -- Hogan Purchased. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/hoffman-opposes-relief-session-now-calls-conference-for-friday-to.html | HOFFMAN OPPOSES RELIEF SESSION NOW; Calls Conference for Friday to Discuss Program, but Bars Legislation This Year. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/slayer-is-sentenced-puerto-rican-gets-20-years-to-life-for-killing.html | SLAYER IS SENTENCED; Puerto Rican Gets 20 Years to Life for Killing Woman. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/lawlerwitt.html | LawlerWitt | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/miss-frys-question-mark-takes-hunter-prize-at-rhinebeck-show-morris.html | Miss Fry's Question Mark Takes Hunter Prize at Rhinebeck Show; Morris Rides Gelding to Triumph in Redmond Trophy Event Before Gallery Including President's Mother -- 3 Blues Won by Marquetry -- Heinburg Injured in Fall From Mount. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/catherine-zatta-engaged.html | Catherine Zatta Engaged | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/virginia-childss-plans-she-will-become-the-bride-gordon-street-on.html | VIRGINIA CHILDS'S PLANS; She Will Become the Bride Gordon Street on Monday, | True | SpeclaJ to TJ's TEo' YORK TIIo | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/big-heavy-fordham-squad-starts-football-practice-with-two-drills.html | Big, Heavy Fordham Squad Starts Football Practice With Two Drills; Crowley Greets Group of 49 Players as He Begins His Second Three-Year Term as Head Coach of Rams -- Men Report in Excellent Condition -- Paquin an Absentee. | True | By Thomas J. Deegan | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/subsidiary-plan-studied-curtisswrights-directors-act-today-on.html | SUBSIDIARY PLAN STUDIED; Curtiss-Wright's Directors Act Today on Dissolving Units. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/wins-ship-line-contest-los-angeles-artist-gets-prize-for-poster-on.html | WINS SHIP LINE CONTEST; Los Angeles Artist Gets Prize for Poster on Latin America. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/held-as-violator-of-securities-act-sec-causes-arrest-of-rb-vaughan.html | HELD AS VIOLATOR OF SECURITIES ACT; SEC Causes Arrest of R.B. Vaughan for Alleged Transmission of Unregistered Issues. | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/demands-drought-aid-senator-thomas-says-famine-is-faced-in-oklahoma.html | DEMANDS DROUGHT AID; Senator Thomas Says Famine Is Faced in Oklahoma. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/sec-grants-utility-plea-withdrawal-of-applications-by-richmond-gas.html | SEC GRANTS UTILITY PLEA; Withdrawal of Applications by Richmond Gas Permitted. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/johnson-hasselberger.html | Johnson -- Hasselberger | True | Specia! to T NKW Yo Ts. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/commodity-markets-declines-prevail-in-light-trading-in-futures-but.html | COMMODITY MARKETS; Declines Prevail in Light Trading in Futures, but Cottonseed Oil, Cocoa and Lead Strengthen. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/kashdan-is-victor-in-three-matches-downs-slater-broughton-and.html | KASHDAN IS VICTOR IN THREE MATCHES; Downs Slater, Broughton and Soudakoff in State Title Play at Poughkeepsie. HELMS RECORDS TRIUMPH Keeps Pace With Champion in Three Rounds of Tourney -- Rotary Honors Experts. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/westchester-line-fights-labor-act-citing-intrastate-suburban.html | WESTCHESTER LINE FIGHTS LABOR ACT; Citing Intrastate, Suburban Business, It Asks Court to Stay Penalty it Fears. EXTRA COSTS FORECAST Suit Is Directed Also Against National Mediation Board, Which Orders Compliance. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/landon-widening-lead-in-rural-poll-grassroots-balloting-gives-him-1.html | LANDON WIDENING LEAD IN RURAL POLL; 'Grassroots' Balloting Gives Him 126,559 to 72,273 Total for Roosevelt. LEMKE NEXT WITH 10,161 Governor Favored in the Farm Areas of This State by 2 to 1 -- 3 to 1 in Jersey. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/polly-benton-wed-in-florida.html | Polly Benton Wed in Florida | True | Special to THI NEW 'YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/reeves-deadlock-for-golf-laurels-return-a-net-67-to-tie-with.html | REEVES DEADLOCK FOR GOLF LAURELS; Return a Net 67 to Tie With Ruderts in Long Island Father-Son Tourney. KROEGERS GET GROSS 80 Equal Score Made by Gerlin Duo -- Rival Teams Will Play Off for Prizes. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/the-dairymans-position.html | The Dairyman's Position | True | M.L. SMITH | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/brazilian-slain-in-congress-hall.html | Brazilian Slain in Congress Hall | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/sylvia-p-mccarran-married.html | Sylvia P. McCarran Married | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/radek-link-in-poland-seen.html | Radek Link in Poland Seen | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/manchuria-armies-now-total-300000-including-manchukuoans-and.html | MANCHURIA ARMIES NOW TOTAL 300,000; Including Manchukuoans and Japanese Reservists, Forces Equal Soviet's. SIEGE OF CONSULS CHARGED Moscow Says Japanese Try to Starve Out Russians and Force Natives to Resign. | True | By Hallett Abendwireless To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/wpa-bridge-paving-defended.html | WPA Bridge Paving Defended | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/dyers-to-picket-closed-plant.html | Dyers to Picket Closed Plant | True | Special to THE NEW YORK TIMES. | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/58-jobless-besiege-federal-art-offices-artists-models-photographers.html | 58 JOBLESS BESIEGE FEDERAL ART OFFICES; Artists, Models, Photographers Stay Into the Night When Told There Is No Work. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/in-the-nation-one-way-to-cut-costs-of-relief.html | In The Nation; One Way to Cut Costs of Relief | True | By Arthur Krock | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/lloyd-george-in-germany.html | LLOYD GEORGE IN GERMANY | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/opera-group-seeks-aid-westchester-residents-invited-to-be-members.html | OPERA GROUP SEEKS AID; Westchester Residents Invited to Be Members of Center Project. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/consuls-declared-besieged.html | Consuls Declared Besieged | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/discussing-in-turn-the-general-died-at-dawn-at-the-paramount-and.html | Discussing, in Turn, 'The General Died at Dawn,' at the Paramount, and 'The Last of the Mohicans.' | True | By Frank S. Nugent | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/farmer-invokes-1795-law-to-curb-waste-of-land.html | Farmer Invokes 1795 Law To Curb 'Waste' of Land | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/blam-mill-r-en6ine-is-dead-staff-head-of-the-american-telephone-and.html | BLAM MILL $R., EN6INE, IS DEAD; Staff Head of the American 'Telephone and Telegraph ComPanY .Was 55. WROTE MANY ARTICLES Began His Career in 1902 a/t San Francisco -- Organized a Testing Laboratory. | True | Special to' Tg NeW Yoax Tr -- S. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/bal-masque-held-at-bretton-woods-parties-precede-the-annual-event.html | BAL MASQUE HELD AT BRETTON WOODS; Parties Precede the Annual Event Given for Employees' Emergency Sick Fund. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/hit-knoxs-labor-advice-leaders-of-state-party-say-it-shows.html | HIT KNOX'S LABOR ADVICE; Leaders of State Party Say It Shows Republican Alarm. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/federal-aid-asked-for-an-opera-service-help-to-american-musicians.html | Federal Aid Asked for an Opera Service; Help to American Musicians Is Objective | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/knox-sees-aliens-ruling-democrats-tells-pittsfield-audience-that.html | KNOX SEES ALIENS' RULING DEMOCRATS; Tells Pittsfield Audience That 'Un-American Elements' Have Seized 'Great' Party. PRAISES 'SANE' COOLIDGE 'You Are Going to Vote for Man Just Like Him,' He Declares at Northampton Station. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/budding-author-finds-court-a-severe-critic.html | Budding Author Finds Court a Severe Critic | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/mrs-b-n-duke-dead-widow-of-capitalist-former-sara-angier-80-was-wed.html | MRS. B. N. DUKE DEAD; WIDOW OF CAPITALIST; Former Sara Angier, 80, Was Wed to Power and Tobacco Leader in 1877. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/speaks-in-worcester-common.html | Speaks in Worcester Common | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/trotsky-is-taken-to-remote-home-norwegian-police-isolate-him-from.html | TROTSKY IS TAKEN TO REMOTE HOME; Norwegian Police Isolate Him From World Following Soviet Demand for Expulsion. NO VISITORS ARE ALLOWED Exile Asks Permission to Earn Enough to Pay Expenses by Continuing to Write. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/daughter-to-winston-sizers.html | Daughter to Winston Sizers | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/roads-renew-fight-on-port-storage-7-carriers-in-this-district-file.html | ROADS RENEW FIGHT ON PORT STORAGE; 7 Carriers in This District File Brief Attacking I.C.C.'s Order for Higher Rates. COURT ACTION PROMISED Reopening of Case and Further Hearings Asked -- Lines Say They Face Big Losses. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/imm-will-retire-captain-jf-jensen-veteran-of-the-sea-at-age-limit.html | I.M.M. WILL RETIRE CAPTAIN J.F. JENSEN; Veteran of the Sea, at Age Limit, Sails Last Time in Charge of the President Roosevelt. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/to-confer-on-tunnel-approach.html | To Confer on Tunnel Approach | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/two-oil-men-held-here-ball-is-5000-each-for-officers-of-accused.html | TWO OIL MEN HELD HERE; Ball Is $5,000 Each for Officers of Accused Texas Company. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/j-mrs-a-w-brooks-becomes-engaged-daughter-of-a-e-wuppermanns-of.html | J MRS. A. W. BROOKS BECOMES ENGAGED; Daughter of A. E. Wuppermanns of Greenwich Will Be Wed to William M. Byam. | True | Special to T'E NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/two-soviet-officials-ousted.html | Two Soviet Officials Ousted | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/nassau-transactions.html | NASSAU TRANSACTIONS | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/miss-maude-lindsley.html | MISS MAUDE LINDSLEY | True | Special to NW YORK T,ts. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/ship-abandoned-crew-saved.html | Ship Abandoned, Crew Saved | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/brink-leads-fliers-into-tucson-ariz-new-york-girl-is-second.html | BRINK LEADS FLIERS INTO TUCSON, ARIZ.; New York Girl Is Second -- Spreckels Holds Lead on Points With 988.19. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/apartment-projects-filed-by-architects-plans-submitted-for-city.html | APARTMENT PROJECTS FILED BY ARCHITECTS; Plans Submitted for City Sites Also Call for Loft and Theatre Buildings. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/14000-voyagers-are-due-here-in-two-days-harried-customs-men-urge.html | 14,000 Voyagers Are Due Here in Two Days; Harried Customs Men Urge Stagger System | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/boot-and-shoe-output-gained.html | Boot and Shoe Output Gained | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/exile-plans-to-write.html | Exile Plans to Write | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/railroad-seeks-525000-loan.html | Railroad Seeks $525,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/owens-will-talk-in-landon-drive-negro-star-of-olympic-games.html | OWENS WILL TALK IN LANDON DRIVE; Negro Star of Olympic Games Promises to 'Set Fast Pace' in Backing Kansan. HE PRAISES CANDIDATE Tells Press Conference That the Democratic Party Made Bid for His Support. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/harvard-not-in-a-deal.html | Harvard Not in a Deal | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/two-groups-form-laundry-institute-luther-k-bell-heads-new-body.html | TWO GROUPS FORM LAUNDRY INSTITUTE; Luther K. Bell Heads New Body Which Will Strive to End Competitive Abuses. WAGE RULING HIT TRADE Brought Problems to a Head, Says Statement -- Survey Is Planned as Initial Work. | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/browns-vanquish-athletics-by-1311-home-runs-by-bell-clift-and.html | BROWNS VANQUISH ATHLETICS BY 13-11; Home Runs by Bell, Clift and Solters Help St. Louis in Climb From Cellar. KNOTT WEAKENS IN NINTH Mackmen's Drive Nets 5 Runs -- Hayes Gets Four-Bagger in Sixth for Losers. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/japan-ignores-china-tax-government-will-not-recognize-new-income.html | JAPAN IGNORES CHINA TAX; Government Will Not Recognize New Income Levy Law. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/wins-intervention-in-rio-grande-case-city-bank-farmers-trust-co.html | WINS INTERVENTION IN RIO GRANDE CASE; City Bank Farmers Trust Co. Charges Unfairness in Road's Reorganization Plan. EXCHANGE RATES ASSAILED Holders of $29,808,000 General Mortgage Bonds Affected, Says Protest to I.C.G. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/bond-offerings-by-municipalities-banking-group-headed-by-chase.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Headed by Chase National Gets $1,142,000 Mount Vernon Issue. PITTSBURGH SALE SEPT. 22 Mahoning County, Ohio, Asks Bids Sept. 21 on $535,000 Refunding Securities. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/new-england-farmers-interested.html | New England Farmers Interested | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/stocks-in-london-paris-and-berlin-english-market-is-cheerful.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Cheerful; British Funds Up Again; International List Mixed. BOERSE IS DULL AND FIRM Losses in French Quotations Top Gains; Profit-Taking Active; Rentes Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/harness-racing-postponed.html | Harness Racing Postponed | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/lastquarter-touchdown-gains-77-tie-for-lions-caddel-makes-8yard-run.html | Last-Quarter Touchdown Gains 7-7 Tie for Lions; Caddel Makes 8-Yard Run Around End and Clark Converts LeVoir Counts for All-Stars in Second at Chicago. ALL-STAR ELEVEN TIES LIONS, 7 TO 7 | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/rockland-county-estate-sold.html | Rockland County Estate Sold | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/girl-11-broadcasts-diet-for-her-lost-dog-flush-she-says-gets.html | Girl, 11, Broadcasts Diet for Her Lost Dog; Flush, She Says, 'Gets Stomachache Easily' | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/coffee-exchange-elects-6-men.html | Coffee Exchange Elects 6 Men | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/prof-roberto-vargas.html | PROF. ROBERTO VARGAS | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/reich-press-shows-worry-over-poland-warsaw-is-told-a-pact-to-let.html | REICH PRESS SHOWS WORRY OVER POLAND; Warsaw Is Told a Pact to Let Russian Troops Advance Would Doom Country. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/munro-kinsey.html | Munro -- Kinsey | True | pecial to T: I"l'r YOIK TS, | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/lemke-files-in-pennsylvania.html | Lemke Files in Pennsylvania | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/reinstated-on-wpa-rolls-oscar-fuss-officer-of-projects-council-gets.html | REINSTATED ON WPA ROLLS; Oscar Fuss, Officer of Projects Council, Gets Research Job. | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/roosevelt-speeds-to-drought-parley-set-in-des-moines-on-his-way-to.html | ROOSEVELT SPEEDS TO DROUGHT PARLEY SET IN DES MOINES; On His Way to Meet Landon and Other Governors He Urges Broad Farm View. POLITICAL TINGE IN TALKS Speech Reviewing Tour Will Be Broadcast From White House Sunday Night. ROOSEVELT SPEEDS TO DROUGHT PARLEY | True | By Charles W. Hurdspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/landon-trip-seeks-to-avoid-displays-auto-route-to-des-moines.html | LANDON TRIP SEEKS TO AVOID DISPLAYS; Auto Route to Des Moines Meeting With Roosevelt Kept Secret by the Governor. READY TO PROPOSE PLAN But He Will Not Take Initiative Unless Nature of Discussion Invites a Suggestion. LANDON TRIP SEEKS TO AVOID DISPLAYS | True | By James A. Hagertyspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/par-and-41-seen-on-bk-title-issues-trustees-for-14000000-of.html | PAR AND 41 SEEN ON B-K TITLE ISSUES; Trustees for $14,000,000 of Mortgage Certificates Report Wide Advances. FRANKENTHALER PRAISED Holders Warned Not to Sell -- Operating Costs Cut to 33% on Properties. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/asks-a-league-army-to-maintain-peace-british-delegation-to-the.html | ASKS A LEAGUE ARMY TO MAINTAIN PEACE; British Delegation to the World Youth Congress Also Seeks 'Automatic Sanctions.' | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/yale-silent-on-bids-game-broadcasts-are-sold-by-yale.html | Yale Silent on Bids; GAME BROADCASTS ARE SOLD BY YALE | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/astrologers-predict-that-roosevelt-will-win-see-1937-as-prosperous.html | Astrologers Predict That Roosevelt Will Win; See 1937 as Prosperous and Droughtless | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/news-of-the-stage-hardwicke-and-laughton-to-play-here-in-promise.html | NEWS OF THE STAGE; Hardwicke and Laughton to Play Here in 'Promise' -- Lyceum Theatre to Be Extensively Renovated. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/mrs-fox-ill-cited-in-contempt-move-bankruptcy-referee-to-ask-court.html | MRS. FOX, ILL, CITED IN CONTEMPT MOVE; Bankruptcy Referee to Ask Court to Act on Her Failure to Obey Summons. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/tighe-to-quit-office-asks-one-steel-union-veteran-chief-of.html | TIGHE TO QUIT OFFICE; ASKS ONE STEEL UNION; Veteran Chief of Amalgamated Group, Retiring at 78, Calls for Support of Lewis Drive. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/utility-aids-gity-in-amoskeag-deal-public-service-co-of-new.html | UTILITY AIDS GITY IN AMOSKEAG DEAL; Public Service Co. of New Hampshire Raises Bid for Water Power Plant. TO PAY $500,000 TODAY Manchester Interests Clinch Purchase of Mill Property at Price of $5,000,000. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/burlap-stock-totals-cables-here-do-not-agree-but-low-figures.html | BURLAP STOCK TOTALS; Cables Here Do Not Agree, but Low Figures Surprise Trade. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/rumania-to-keep-pacts-foreign-minister-stresses-loyalty-to-the.html | RUMANIA TO KEEP PACTS; Foreign Minister Stresses Loyalty to the Little Entente. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/dr-robert-h-woodruff-flaeketttown-physleian-for-5-year-formcr.html | DR. ROBERT H. WOODRUFF; Flaeketttown Physleian for :5 Ycar -- Formcr Assemblyman. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/put-on-education-board-five-new-members-are-named-by-earle-in.html | PUT ON EDUCATION BOARD; Five New Members Are Named by Earle in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/action-taken-by-bruckman.html | Action Taken by Bruckman | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/new-groups-to-aid-roosevelt-fight-farley-announces-creation-of.html | NEW GROUPS TO AID ROOSEVELT FIGHT; Farley Announces Creation of 'Council of Electors' to Raise Campaign Funds. 'VOLUNTEERS' ORGANIZED Curley Optimistic on Situation in Massachusetts -- Norris Rival Refuses to Withdraw. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/ccc-glove-contract-awarded.html | CCC Glove Contract Awarded | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/98-veterans-urge-alien-deportation-sending-out-of-10000000-would.html | '98 VETERANS URGE ALIEN DEPORTATION; Sending Out of 10,000,000 Would Aid Unemployment Solution, They Hold. HOBSON SCORES 'SCARCITY' 'Regimentation' Is Attacked in Address Before Encampment at Saratoga Springs. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/foreign-exchange-wednday-sept-2-1986.html | FOREIGN EXCHANGE; Wednday, Sept. 2, 1986. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/edwin-b-emerson-aviation-mechanic-for-lindbergh-and-other-noted.html | EDWIN B. EMERSON; Aviation Mechanic for Lindbergh and Other Noted Fliers. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/england-scores-377-runs-valentines-115-leads-against-india-365-for.html | ENGLAND SCORES 377 RUNS; Valentine's 115 Leads Against India -- 365 for Yorkshire. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/rally-by-hillewing-marks-play-as-us-shows-way-in-walker-cup-matches.html | Rally by Hill-Ewing Marks Play as U.S. Shows Way in Walker Cup Matches; U.S. GOLFERS TAKE WALKER CUP LEAD Set Pace, 2 to 0, as Goodman-Campbell and Smith-White Win by Wide Margins. BRITISH GAIN TWO HALVES Hill-Ewing Overcome 7-Hole Deficit in Last Twelve to Tie Voigt-Givan. | True | By William D. Richardsonspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/trade-groups-merged-export-and-import-body-joins-foreign-trade.html | TRADE GROUPS MERGED; Export and Import Body Joins Foreign Trade Association. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/schroth-harper.html | Schroth -- Harper | True | Bpecial to THE IEW YORK TIIV.g | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/menz-king.html | Menz -- King | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/child-used-as-shield-robber-suspect-is-caught-however-after-being.html | CHILD USED AS SHIELD; Robber Suspect Is Caught, However, After Being Shot. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/the-mayors-political-plans.html | THE MAYOR'S POLITICAL PLANS | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/prof-james-egbert-weds-mrs-lester-ceremony-is-performed-by-the-rev.html | PROF. JAMES EGBERT WEDS MRS. LESTER; Ceremony Is Performed by the Rev. George Drew Egbert, Brother of Bridegroom. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/new-drug-is-found-to-combat-suicide-benzedrine-is-also-stimulant.html | NEW DRUG IS FOUND TO COMBAT SUICIDE; Benzedrine Is Also Stimulant for Depressed and Exhausted, Psychologists Are Told. EMOTION FACTOR IN VOTING Socialists Gained 50 Per Cent in Allentown Area Where Such Appeal Was Made. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/rebels-at-malagas-outskirts.html | Rebels at Malaga's Outskirts | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/wool-goods-imports-continue-to-increase-association-points-to.html | WOOL GOODS IMPORTS CONTINUE TO INCREASE; Association Points to Expansion of Shipments From Japan and Great Britain. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/two-to-be-tried-in-ship-theft.html | Two to Be Tried in Ship Theft | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/bestball-honors-to-sabolbomann-victors-score-62-ten-under-par-in.html | BEST-BALL HONORS TO SABOL-BOMANN; Victors Score 62, Ten Under Par, in Pro-Amateur Play at Mt. Kisco Club. CARINO-PAGANO SECOND Mrs. Haines and Watson Win Laurels -- Willie Turnesa Paces the Amateur Stars. | True | By Fred van Nessspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/steel-lines-feel-price-uncertainty-mills-are-held-back-from.html | STEEL LINES FEEL PRICE UNCERTAINTY; Mills Are Held Back From Accepting Any Orders for Fourth-Quarter Delivery. PLANTS OPERATE AT 72% Wages and Quotations Closely Tied, With Manufacturers Weighing the Situation. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/backs-teachers-oath-michigan-supreme-court-holds-contract-invalid.html | BACKS TEACHERS OATH; Michigan Supreme Court Holds Contract Invalid Without It. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/hull-again-warns-americans-to-leave-plea-to-500-in-spain-may-be-the.html | HULL AGAIN WARNS AMERICANS TO LEAVE; Plea to 500 in Spain May Be the Last -- More U.S. Citizens Depart From Madrid. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/corners-in-bronx-sold-to-investors-apartment-house-transactions.html | CORNERS IN BRONX SOLD TO INVESTORS; Apartment House Transactions Feature Realty Trading in the Borough. SALE IN ANDREWS AVENUE Properties in Several Other Thoroughfares Also Figure in the Turnover. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/buyers-to-alter-homes-into-flats-dwellings-in-east-35th-street-and.html | BUYERS TO ALTER HOMES INTO FLATS; Dwellings in East 35th Street and West 95th Street to Undergo Changes. FURRIERS BUY BUILDING Investor Acquires Former Hagan Residence -- Other Deals Are Listed in Manhattan. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/fewer-decibels-in-the-subway.html | Fewer Decibels in the Subway | True | EMILIO PITTARELLI | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/another-knit-mill-plans-to-quit-city-unions-dispute-assertion-of.html | ANOTHER KNIT MILL PLANS TO QUIT CITY; Unions Dispute Assertion of Employers That 50 to 60 Have Left Recently. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/19-building-unions-select-own-czar-dr-lapp-of-pwa-agrees-to-act-as.html | 19 BUILDING UNIONS SELECT OWN 'CZAR'; Dr. Lapp of PWA Agrees to Act as Sole Referee in All Jurisdictional Disputes. GREEN PRAISES THE MOVE The Various Groups Agree Not to Go on Strikes While Decisions Are Pending. | True | By Louis Starkspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/miss-berg-wins-at-golf-vanquishes-miss-stifel-to-reach-masondixon.html | MISS BERG WINS AT GOLF; Vanquishes Miss Stifel to Reach Mason-Dixon Semi-Finals. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/dr-60rwin-79dies-newark-specialist-nose-throat-and-lung-expert.html | DR. 60RWIN, 79,DIES; NEWARK SPECIALIST; Nose, Throat and Lung Expert Practiced Medicine 56 Years -- Had Beer ill a Month, MEMBER OF HEALTH BOARD Had Long Served on the Staffs of St. Barnabas and St, Michael's Hospitals. | True | pectal to T- NEW YORK T,tca,, | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/former-mayor-of-madrid-jailed.html | Former Mayor of Madrid Jailed | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/148220-farmers-get-wpa-dry-area-jobs-quotas-are-raised-in-three-of.html | 148,220 FARMERS GET WPA DRY AREA JOBS; Quotas Are Raised in Three of the Fourteen States Affected by the Drought. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/youth-freed-in-robbery-case.html | Youth Freed in Robbery Case | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/niels-neergard-dies-danish-statesman-82-former-premier-and-minister.html | NIELS NEERGARD DIES; DANISH STATESMAN, 82; Former Premier and Minister of Finance Helped Overthrow Conservatives in '90s. | True | Bpecfal Cable to ne NEW 'OK ?X,CS. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/woman-grasps-third-rail-dies.html | Woman Grasps Third Rail, Dies | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/girl-of-3-a-winner-in-park-song-final-tiny-child-wins-third-place-a.html | GIRL OF 3 A WINNER IN PARK SONG FINAL; Tiny Child Wins Third Place and Cheers of 10,000 at Contest on the Mall. BRONX LAD, 13, CHAMPION Son of a Jobless Barber Takes Gold Medal -- Brooklyn Boy, 10, in Second Place. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/hosiery-shipments-up-association-reports-gain-in-july-was-367-over.html | HOSIERY SHIPMENTS UP; Association Reports Gain in July Was 36.7% Over Last Year. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/holt-in-giant-back-field-rookie-to-start-at-half-in-game-at-orange.html | HOLT IN GIANT BACK FIELD; Rookie to Start at Half in Game at Orange Tonight. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/some-gain-in-dull-berlin-market.html | Some Gain in Dull Berlin Market | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/harris-oliver.html | Harris -- Oliver | True | Special to THE NEW YORK TIES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/indians-top-yanks-on-homer-in-tenth-averill-scores-three-times.html | INDIANS TOP YANKS ON HOMER IN TENTH; Averill Scores Three Times, Giving Team a 4-3 Triumph With 23d Circuit Drive. ALLEN GAINS 18TH VICTORY Fans Eight and Allows Three Hits in His First Conquest of League Leaders. | True | By Louis Effrat | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/new-listing-rules-on-stock-exchange-basic-agreements-affecting.html | NEW LISTING RULES ON STOCK EXCHANGE; Basic Agreements Affecting Applicant Corporations Are Changed in Form. ONE STIPULATION IS ADDED Stockholders Must Approve the Use of Capital Surplus for Unusual Purposes. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/greater-expectations.html | GREATER EXPECTATIONS | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/canadian-gold-is-taken-3058000-of-metal-engaged-for-shipment-here.html | CANADIAN GOLD IS TAKEN; $3,058,000 of Metal Engaged for Shipment Here. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/mr-lindleys-book.html | Mr. Lindley's Book | True | WILLIAM W. BICKHAM | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/party-is-planned-at-east-hampton-ww-benjamins-will-give-buffet.html | PARTY IS PLANNED AT EAST HAMPTON; W.W. Benjamins Will Give Buffet Supper on Saturday Before Costume Ball. MRS. FRANK HYDE HOSTESS Mrs. W.C. Dickerman Has Tea for Mrs. H.H. Williams, Mrs. A.B. Ashforth and Miss Leidy. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/magistrate-paige.html | MAGISTRATE PAIGE | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/safe-drivers-plan-war-on-accidents-end-conference-by-setting-up.html | SAFE DRIVERS PLAN WAR ON ACCIDENTS; End Conference by Setting Up Permanent Campaign to Reduce Auto Toll. ANNUAL CONTESTS DEVISED Each State to Pick Winner on Basis of the Year's Record -- 49 Leave for Home Today. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/border-liquor-ban-is-lifted-suddenly-federal-curb-on-importations.html | BORDER LIQUOR BAN IS LIFTED SUDDENLY; Federal Curb on Importations From Canada by Tourists Is Ended After 20 Hours. NEW TREASURY STUDY DUE New York State Had Sought to Enforce Its Law, Limiting Imports to Licensed Dealers. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/two-youths-crash-in-rented-seaplane-both-are-hurt-one-gravely-when.html | TWO YOUTHS CRASH IN RENTED SEAPLANE; Both Are Hurt, One Gravely, When Craft plunges Into New Rochelle Harbor. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/news-of-the-screen-paramount-may-shelve-you-and-me-lily-pons-film.html | NEWS OF THE SCREEN; Paramount May Shelve 'You and Me' -- Lily Pons Film Ready for Cameras -- Brandon Tynan for 'Parnell.' | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/whitehead-is-hurt-as-giants-lose-43-koenig-replaces-injured-star-in.html | WHITEHEAD IS HURT AS GIANTS LOSE, 4-3; Koenig Replaces Injured Star in 7th and Makes 2 Errors That Give Cards Victory. THREE-RUN RALLY DECIDES Medwick's Triple Ties Count and He Scores Winning Tally -- 13,500 Attend. | True | By James P. Dawsonspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/author-and-wife-victims-of-yacht-wreck-plan-a-15000mile-cruise-in.html | Author and Wife, Victims of Yacht Wreck, Plan a 15,000-Mile Cruise in New Craft | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/rev-roscoe-w-porter-pastor-of-waverly-presbyterian-church-in.html | REV. ROSCOE W. PORTER; Pastor of Waverly Presbyterian Church in Baltimore. | True | Special to T" I".,TEW YORK TX3.YES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/apartment-hunt-centers-at-park-prospective-tenants-show-most.html | APARTMENT HUNT CENTERS AT PARK; Prospective Tenants Show Most Activity in Areas Near Manhattan Playground. EAST SIDE SUITES RENTED Riverside Drive and West End. Avenue Prominent in West Side Leasing Lists. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/miss-helena-leisy-married-in-chapel-peoria-ii1-girl-wed-to-lieut.html | MISS HELENA LEISY MARRIED IN CHAPEL; Peoria, Il1., Girl Wed to Lieut. Commander J. M. Thornton at St, Bartholomew's. BRIDE ALUMNA OF SMITH Couple First Met Aboard Airship Hindenburg on Its Maiden Eastward Voyage. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/canzoneri-115-choice-to-defeat-ambers-in-title-contest-tonight.html | Canzoneri 11-5 Choice to Defeat Ambers in Title Contest Tonight; World Lightweight Champion to Engage Herkimer Rival in Bout Scheduled for 15 Rounds at Garden -- Belloise to Defend Featherweight Laurels in Fight With Crowley. | True | By Joseph C. Nichols | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/arms-shipments-under-inquiry-justice-department-is-sifting-charges.html | ARMS SHIPMENTS UNDER INQUIRY; Justice Department Is Sifting Charges Against Four Lines Involving 'Technical' Points. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/barkus-olthouse-to-play.html | Barkus, Olthouse to Play | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/police-files-on-drukman-at-odds-on-vital-points-geoghan-counsel.html | POLICE FILES ON DRUKMAN AT ODDS ON VITAL POINTS, GEOGHAN COUNSEL SHOWS; VALENTINE IS MYSTIFIED Pressed by Lehman, He Is Unable to Explain Pending Inquiry. CASE 'OPEN' AND 'CLOSED' Records Subject to Subpoena Indicated Investigation Was Still Going On. DATA HERE IMPOUNDED Commissioner Orders Aide to Launch a Thorough Investigation at Once. POLICE FILES VARY IN DRUKMAN CASE | True | By Robert S. Birdspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/japanese-ships-depart-cruisers-yakumo-and-iwate-leave-after-8day.html | JAPANESE SHIPS DEPART; Cruisers Yakumo and Iwate Leave After 8-Day Visit Here. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/each-spanish-side-tells-of-foreign-fliers-suicide.html | Each Spanish Side Tells Of Foreign Flier's Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/sports-of-the-times-the-first-volley-at-pine-valley.html | Sports of the Times; The First Volley at Pine Valley | True | Reg. U.S. Pat. Off.By John Kieran | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/dr-a-r-griffith-medical-superintendent-of-montreal-homeopathic.html | DR. A. R. GRIFFITH; Medical Superintendent of Montreal Homeopathic Hospital Was 72 | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/mark-recognition-day-today.html | Mark 'Recognition Day' Today | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/test-for-governors-island.html | Test for Governors Island | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/rules-against-farm-law-idaho-federal-judge-holds-amended.html | RULES AGAINST FARM LAW; Idaho Federal Judge Holds Amended Frazier-Lemke Act Void. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/spartanburg-on-top-54-halts-los-angeles-nine-to-take-lead-in-legion.html | SPARTANBURG ON TOP, 5-4; Halts Los Angeles Nine to Take Lead in Legion Series. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/campaign-offices-to-open.html | Campaign Offices to Open | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/scottish-team-scores-52.html | Scottish Team Scores, 5-2 | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/city-employe-ends-life.html | City Employe Ends Life | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/richman-plane-over-ocean-flying-200-miles-an-hour-craft-2000-miles.html | Richman Plane Over Ocean, Flying 200 Miles an Hour; Craft, 2,000 Miles From Here, Keeps Altitude of 10,000 Feet -- 'All's Well,' Merrill Radios -- Close Call at Take-Off. STARTING ON FIRST LEG OF ATLANTIC ROUND-TRIP FLIGHT RICHMAN'S PLANE SPEEDING OVER SEA | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/northern-menace-holds-back-mola-pasajes-san-sebastian-gijon-and.html | NORTHERN MENACE HOLDS BACK MOLA; Pasajes, San Sebastian, Gijon and Bilbao Are Thorns in Side of Rebel Army. MADRID LACKS MUNITIONS Gun and Cartridge Plants and Arsenals Are in Insurgents' Hands or in Areas Cut Off. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/flight-interests-england.html | Flight Interests England | True | Special Cable to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/priest-declines-to-comment.html | Priest Declines to Comment | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/to-pick-maritime-board-presidents-aides-are-said-to-consider.html | TO PICK MARITIME BOARD; President's Aides Are Said to Consider Admirals Standley and Land. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/business-world.html | Business World | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/50-courses-for-retailing-school.html | 50 Courses for Retailing School | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/coast-order-filled-in-24-hours.html | Coast Order Filled in 24 Hours | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/paris-studies-plan-to-increase-army-agitation-for-2-12-or-3-years.html | PARIS STUDIES PLAN TO INCREASE ARMY; Agitation for 2 1/2 or 3 Years' Service by Conscripts Rises as Reply to Germany. AID ALSO SOUGHT ABROAD France to Ask Britain at Next Locarno Meeting What Help She Will Give. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/negro-is-sworn-in-as-a-magistrate-paige-says-his-race-will-make.html | NEGRO IS SWORN IN AS A MAGISTRATE; Paige Says His Race Will Make Burden Heavier, but Is Confident He 'Can Do the Job.' HARLEM HIS FIRST COURT Expert on District's Problems, He Appeals for Sympathetic Attitude Toward People. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/raises-price-of-heating-oil.html | Raises Price of Heating Oil | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/boycott-in-s-africa-bringing-move-here-committee-named-by-trade.html | BOYCOTT IN S. AFRICA BRINGING MOVE HERE; Committee Named by Trade Body Plans to Put U.S. Side Before People. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/book-notes.html | BOOK NOTES | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/soviet-exiles-more-finns-ingrians-are-removed-from-wide-district.html | SOVIET EXILES MORE FINNS; Ingrians Are Removed From Wide District Near the Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/asserts-steel-mills-bar-holiday-meeting-murray-union-organizer-says.html | ASSERTS STEEL MILLS BAR HOLIDAY MEETING; Murray, Union Organizer, Says Some Plan to Open Labor Day, When Workers Were to Meet. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/phillips-widow-seeks-gold-plate-fights-for-100000-service-given-by.html | PHILLIPS WIDOW SEEKS GOLD PLATE; Fights for $100,000 Service Given by Sewer Builders in Queens in 1927. WINS RIGHT TO JOIN SUIT Government Also Wants Hoard for Taxes -- Graft Scandal Is Recalled. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/stamford-yc-race-attracts-37-craft-fleet-to-start-tomorrow-in.html | STAMFORD Y.C. RACE ATTRACTS 37 CRAFT; Fleet to Start Tomorrow in 232-Mile Run to Vineyard Lightship and Return. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/reichsbank-reserve-is-reduced-again-gold-holdings-fall-1008000.html | REICHSBANK RESERVE IS REDUCED AGAIN; Gold Holdings Fall 1,008,000 Marks in Week -- Note Circulation Rises 401,000,000. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/william-halliwell.html | WILLIAM HALLIWELL | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/kirsten-flagstad-has-vienna-debut-sings-in-tristan-und-isolde-at.html | KIRSTEN FLAGSTAD HAS VIENNA DEBUT; Sings in 'Tristan und Isolde' at State Opera -- Audience Gives Her an Ovation. WILL ALSO APPEAR IN RING Metropolitan Opera Star Wins Spectators Who Had Been Unaware of Her Fame. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/ruling-on-chicago-station-bonds.html | Ruling on Chicago Station Bonds | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/robin-line-cuts-boxed-auto-rate-differential-of-2-a-ton-will-be.html | ROBIN LINE CUTS BOXED AUTO RATE; Differential of $2 a Ton Will Be Allowed on Shipments to South Africa. MOVE IN FREIGHT WAR Company Makes Gesture in New Attempt to Force Way Into Conference. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/denmark-asks-drive-for-league-members-also-seeks-moves-to-make-it.html | DENMARK ASKS DRIVE FOR LEAGUE MEMBERS; Also Seeks Moves to Make It Easier for States to Join -- For Monetary Study. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/paris-prices-are-irregular.html | Paris Prices Are Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/italy-not-optimistic.html | Italy Not Optimistic | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/germany-and-england.html | GERMANY AND ENGLAND | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/pairings-for-today.html | Pairings for Today | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/sall-sets-racing-mark-drives-midget-auto-to-victory-in-0599.html | SALL SETS RACING MARK; Drives Midget Auto to Victory in 0:59.9 -- Rain Halts Contests. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/inquiry-clears-wpa-aide.html | Inquiry Clears WPA Aide | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/no-arrangement-by-rutgers.html | No Arrangement by Rutgers | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/children-and-crime-prison-report-held-to-emphasize-need-for.html | CHILDREN AND CRIME; Prison Report Held to Emphasize Need For Recreation. | True | JOHN MITCHELL | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/rebels-pin-hopes-on-planes.html | Rebels Pin Hopes on Planes | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/law-expert-to-aid-transit-hearings-cw-cuthell-is-retained-by.html | LAW EXPERT TO AID TRANSIT HEARINGS; C.W. Cuthell Is Retained by Commission for Sessions Beginning Next Thursday. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/paris-plea-made-by-la-pasionaria-spanish-woman-deputy-says-that.html | PARIS PLEA MADE BY LA PASIONARIA; Spanish Woman Deputy Says That Madrid Is Fighting for World Democracy. SCORES NEUTRALITY STAND Terms It a Sanction Against the Legitimate Regime -- Right Urges Mission's Expulsion. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/3300-painters-end-their-strike-today-will-return-to-jobs-for-300.html | 3,300 PAINTERS END THEIR STRIKE TODAY; Will Return to Jobs for 300 Employers Who Have Signed Agreements With Union. 'KICK-BACK' EVIL ASSAILED Leader Says Building Trades Workers Lose $10,000,000 a Year Here Under Practice. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/society-centers-attention-on-polo-luncheons-precede-the-games-at.html | SOCIETY CENTERS ATTENTION ON POLO; Luncheons Precede the Games at Meadow Brook -- Parties Planned for Saturday. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/princeton-rejected-offers.html | Princeton Rejected Offers | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/city-hall-barred-to-risksha-racers-police-guard-plaza-against-8.html | CITY HALL BARRED TO RISKSHA RACERS; Police Guard Plaza Against 8 College Boys Starting Trek to Asbury Park. N.Y.U. STUDENT IN FIRST Trundles Vehicle Across the Finish Line to Victory at 12:27 in Morning. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/copper-plant-opening-planned.html | Copper Plant Opening Planned | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/julius-h-de-lagerberg-funeral-services-for-authority-on-medallic.html | JULIUS H. DE LAGERBERG; Funeral Services for Authority on Medallic Art Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/us-will-retain-old-destroyers-40000-tons-of-overage-ships-will-be.html | U.S. WILL RETAIN 'OLD' DESTROYERS; 40,000 Tons of Over-Age Ships Will Be Kept Under the 'Escalator Clause.' MOVE FOLLOWS BRITAIN'S Japanese Decision to Hold in Service Some Submarines Stirs Two Countries. U.S. WILL RETAIN 'OLD' DESTROYERS | True | By Harold B. Hintonspecial To The New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/portugal-accepts-plan.html | Portugal Accepts Plan | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/financial-markets-stocks-gain-fractions-in-heavier-trading-bonds.html | FINANCIAL MARKETS; Stocks Gain Fractions in Heavier Trading; Bonds Active, Higher -- Cotton Up; Grains Mixed. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/2-navy-squadrons-to-be-in-air-races-planes-will-perform-daily-in.html | 2 NAVY SQUADRONS TO BE IN AIR RACES; Planes Will Perform Daily in the Los Angeles Contest Opening Tomorrow. SAN DIEGO FACTORIES HUM Aircraft Makers Call for More Skilled Labor as Plants Are Enlarged, Orders Pile Up. | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/minimum-wage-laws-legislative-aid-to-labor-viewed-as-as-a-presentday.html | MINIMUM WAGE LAWS; Legislative Aid to Labor Viewed as a Present-Day Need. | True | ALBERT WATERSTON | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/fugitive-major-signs-waiver.html | Fugitive "Major" Signs Waiver | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/king-boris-visits-mussolini.html | King Boris Visits Mussolini | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/grains-erratic-wheat-up-14-to-12c-markets-seesaw-with-shifting-of.html | GRAINS ERRATIC; WHEAT UP 1/4 to 1/2C; Markets See-Saw With Shifting of Professional Position -- September Corn Off. BUT THE NEW CROPS RISE Little Liquidating in Futures of the Major Staple Noted in Chicago Trading. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/denies-buckingham-commission.html | Denies Buckingham Commission | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/antifascists-defy-parade-ban.html | Anti-Fascists Defy Parade Ban | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/new-york-company-added-9855-phones-in-august.html | New York Company Added 9,855 Phones in August | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/chi-phi-session-opens-today.html | Chi Phi Session Opens Today | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/charles-w-aiken-consulting-engineer-and-soap-machinery-manufacturer.html | CHARLES W. AIKEN; Consulting Engineer and Soap Machinery Manufacturer, | True | Special to Tm YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/miss-mary-savage-philadelphia-bride-married-in-church-ceremony-to-r.html | MISS MARY SAVAGE PHILADELPHIA BRIDE; Married in Church Ceremony to Robert R. Smith -- Sister Is Matron of Honor. | True | pecial to T o TIXII. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/back-dividends-studied-otis-steels-arrears-of-4026330-on-preferred.html | BACK DIVIDENDS STUDIED; Otis Steel's Arrears of $4,026,330 on Preferred May Be Paid. | True | Special to THE NEW YORK TIMES. | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/bridge-party-aids-roosevelt-house-mrs-arthur-b-claflin-heads.html | BRIDGE PARTY AIDS ROOSEVELT HOUSE; Mrs. Arthur B. Claflin Heads Southampton Group Giving Tourney at Her Home. DINNERS PRECEDE EVENT Mr. and Mrs. Richard Newton Are Hosts at Musicale -- Mrs. Symington Has Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/mrs-learnard-gains-semifinals-in-golf-defeats-mrs-whalen-by-1-up-in.html | MRS. LEARNARD GAINS SEMI-FINALS IN GOLF; Defeats Mrs. Whalen by 1 Up in Westchester-Fairfield Play at Innis Arden. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/dr-i50-rubiblow-sogial-expert-dies-0-pioneer-in-security-movement.html | DR. I5/0 RUBIblOW, SOGIAL EXPERT, DIES; 0 Pioneer in Security Movement Aided Roosevelt Committee in Drafting Legislation. AN AUTHOR AND LECTURER Physician Was Zionist Leader and B'nai B'rith Secretary -- On Ohio Commission. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/templeton-and-greentree-ride-into-final-of-national-open-polo.html | Templeton and Greentree Ride Into Final of National Open Polo Championship; GREENTREE DOWNS HURRICANES BY 13-9 Hitchcock Leads Quartet Into Final of U.S. Open in Hard Game at Meadow Brook. TEMPLETON HALTS TEXAS Gallops to a 16-5 Victory on International Field -- Title to Be Decided Saturday. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/civil-war-uniting-catalan-factions-communists-anarchists-and-other.html | CIVIL WAR UNITING CATALAN FACTIONS; Communists, Anarchists and Other Elements Welded Into a Bloc by the Conflict. HUESCA FRONT IS ACTIVE Trueba's Column Succeeds in Cutting Railroad Between the City and Saragossa. | True | By Walter Durantycopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/new-madrid-drive-predicted.html | New Madrid Drive Predicted | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/france-to-oust-officials-retirement-law-will-be-used-to-get-rid-of.html | FRANCE TO OUST OFFICIALS; Retirement Law Will Be Used to Get Rid of Regime's Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/only-four-entered-in-bendix-air-derby-amelia-earhart-and-mrs-thaden.html | ONLY FOUR ENTERED IN BENDIX AIR DERBY; Amelia Earhart and Mrs. Thaden Ready for Race Scheduled to Start After Midnight. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/the-budget-problem.html | THE BUDGET PROBLEM | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/black-legion-link-leads-to-ousters-michigan-begins-purging-payroll.html | BLACK LEGION LINK LEADS TO OUSTERS; Michigan Begins Purging Payroll as Similar Action Is Demanded in Pontiac. JURY SELECTION LAGGING First Panel of 92 for the Trial of Ten is Exhausted and Another Is Summoned. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/colonel-henry-c-ford-member-of-faculty-at-the-virginla-military.html | COLONEL HENRY C. FORD; Member of Faculty at the Virginla Military Institute 40 Years, | True | spectat tc T NEW YOR TIMS. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/steel-scrap-dearest-in-7-years.html | Steel Scrap Dearest in 7 Years | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/greer-gains-semifinal.html | Greer Gains Semi-Final | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/republican-split-in-delaware.html | Republican Split in Delaware | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/byc-california-star-class-boat-takes-first-race-in-title-series.html | By-C, California Star Class Boat, Takes First Race in Title Series; Beardslee and Lehman Sail Defender to Triumph Over Fleet of 34 Rivals for World Championship -- Arms and Sykes Second in Andiamo III on Lake Ontario Course. | True | By John Rendelspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/japanese-move-stirs-british.html | Japanese Move Stirs British | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/cubs-shut-out-dodgers-4-to-0-carleton-hurling-sevenhit-ball-butcher.html | Cubs Shut Out Dodgers, 4 to 0, Carleton Hurling Seven-Hit Ball; Butcher Reached for Three Runs in Fourth on Demaree' s Double, Singles by Allen, Herman and Hartnett and Pass to Gill -- Hack Bats In Find Tally in Sixth Inning. | True | By Roscoe McGowenspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/mrs-thomas-hewes.html | MRS. THOMAS HEWES | True | Special to Tm N,W YORK Tn,,S. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/wagner-sees-labor-backing-roosevelt-senator-says-working-man-will.html | WAGNER SEES LABOR BACKING ROOSEVELT; Senator Says Working Man Will Not Give Up What He Has Gained Under New Deal. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/atlantic-county-fair-opens.html | Atlantic County Fair Opens | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/slowness-of-crop-lifts-cotton-here-prices-up-16-to-18-points-as.html | SLOWNESS OF CROP LIFTS COTTON HERE; Prices Up 16 to 18 Points as Weather Summary Shows Unfavorable Progress. OCTOBER AGAIN IS STRONG It Matches December in Final Deals -- New York Lacks Staple for First Time. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/committee-of-100-meets-holds-annual-northern-reunion-at-poland.html | COMMITTEE OF 100 MEETS; Holds Annual Northern Reunion at Poland Spring, Me. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/heads-army-and-navy-legion.html | Heads Army and Navy Legion | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/rand-strike-talks-end-union-leaders-and-company-say-each-blocked.html | RAND STRIKE TALKS END; Union Leaders and Company Say Each Blocked Peace. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/rev-robert-a-schickling-missionary-member-of-vinocntian-order-for.html | REV. ROBERT A. SCHICKLING; Missionary Member of Vinocntian Order for 26 Years. | True | Special to TH NEW YoaK Ts. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/bond-thief-admits-guilt-gets-9-months-cj-hartman-brains-of-gang.html | BOND THIEF ADMITS GUILT; GETS 9 MONTHS; C.J. Hartman, Brains of Gang Which Stole $6,000,000, Wins a Light Sentence. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/revfrcls-lally-74-dies-suddenly-stamford-priest-succumbs-to-heart.html | REV.FRCIS LALLY, 74, DIES SUDDENLY; Stamford Priest Succumbs to Heart Attack While He Is Preparing for Mass. | True | Special to T !T%v YORK TnS: | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/further-study-is-planned.html | Further Study Is Planned | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/landon-wires-negroes-message-to-chicago-meeting-links-race-and.html | LANDON WIRES NEGROES; Message to Chicago Meeting Links Race and Republicans. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/childrens-court-uses-new-power-invokes-recent-law-giving-it-right.html | CHILDREN'S COURT USES NEW POWER; Invokes Recent Law Giving It Right to Punish Adults in Cases Affecting Minors. PAIR LED BOY TO CRIME Panken, Overruling Plea of Double Jeopardy, Finds They Abetted Delinquency. | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/pequot-club-gains-in-junior-sailing-registers-first-second-and.html | PEQUOT CLUB GAINS IN JUNIOR SAILING; Registers First, Second and Third in Three Races of Championship Series. VINEYARD RETAINS LEAD Tops Rival by 5 1/4 Points With Deciding Contests Listed for Today. | True | By Daniel C. McCarthyspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/6318439-is-left-by-mrs-vanderbilt-most-of-estate-appraised-at.html | $6,318,439 IS LEFT BY MRS. VANDERBILT; Most of Estate Appraised at Mineola Is in Securities Worth $5,736,179. TAX OF $688,390 LEVIED Fairmont, at Manhasset, Valued at $356,935 -- Total Debts Fixed at $73,357. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/politics-charged-in-deficit-figures-new-york-state-republicans-in.html | POLITICS CHARGED IN DEFICIT FIGURES; New York State Republicans in Congress Contend President Distorted the Figures. RELIEF NEEDS POINTED OUT Available Funds Will Be Exhausted by Middle of the Fiscal Year 1937, They Argue. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/nonracial-truth-called-liberator-dr-gilson-of-paris-sees-world-need.html | 'NON-RACIAL TRUTH' CALLED LIBERATOR; Dr. Gilson of Paris Sees World Need of Medieval Spirit to Fight 'Slavery.' FOR 'SPIRITUAL REALISM' At Harvard Tercentenary He Upholds Right to 'Judge' the State, to End Oppression. | True | By William L Laurencespecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/new-deal-starts-negro-vote-drive-stanley-high-opens-movement-to.html | NEW DEAL STARTS NEGRO VOTE DRIVE; Stanley High Opens Movement to Swing Race in the North Behind President. MRS. ROOSEVELT SPEAKS'Good Neighbor' Clubs Plan to Stop Their Members From 'Voting for Lincoln.' | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/los-angeles-rail-ruling-refinancing-will-allow-traction-line-to.html | LOS ANGELES RAIL RULING; Refinancing Will Allow Traction Line to Spend $2,000,000 Yearly. | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/dreiser-explains-views-declares-he-did-not-say-nation-has-socialist.html | DREISER EXPLAINS VIEWS; Declares He Did Not Say Nation Has Socialist Government. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/game-broadcasts-are-sold-by-yale-to-an-advertiser-atlantic-refining.html | GAME BROADCASTS ARE SOLD BY YALE TO AN ADVERTISER; Atlantic Refining Company Pays $20,000 for Rights to Six Football Contests. A NEW COLLEGE VENTURE Harvard Is Not Considering Similar Action -- Princeton Has Rejected Offers. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/american-boats-lead-bermuda-rivals-in-first-contest-of-series-on.html | American Boats Lead Bermuda Rivals in First Contest of Series on Sound; U.S. YACHTING TEAM BEATS BERMUDIANS Interclub Skippers Triumph by One-quarter Point in Race Off Larchmont. AILEEN IS HOME FIRST Shields Sails His Craft to Victory Over Cardinal -- Canvasback Fifth. | True | By James Robbinsspecial To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/roosevelt-greets-jews-new-years-message-also-is-sent-by-governor.html | ROOSEVELT GREETS JEWS; New Year's Message Also Is Sent by Governor Lehman. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/one-republican-fund-bid-fails.html | One Republican Fund Bid Fails | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/air-pilot-blamed-in-crash-killing-12-poor-judgment-caused-twa-liner.html | AIR PILOT BLAMED IN CRASH KILLING 12; 'Poor Judgment' Caused TWA Liner to Hit Pennsylvania Mountain, Vidal Reports. | True | Special to THE NEW YORK TIMES. | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/papal-visitor-for-italys-empire.html | Papal Visitor for Italy's Empire | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/jamaicans-to-study-treaty.html | Jamaicans to Study Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/new-health-chief-in-canal-zone.html | New Health Chief in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/stuart-webster.html | STUART WEBSTER | True | Special to THE NEV YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/buffalo-scores-97-to-clinch-pennant-gains-92d-triumph-of-season.html | BUFFALO SCORES, 9-7, TO CLINCH PENNANT; Gains 92d Triumph of Season Against 55 Setbacks for First Title Since 1927. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/attack-on-algeciras-awaited.html | Attack on Algeciras Awaited | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/mcnutt-backs-president-he-says-in-speech-that-economic-crisis.html | McNUTT BACKS PRESIDENT; He Says In Speech That Economic Crisis Balked Budget Balancing. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/gold-dusts-profit-1510467-in-year-71-cents-reported-against-97.html | GOLD DUST'S PROFIT $1,510,467 IN YEAR; 71 Cents Reported, Against 97 Cents a Common Share in Preceding 12 Months. NEW PRODUCTS ADD COSTS Returns by Corporations in Wide Areas for Various Periods, With Comparative Data. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/strike-shuts-down-big-pillsbury-mill-closing-of-minneapolis-plant.html | STRIKE SHUTS DOWN BIG PILLSBURY MILL; Closing of Minneapolis Plant Cuts Heavily Into City's Food-Processing Industry. 40 GRAIN ELEVATORS SHUT Grocery Supplies Run Short in Small Stores as the Truck Drivers Remain Out. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/whiting-services-held-mrs-coolidge-at-rites-for-former-secretary-of.html | WHITING SERVICES HELD; Mrs, Coolidge at Rites for Former Secretary of Commerce. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/pacifists-will-hear-roosevelt-records-world-congress-at-brussels.html | PACIFISTS WILL HEAR ROOSEVELT RECORDS; World Congress at Brussels Will Be Opened Tonight With Recent Peace Utterances. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/nuptials-are-held-for-louise-culver-new-york-girl-becomes-bride-of.html | NUPTIALS ARE HELD FOR LOUISE CULVER; New York Girl Becomes Bride of Robert Strunsky at the Summer City Hall. ATTENDED BY HER SISTER Mayor La Guardia Performs the CeremonyBridegroom Is on Staff of The Sun, | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/honduran-rising-is-seen-managua-hears-2-generals-have-invaded.html | HONDURAN RISING IS SEEN; Managua Hears 2 Generals Have Invaded Western Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/60-courses-at-nassau-college.html | 60 Courses at Nassau College | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/more-gasoline-sold-gain-of-31471554-gallons-was-made-in-six-months.html | MORE GASOLINE SOLD; Gain of 31,471,554 Gallons Was Made In Six Months in. State. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/autoists-records-clear-as-of-sept-1-convictions-under-new-laws-not.html | AUTOISTS' RECORDS CLEAR AS OF SEPT. 1; Convictions Under New Laws Not to Take Into Account Old Ones, Schurman Says. FIVE GUILTY AS DRINKERS Get $100 Fines or Jail Terms -- Crossley Fears Abuses Under Revised Code. | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/air-victory-news-heartens-madrid-residents-easier-after-report-of.html | AIR VICTORY NEWS HEARTENS MADRID; Residents Easier After Report of Destruction of Rebel Hangars in Mountains. 100,000 MARCH EXULTANT With Clenched Fists the Troops Shout Defiance at Insurgents -- Burgos Claims Air Gains. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/reich-film-prize-hailed-press-jubilant-over-victory-at-venice.html | REICH FILM PRIZE HAILED; Press Jubilant Over Victory at Venice -- Official Demands Humor. | True | Wireless to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/hypnotism-by-lifeguards-in-rescues-barred-after-boy-tells-of-being.html | 'Hypnotism' by Lifeguards in Rescues Barred After Boy Tells of Being Made Unconscious | True | Special to THE NEW YORK TIMES. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/fall-of-irun-is-imminent-as-rebels-take-outposts-diplomats-to-seek.html | FALL OF IRUN IS IMMINENT AS REBELS TAKE OUTPOSTS; DIPLOMATS TO SEEK TRUCE; ROAD TO CITY NOW OPEN Insurgent Guns Sweep Loyalists From Their Positions on Heights. INFANTRY PIERCES LINE Fleeing Defenders Cross the Bridge to France -- Shots Wound 2 French Guards. ENVOY FEARS 'WORLD WAR' Negotiations Will Be Carried On With Leftists and Rebels, Says Argentine Ambassador. Irun Defenders Near Defeat IRUN'S FALL NEAR AS REBELS PUSH ON | True | By G.l. Steerspecial Cable To the New York Times. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/adds-to-brooklyn-property.html | Adds to Brooklyn Property | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/a-new-symphony-by-rachmaninoff-third-work-in-this-form-to-be-given.html | A NEW SYMPHONY BY RACHMANINOFF; Third Work in This Form to Be Given World Premiere in Philadelphia Nov. 6. TO BE HEARD HERE NOV. 10 Stokowski Will Be Conductor -- Composition Was Completed Only a Month Ago. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/united-air-lines-fuel-contract.html | United Air Lines' Fuel Contract | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/jockey-arcaro-triumphs-with-bradleys-bijuro-in-feature-race-at.html | Jockey Arcaro Triumphs With Bradley's Bijuro in Feature Race at Aqueduct; BIJURO, 4-5, VICTOR BY THREE LENGTHS Favorite Leads Home Bravado in Aqueduct Sprint, With Saracen Third at Wire. SNOW FOX SCORES EASILY Jackson's Color-Bearer Ahead All the Way -- Light Saves Place in Mile Event. | True | By Bryan Field | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/milk-distributors-map-price-stand-borden-and-sheffield-directors.html | MILK DISTRIBUTORS MAP PRICE STAND; Borden and Sheffield Directors Prepare for the Conference With Farmers Tomorrow. STRIKE LEADERS ACTIVE Producers in Near-By States Promise Not to Send Milk to New York, Pisecks Say. | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/n-hjalmar-geruldsen-president-of-nautical-lamp-firm-uxofficer-in.html | N, HJALMAR GERULDSEN; President of Nautical Lamp Firm ux-Officer in Norwegian Marine, | True | Spec[at to THE -W YORK TIMgS. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/at-the-rivoli.html | At the Rivoli | True | J.T.M. | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/ruth-rosenberger-betrothed.html | Ruth Rosenberger Betrothed | True | | C1B 312135 |
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/argentine-trade-falls-volume-down-sharply-value-off-slightly-for.html | ARGENTINE TRADE FALLS; Volume Down Sharply, Value Off Slightly for First 7 Months. | True | | C1B 312135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-03 | 1936-09-03 | https://www.nytimes.com/1936/09/03/archives/la-guardia-halls-a-neater-coney-citys-front-yard-kept-clean-for.html | LA GUARDIA HALLS A NEATER CONEY; City's Front Yard 'Kept Clean' for First Time in History, He Says at Fete. PRAISES HIS OFFICIALS Defends Their Efforts in Reply to Judge Taylor's Criticism of Street Conditions. | True | | C1B 312135 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/auto-theft-suspects-indicted.html | Auto Theft Suspects Indicted | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/bornkadane.html | BornKadane | True | Special to Tm NEW YORK TIMS. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/charles-r-cornwell.html | CHARLES R. CORNWELL | True | Special to Tm YORE: TreKS. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/ny-central-to-vote-on-leases.html | N.Y. Central to Vote on Leases | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/vineyard-sailors-keep-junior-title-complete-11race-series-with-91.html | VINEYARD SAILORS KEEP JUNIOR TITLE; Complete 11-Race Series With 91 1/2 Points to Triumph Over 10 Rival Crews. PEQUOT CLUB RUNNER-UP Amasses 88 1/4 Points, With Eastern in Third Place and Squantum Fourth. | True | By Daniel C. McCarthyspecial To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/19-felled-by-fumes-in-chemical-blaze-drum-of-liquid-ignites-in-loft.html | 19 FELLED BY FUMES IN CHEMICAL BLAZE; Drum of Liquid Ignites in Loft and Gas Overcomes Tenants and Seven Firemen. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/measuring-rods-applied-to-stars-astronomers-at-harvard-tell-of.html | MEASURING RODS' APPLIED TO STARS; Astronomers at Harvard Tell of Weighing Giants of Space and Taking Temperatures. MYSTERY IN COSMIC DUST Unrecognized Elements Are Seen -- New Red Nebula Found 'Near' Antares. | True | By William L. Laurencespecial To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/city-debt-charges-reduced-5000000-taylor-also-predicts-increase-of.html | CITY DEBT CHARGES REDUCED $5,000,000; Taylor Also Predicts Increase of $8,000,000 in General Fund Revenues in 1937. DROP IN TAX RATE SEEN Fiigures Carry Hope, Too, of an Increase in Salaries for Municipal Employes. CITY DEBT CHARGES REDUCED $5,000,000 | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/lull-in-wool-goods-markets-quiet-pending-passing-of-labor-day.html | LULL IN WOOL GOODS; Markets Quiet Pending Passing of Labor Day Holiday. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/news-of-the-screen-todays-new-screen-fare-a-pony-for-shirley-temple.html | NEWS OF THE SCREEN; Today's New Screen Fare -- A Pony for Shirley Temple -- Ten Box Offices Net $400,000. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/gandhi-has-malaria-indian-leaders-temperature-drops-after-rising-to.html | GANDHI HAS MALARIA; Indian Leader's Temperature Drops After Rising to 105. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/einstein-will-not-attend.html | Einstein Will Not Attend | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/miss-harriet-archer-a-bride-in-bryn-mawr-14ynnewood-girl-is-married.html | MISS HARRIET ARCHER A BRIDE IN BRYN MAWR; 14'ynnewood Girl Is Married to Robert Sturgis Ingersoll Jr. in Church of Redeemer. | True | Bpecial to THE IEW YORK TXES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/museum-prepares-new-exhibit.html | Museum Prepares New Exhibit | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/germans-abroad-convene-in-reich-5000-representatives-of-nazis-from.html | GERMANS ABROAD' CONVENE IN REICH; 5,000 Representatives of Nazis From All Parts of the World Pledge Devotion to Hitler. PROMISE GREAT SACRIFICE Paper Warns Other Lands That the Rights of Racial Groups Exceed Sovereign Power. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/atlantic-city.html | Atlantic City | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/mrs-kirkland-and-miss-dickson-score-in-long-island-twoball-golf.html | Mrs. Kirkland and Miss Dickson Score in Long Island Two-Ball Golf Final; MISS DICKSON WINS LONG ISLAND TITLE | True | By Maribel Y. Vinson | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/phillies-divide-two-with-pirates-triumph-in-opener-43-with-bowman.html | PHILLIES DIVIDE TWO WITH PIRATES; Triumph in Opener, 4-3, With Bowman, but Lose to Hoyt in the Nightcap, 5-1. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/transit-suggestion.html | Transit Suggestion | True | ISAAC POLACK | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/irene-crum-set-plane-record.html | Irene Crum Set Plane Record | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/reds-triumph-twice-gain-seventh-in-row-turn-back-bees-30-and-64.html | REDS TRIUMPH TWICE, GAIN SEVENTH IN ROW; Turn Back Bees, 3-0 and 6-4, With Derringer Excelling on Mound -- Schott Hurt. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/model-village-shaken-by-blast-knickerbocker-buildings-are-rocked-by.html | MODEL VILLAGE SHAKEN BY BLAST; Knickerbocker Buildings Are Rocked by Gas Explosion After Man's Suicide. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/hard-fighting-in-toledo-area.html | Hard Fighting in Toledo Area | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/other-flights-compared-lindbergh-and-chamberlin-did-not-have-as.html | OTHER FLIGHTS COMPARED; Lindbergh and Chamberlin Did Not Have as Strong Engines. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/ff-frenchs-will-filed-builders-estate-with-no-realty-valued-at-less.html | F.F. FRENCH'S WILL FILED; Builder's Estate, With No Realty, Valued at 'Less Than $10,000.' | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/race-equality-demanded-russians-at-youth-parley-say-this-is-basis.html | RACE EQUALITY DEMANDED; Russians at Youth Parley Say This Is Basis for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/gilbert-c-demorest-broker-dead-at-40-heaa-of-william-street-firm.html | GILBERT C. DEMOREST, BROKER, DEAD AT 40; Heaa of William Street Firm Served in War With First Princeton Overseas Unit. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/milwaukee-clinches-flag-wins-first-american-association-pennant.html | MILWAUKEE CLINCHES FLAG; Wins First American Association Pennant Since 1914. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/qualifiers-paced-by-forsgate-team-stuart-and-barbour-return-a.html | QUALIFIERS PACED BY FORSGATE TEAM; Stuart and Barbour Return a Best-Ball 67 in Chapman Memorial Tournament. EDWAPDS-ROSE ARE NEXT Trail Medalists by One Shot -- Pettijohn-Burke Annex Third With a 69. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/grainprice-trend-upward-for-day-corn-in-chicago-goes-2c-above.html | GRAIN-PRICE TREND UPWARD FOR DAY; Corn in Chicago Goes 2c Above Wednesday's Close on Bullish Crop Expectations. FOREIGN RISE LIFTS WHEAT Gains of 1 1/8 to 1 1/4c Reflect Strength in Liverpool -- Oats and Rye Advance. | True | Special to THE NEW YORK TIMES. | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/for-regional-leagues-colombia-proposes-geneva-reforms-on.html | FOR REGIONAL LEAGUES; Colombia Proposes Geneva Reforms on Continental Bases. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/daily-average-of-bank-credit-unchanged-monetary-gold-stock-up.html | Daily Average of Bank Credit Unchanged; Monetary Gold Stock Up $22,000,000 | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/elizabeth-m-ashley-engaged.html | Elizabeth M. Ashley Engaged | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/soviet-joins-neutrality-move.html | Soviet Joins Neutrality Move | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/big-issues-covered-by-registrations-gulf-states-utilities-plans.html | BIG ISSUES COVERED BY REGISTRATIONS; Gulf States Utilities Plans Refunding by the Sale of '$21,300,000 Securities. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/max-baer-to-talk-for-roosevelt.html | Max Baer to Talk for Roosevelt | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/poor-richards-wreath.html | POOR RICHARD'S WREATH | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/newport-is-host-to-oxford-group-members-of-world-team-are-arriving.html | NEWPORT IS HOST TO OXFORD GROUP; Members of World Team Are Arriving to Be Guests of Colonists for Meeting. MANY PARTIES ARRANGED Luncheons, Dinners and Large Receptions to Feature International Gathering. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/benefits-seen-in-new-deal-payments-to-wpa-employes-viewed-as-aids.html | BENEFITS SEEN IN NEW DEAL; Payments to WPA Employes Viewed as Aids to Recovery. | True | NATHAN B. SILVERSTEIN | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/holds-roosevelt-is-no-democrat-james-a-reed-at-portland-me-opens.html | HOLDS ROOSEVELT IS NO DEMOCRAT; James A. Reed at Portland, Me., Opens Drive Against the Re-election of President. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/alcazars-besiegers-slain.html | Alcazar's Besiegers Slain | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/trotting-laurels-to-vagabond-king-erskine-drives-wilson-entry-to.html | TROTTING LAURELS TO VAGABOND KING; Erskine Drives Wilson Entry to Triumph Over Clova in Grand Circuit Stake. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/assails-revering-classics-in-music-prof-dent-in-harvard-plea-for.html | ASSAILS REVERING CLASSICS IN MUSIC; Prof. Dent, in Harvard Plea for Contemporary, Cites Historic Desire for the 'New.' UNDERSTANDING PUT FIRST Cambridge Lecturer Declares Knowing 'Old' Music Necessary to Creating 'New.' | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/miss-berg-advances-in-masondixon-golf-downs-mrs-meckley-to-gain.html | MISS BERG ADVANCES IN MASON-DIXON GOLF; Downs Mrs. Meckley to Gain Final -- Miss Bauer Loses to Miss Guilfoil. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/large-dinner-held-in-bretton-woods-mr-and-mrs-leo-j-ehrhart-are.html | LARGE DINNER HELD IN BRETTON WOODS; Mr. and Mrs. Leo J. Ehrhart Are Hosts -- Danvers Polo Team to Play Today. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/apartment-renting-swings-to-west-side-section-takes-lead-in.html | APARTMENT RENTING SWINGS TO WEST SIDE; Section Takes Lead in Listings of New Suite Tenancies in Manhattan. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/boy-slayer-13-is-released.html | Boy Slayer, 13, Is Released | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/marie-forrest-engaged-smith-college-graduate-is-fiancee-of-john.html | MARIE FORREST ENGAGED; Smith College Graduate Is Fiancee of John Harleigh Morse. | True | Special to THE NEW YORK TIMES. | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/miss-williamson-is-wed-in-newark-junior-league-member-bride-of.html | MISS WILLIAMSON IS WED IN NEWARK; Junior League Member Bride of Alexander T. Seymour in Her Parents' Residence. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/graft-in-rio-de-janeiro-charged-by-investigators.html | Graft in Rio de Janeiro Charged by Investigators | True | Special Cable to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/wire-company-cuts-rate-on-athletic-pep-notes.html | Wire Company Cuts Rate On Athletic 'Pep' Notes | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/1936-pay-buys-more-food-than-1929-rates-aaa-says-in-reporting-on.html | 1936 Pay Buys More Food Than 1929 Rates, AAA Says in Reporting on Price Increases | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/rivals-meet-with-smiles-exchange-pleasantries-as-they-await-lunch.html | RIVALS MEET WITH SMILES; Exchange Pleasantries as They Await Lunch Preceding Parley. DISCUSSION NON-POLITICAL Republican Nominee's Status Same as That of the Other Governors at Meeting. HE MAKES JOURNEY BY AUTO Both Candidates Are Cheered by Huge Crowds Along Des Moines Streets. ROOSEVELT, LANDON IN CORDIAL MEETING | True | By Charles W. Hurdspecial To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/british-rush-force-to-quiet-palestine-war-games-in-england-are.html | BRITISH RUSH FORCE TO QUIET PALESTINE; War Games in England Are Called Off in Sudden Move to Impose Martial Law. BRITON IS SLAIN IN CLASH Two Others Killed as Plane Falls in Fight With Arabs -- Iraqi Heads 'Revolt.' BRITISH RUSH FORCE TO QUIET PALESTINE | True | Special Cable to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/mrs-newton-h-tabb.html | MRS. NEWTON H. TABB | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/finds-1745-penny-at-saratoga.html | Finds 1745 Penny at Saratoga | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/pro-giants-score-in-opener-by-210-display-good-attack-to-rout.html | PRO GIANTS SCORE IN OPENER BY 21-0; Display Good Attack to Rout Orange Tornadoes in Night Game Before 9,000. BURNETT GETS 3 TALLIES Takes Passes From Danowski for Touchdowns -- Victors Strong on Defense. | True | By Thomas J. Deeganspecial To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/the-womans-court.html | THE WOMAN'S COURT | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/twins-win-state-scholarships.html | Twins Win State Scholarships | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/canadian-rayon-strike-settled.html | Canadian Rayon Strike Settled | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/50-planes-poised-for-big-air-meet-machines-of-latest-types-will.html | 50 PLANES POISED FOR BIG AIR MEET; Machines of Latest Types Will Begin National Event at Los Angeles Today | True | By Reginald M. Cleveland | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/gallagher-denies-curb-on-coughlin-back-from-italy-bishop-says-rome.html | GALLAGHER DENIES CURB ON COUGHLIN; Back From Italy, Bishop Says Rome Put No Ban on Priest's Political Activities. FEARS OUTCOME IN SPAIN Predicts New European War if Communism Follows the Rebellion There. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/tj-ryan-put-on-ballot-court-decides-he-may-run-for-judge-of-general.html | T.J. RYAN PUT ON BALLOT; Court Decides He May Run for Judge of General Sessions. | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/west-side-houses-in-good-demand-eightyninth-street-dwelling-changes.html | WEST SIDE HOUSES IN GOOD DEMAND; Eighty-ninth Street Dwelling Changes Hands for First Time in Forty Years. PLAN MORE ALTERATIONS Smaller Suites to Be Made in Ninety-ninth Street Flat -- Harlem Also Active. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/henry-qolvin-i-troy-bank-president-stricken-at-sea-on-way-home-from.html | HENRY QOLVIN I; Troy Bank President Stricken at Sea on Way Home From Ireland. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Loan for Northern PacificSpecial to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/hudson-manhattan-denies-it-is-carrier-in-court-fight-on-railroad.html | Hudson & Manhattan Denies It Is 'Carrier' In Court Fight on Railroad Retirement Tax | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/sues-to-get-water-plant-new-rochelle-seeks-to-condemn-privately.html | SUES TO GET WATER PLANT; New Rochelle Seeks to Condemn Privately Owned Utility. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/rw-straus-urges-faith-tolerance-tells-human-relations-group.html | R.W. STRAUS URGES FAITH TOLERANCE; Tells Human Relations Group Diversity of Religion Is Its Best Safeguard. UNITED FRONT PROPOSED Living Church Editor Offers a Plan to Root Prejudice Out of National Life. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/george-barclay.html | GEORGE BARCLAY | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/edward-is-welcomed-by-turkish-warships-king-receives-message-from.html | EDWARD IS WELCOMED BY TURKISH WARSHIPS; King Receives Message From the Dictator and Pays Visits to World War Battlefields. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/yacht-princess-leads-fleet-bermudians-take-second-team-race-triumph.html | Yacht Princess Leads Fleet; BERMUDIANS TAKE SECOND TEAM RACE Triumph in Long Contest on Sound to Tie Series With U.S. Interclub Boats. DARRELL'S YACHT FIRST Princess Covers the Course in 4:27:36 -- Marx's Alberta Third to Finish. | True | By James Robbinsspecial to The New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/malcolm-winne.html | MALCOLM WINNE | True | Special to m NZ Nolz TIMS. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/merger-is-on-way-in-marine-engines-outboard-motors-corporation-to.html | MERGER IS ON WAY IN MARINE ENGINES; Outboard Motors Corporation to Vote on Uniting With the Johnson Company. TOTAL ASSETS $2,600,000 Exchanges of Stock Proposed, With 297,150 of Capital Shares in New Concern. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/indian-festival-planned-lake-placid-club-will-be-scene-tonight-of.html | INDIAN FESTIVAL PLANNED; Lake Placid Club Will Be Scene Tonight of Celebration. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/mrs-william-hitt-dies-in-hospital-former-katherine-elkins-once.html | MRS. WILLIAM HITT DIES IN HOSPITAL; Former Katherine Elkins Once Reported Engaged to Duke of the Abruzzi of Italy. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/scott-leavitt-heads-men-of-spanish-war-national-encampment-ends-at.html | SCOTT LEAVITT HEADS MEN OF SPANISH WAR; National Encampment Ends at Saratoga Springs -- Women Elect Officers. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/arsenal-bows-to-brentford.html | Arsenal Bows to Brentford | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/loan-of-19952000-sought-by-detroit-city-asks-bids-to-sept-14-on.html | LOAN OF $19,952,000 SOUGHT BY DETROIT; City Asks Bids to Sept. 14 on Three Series Not Above 4%, 3 3/4 and 3, Respectively. PROCEEDS FOR REFUNDING Other Taxing Districts Prepare New Issues -- Several Awards Are Announced. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/spiders-bite-fells-farmer.html | Spider's Bite Fells Farmer | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/thrift-corp-hearing-delayed.html | Thrift Corp. Hearing Delayed | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/stocks-in-august-gained-465157689-average-price-of-big-board-shares.html | STOCKS IN AUGUST GAINED $465,157,689; Average Price of 'Big Board' Shares Was $40.56 Sept. 1, Against $40.30 Aug. 1. ONE ISSUE FEWER LISTED Members' Collateral Borrowings Stay at 1.79% -- Loans on Securities Up Only $5,403,177. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/schurman-calls-upon-magistrates-for-uniform-auto-law-penalties-will.html | Schurman Calls Upon Magistrates For Uniform Auto Law Penalties; Will Meet With Them on Sept. 11 to Set Standard for New Traffic Rules -- Harnett Staff to Sift Convictions and Weed Out Chronic Offenders. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/nikita-balieff-59-sta6efi6ure-des-director-of-the-chauvesouris.html | NIKITA BALIEFF, 59, STA6E-FI6URE, D!ES; Director of the Chauve-Souris, Which He Started in Moscow Quarter Century Ago, | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/red-cross-to-aid-leftists.html | Red Cross to Aid Leftists | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/days-gold-import-rises-to-8710400-6595500-is-from-france-and-canada.html | DAY'S GOLD IMPORT RISES TO $8,710,400; $6,595,500 Is From France and Canada -- Rest Is Sent by India and England. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/bellucci-is-sworn-in-takes-over-duties-as-member-of-liquor-control.html | BELLUCCI IS SWORN IN; Takes Over Duties as Member of Liquor Control Board. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/an-airport-for-new-york.html | An Airport for New York | True | LEONARD R. SUSSMAN | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/moravian-starts-practice.html | Moravian Starts Practice | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/1000000000-cash-balance-to-be-maintained-by-treasury-morgenthau.html | $1,000,000,000 Cash Balance To Be Maintained by Treasury; Morgenthau, Citing Troubles Abroad, Holds Such Reserve the 'Safest Insurance' Against Money Market Disturbance -- Sept. 15 Issue to Be $400,000,000. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/dr-william-j-allen-had-8ervod-on-thc-taffi-of-two-hoopitals-in.html | DR. WILLIAM J. ALLEN; Had 8ervod on thc taffi of Two Hoopitals in Orange, N. J. | True | Special to TB NZW YOK TrMS. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/divorces-charles-c-dawes.html | Divorces Charles C. Dawes | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/hubbell-of-giants-wins-own-game-21-defeats-dean-and-cards-his-fly.html | HUBBELL OF GIANTS WINS OWN GAME, 2-1; Defeats Dean and Cards, His Fly in 9th Sending Over Deciding Run. WHITEHEAD STAR IN PINCH Runner for Mancuso Scores After Latter and Bartell Set Stage With Hits. | True | By James P. Dawsonspecial to The New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/william-d-blauvelt.html | WILLIAM D. BLAUVELT | True | Speeral to THZ NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/amelia-overall-is-dinner-guest-honored-with-fiance-at-event-given.html | AMELIA OVERALL IS DINNER GUEST; Honored With Fiance at Event Given by Her Brother and Sister at Southampton. | True | Special to THE NEW YORK TIMES. | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/industrial-buyers-see-coal-scarcity-committee-finds-that-stocks.html | INDUSTRIAL BUYERS SEE COAL SCARCITY; Committee Finds That Stocks Have Gained Little Despite Increase in Output. LIGHT SUPPLY AFTER JAN. 1 Heavy Consumption, Freight Rate and Labor Cited as Reasons for Prompt Contracts. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/mount-mackay.html | Mount -- MacKay | True | Special to T NEW YORK TLES: | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/nazis-threaten-to-mob-niemoeller-pastor-foe.html | Nazis Threaten to Mob Niemoeller, Pastor Foe | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/nyu-refinancing-saves-1-14-on-debt-unites-in-single-mortgage-22.html | N.Y.U. REFINANCING SAVES 1 1/4% ON DEBT; Unites in Single Mortgage 22 Properties and Provides Amortizing in 21 Years. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/ambers-began-in-1932-climb-to-championship-a-long-one-got-8-for.html | AMBERS BEGAN IN 1932; Climb to Championship a Long One -- Got $8 for First Bout. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/hay-d-e__n_n-cha____nning-i-member-of-old-bogton-amlly.html | HAy D E__N_N CHA.____NNING I; Member of Old BoGton amlly | True | I | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/gautier-bartels.html | Gautier -- Bartels | True | Special to THE Nw YORK TLES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/lehman-opposes-special-session.html | Lehman Opposes Special Session | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/norway-tells-soviet-trotsky-will-remain-rejects-demand-for.html | NORWAY TELLS SOVIET TROTSKY WILL REMAIN; Rejects Demand for Extradition on Charge of Plotting Murder of Kiroff in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/sec-reveals-policy-on-unlisted-trading-rejects-one-application-from.html | SEC REVEALS POLICY ON UNLISTED TRADING; Rejects One Application From the Salt Lake City Exchange and Approves Another. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/quits-harvard-for-wall-street.html | Quits Harvard for Wall Street | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/what-no-dust-bowl.html | What, No Dust Bowl? | True | LAMBERT FAIRCHILD | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/new-high-at-pittsburgh-index-for-week-ended-aug-29-was-less-than-2.html | NEW HIGH AT PITTSBURGH; Index for Week Ended Aug. 29 Was Less Than 2 Points Below Normal. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/miss-sophia-sweet-lergymans-bride-married-to-the-roy-dr-frank.html | MISS SOPHIA SWEET LERGYMAN'S BRIDE; Married to the RoY. Dr. Frank Latimer Janeway in Union Seminary Chapel. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/madrid-assembles-evidence.html | Madrid Assembles Evidence | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/honduran-loyalists-sent-against-rebels-troops-rush-to-meet-the-two.html | HONDURAN LOYALISTS SENT AGAINST REBELS; Troops Rush to Meet the Two Columns Invading the Land Over Nicaraguan Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/using-the-bonus-money.html | USING THE "BONUS MONEY" | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/obscenity-charge-heard-couple-accused-of-using-mails-for-sale-of.html | OBSCENITY CHARGE HEARD; Couple Accused of Using Mails for Sale of Books. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/red-sox-lose-32-then-triumph-50-ferrell-beaten-by-whitehead-of.html | RED SOX LOSE, 3-2, THEN TRIUMPH, 5-0; Ferrell Beaten by Whitehead of White Sox, but Marcum Hurls 7-Hit Shutout. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/to-act-in-compensation-cases.html | To Act in Compensation Cases | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/townsend-pledges-a-new-pension-bill-it-would-start-payments-from.html | TOWNSEND PLEDGES A NEW PENSION BILL; It Would Start Payments From First Tax Collections, He Says on Coast. | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/jersey-erosion-plea-denied-by-roosevelt-he-tells-barbour-in-letter.html | JERSEY EROSION PLEA DENIED BY ROOSEVELT; He Tells Barbour in Letter He Will Not Rescind Order Limiting Share of Survey Cost. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/stricken-in-theatre-naval-officer-dies-lieut-comm-wl-steiner-dead.html | STRICKEN IN THEATRE, NAVAL OFFICER DIES; Lieut. Comm. W.L. Steiner Dead on Doctor's Arrival -- Was Chaplain at Navy Yard Here. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/italian-warships-are-sent-to-spain-as-citizen-is-slain-hints-of.html | ITALIAN WARSHIPS ARE SENT TO SPAIN AS CITIZEN IS SLAIN; Hints of Stern Measures Made After Killing in Barcelona, 6th Since War Started. REBELS DRIVE NEARER IRUN City Burning as Government Militiamen Leave Suburb After Fierce Defense. HUESCA'S FALL CLAIMED Madrid Reports Loyalists Have Occupied Town--Tells of Two Insurgent Mutinies. Rome Acts on Killing | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/roosevelt-cup-to-kilkare-chief-as-rhinebech-exhibition-closes-best.html | Roosevelt Cup to Kilkare Chief As Rhinebech Exhibition Closes; Best in Show Trophy Is Annexed by Noted Schiffer Gelding, the President's Mother Making the Presentation -- Terre Haute Entries Score -- Carver Shaken in Fall From Mount. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/garner-to-speak-here-on-sept-16-farley-indicates-vice-president.html | GARNER TO SPEAK HERE ON SEPT. 16; Farley Indicates Vice President Will Make Public Address to Group of Leaders. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/commodity-markets-futures-higher-as-traders-even-up-for-holidays.html | COMMODITY MARKETS; Futures Higher as Traders Even Up for Holidays -- Cash Wheat, Corn, Rye, Oats Advance. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/swim-to-miss-robertson-seabright-girl-triumphs-in-threemile-event.html | SWIM TO MISS ROBERTSON; Seabright Girl Triumphs In Three-Mile Event at Toronto. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/pacifist-student-sues-for-diploma-jeanette-gootzeit-files-action.html | PACIFIST STUDENT SUES FOR DIPLOMA; Jeanette Gootzeit Files Action Against Dr, Hein, Principal of James Monroe. CASE IS ORDERED TO JURY She Charges She Is Punished as Students' Union Leader -- He Says He Maligned Him. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/marvin-refuses-to-quit-state-race-syracuse-mayor-turns-down-plea.html | MARVIN REFUSES TO QUIT STATE RACE; Syracuse Mayor Turns Down Plea That He Back Fearon for Nomination. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/rise-in-auto-sales-cited-chevrolet-business-in-year-to-exceed.html | RISE IN AUTO SALES CITED; Chevrolet Business in Year to Exceed $1,000,000,000. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/hotel-clerk-admits-theft.html | Hotel Clerk Admits Theft | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/1602090-rise-asked-by-water-bureau-department-seeking-budget-of.html | $1,602,090 RISE ASKED BY WATER BUREAU; Department Seeking Budget of $18,397,165, Providing Pay Increases for 293. | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/rubinow-services-today.html | Rubinow Services Today | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/harrison-r-allsworth.html | HARRISON R. ALLSWORTH | True | Special to Nmr 'YOWr True8. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/new-hotel-for-nicaragua.html | New Hotel for Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/labor-party-listing-accepted-by-lehman-he-expresses-thanks-for.html | LABOR PARTY LISTING ACCEPTED BY LEHMAN; He Expresses Thanks for Place on Ticket -- Italian Group Pledges Its Support. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/starts-football-practice.html | Starts Football Practice | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/state-legion-head-urges-new-laws-scheiberling-demands-aid-for-gold.html | STATE LEGION HEAD URGES NEW LAWS; Scheiberling Demands Aid for Gold Star Mothers and Welfare Act. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/three-britons-die-in-clash.html | Three Britons Die in Clash | True | By the Jewish Telegraphic Agency | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/aij61bto-ciriaci47-natican-aide-dead-president-of-italian-catholic.html | AIJ61BTO CIRIACI,47, NATICAN AIDE, DEAD; President of Italian Catholic Action -- Embroiled in 1931 With Fascist State. QUARTERS OF CLUB RAIDED Group Charged With Political Enterprises-Compromise Reached in Conflict, | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/farr-hinchman.html | Farr -- Hinchman | True | pecial to TH NEW YORK TIMES.. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/foreignborn-list-up-sharply-here-595000-increase-for-decade-in-3.html | FOREIGN-BORN LIST UP SHARPLY HERE; 595,000 Increase for Decade in 3 Boroughs -- Manhattan Lost 275,000, However. NEGRO COLONIES EXPAND Exodus of Russians From the East Side Also Reported by Mayor's Planning Group. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/relief-checks-stolen-inquiry-reveals-book-of-500-missing-in-jersey.html | RELIEF CHECKS STOLEN; Inquiry Reveals Book of 500 Missing in Jersey City. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/19000-watch-ambers-outpoint-canzoneri-for-worlds-lightweight-crown.html | 19,000 Watch Ambers Outpoint Canzoneri for World's Lightweight Crown; AMBERS WINS TITLE, BEATING CANZONERI Stages Whirlwind Attack to Triumph on Points in 15-Round Bout at Garden. DECISION IS UNANIMOUS Belloise Scores as Crowley Is Counted Out Claiming Foul in the Ninth. | True | By Joseph C. Nichols | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/poultry-handlers-threaten-a-strike-tugwell-order-slashing-unloading.html | POULTRY HANDLERS THREATEN A STRIKE; Tugwell Order Slashing Unloading Prices Will Cut Pay Here, Union Head Warns. | True | By Louis Stark | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/german-air-line-gets-a-base-here-it-will-use-panamericans-terminal.html | GERMAN AIR LINE GETS A BASE HERE; It Will Use Pan-American's Terminal on Long Island for Transatlantic Tests. FIRST FLIGHT NEXT WEEK British Company Also to Be Included in Cooperative Move Toward Regular Service. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/cleans-gun-shot-in-eye.html | Cleans Gun; Shot in Eye | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/kashdan-annexes-two-chess-games-beats-shainswit-and-battell-to-gain.html | KASHDAN ANNEXES TWO CHESS GAMES; Beats Shainswit and Battell to Gain Sole Possession of Lead in State Play. | True | Special to THE NEW YORK TIMES. | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/standard-oil-cuts-price-gasoline-lowered-3-cents-a-gallon-in.html | STANDARD OIL CUTS PRICE; Gasoline Lowered .3 Cents a Gallon in Midwest, Effective Today. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/des-moines-bars-signs-of-politics-gov-herring-even-removes-bust-of.html | DES MOINES BARS SIGNS OF POLITICS; Gov. Herring Even Removes Bust of President From the Conference Room. PARLEY CLOSELY GUARDED Employes Are Barred From the State Capitol and Offices Are Closed for the Day. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/wholesale-prices-ease-federal-index-was-812-on-aug-29-815-week.html | WHOLESALE PRICES EASE; Federal Index Was 81.2 on Aug. 29 -- 81.5 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/thinking-precedes-birth-say-experts-brain-activity-shown-12-days.html | THINKING PRECEDES BIRTH, SAY EXPERTS; Brain Activity Shown 12 Days Before Nativity, Scientists Tell Psychological Parley. SAY FEELING EXISTS THEN Meeting at Hanover Also Hears That American Environment Checks Racial Gestures. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/standard-oil-officials-shift.html | Standard Oil Officials Shift | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/labor-groups-firm-on-eve-of-big-split-neither-af-of-l-nor-cio-has.html | LABOR GROUPS FIRM ON EVE OF BIG SPLIT; Neither A.F. of L. Nor C.I.O. Has Plan to Avert Break Before Deadline Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/insurgents-take-town-at-dawn.html | Insurgents Take Town at Dawn | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/barcelona-is-gay-as-its-army-gains-money-is-plentiful-because-of.html | BARCELONA IS GAY AS ITS ARMY GAINS; Money Is Plentiful Because of Seizures of the Funds of Churches and Fascists. LOOTERS QUICKLY KILLED Red Cross Prepares to Care for Leftist Wounded, Now Without Sufficient Hospitals. | True | By Walter Duranty copyright 1936, By the New York Times Company and Nana, Inc. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/berlin-market-dull-and-weak.html | Berlin Market Dull and Weak | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/exchange-admits-oil-rights.html | Exchange Admits Oil Rights | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/furtwaengler-back-with-berlin-opera-directors-popularity-compels.html | FURTWAENGLER BACK WITH BERLIN OPERA; Director's Popularity Compels Nazis to Patch Up Quarrel -- Kraus Goes to Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/oviedo-gets-last-warning.html | Oviedo Gets "Last Warning" | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/new-strike-threat-by-truck-drivers-they-reject-offer-of-45hour-week.html | NEW STRIKE THREAT BY TRUCK DRIVERS; They Reject Offer of 45-Hour Week and Negotiations End in Deadlock. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/man-dies-dog-ends-life-toronto-pet-sticks-head-in-sea-and-drowns-at.html | MAN DIES, DOG ENDS LIFE; Toronto Pet Sticks Head in Sea and Drowns at Master's Haunt. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/average-exceeded-in-contract-items-engineering-awards-higher-in.html | AVERAGE EXCEEDED IN CONTRACT ITEMS; Engineering Awards Higher in August, Ranking Next to Last January. PUBLIC WORK BRINGS RISE Street and Road Contracts Up to Highest Total for More Than Three Years. | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/auto-driver-dead-runs-wild-in-crowd-plows-through-3-store-fronts-at.html | AUTO, DRIVER DEAD, RUNS WILD IN CROWD; Plows Through 3 Store Fronts at Columbus Circle, Kills One and Injures Three. MANY IN NARROW ESCAPES Crash With Taxi Jams Foot of Owner on Accelerator and the Car Gathers Speed. CAR, DRIVER DEAD, RUNS WILD, KILLS 1 | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/destroyer-bagley-launched.html | Destroyer Bagley Launched | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/ship-board-plans-350-new-vessels-tentative-preparations-made-for.html | SHIP BOARD PLANS 350 NEW VESSELS; Tentative Preparations Made for Program to Meet Foreign Competition. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/benefit-in-berkshires-program-is-given-for-st-pauls-church-in.html | BENEFIT IN BERKSHIRES; Program Is Given for St. Paul's Church in Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/phyllis-gatey-honored-sir-james-and-lady-owen-give-dinner-on-her.html | PHYLLIS GATEY HONORED; Sir James and Lady Owen Give Dinner on Her Birthday. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/kopper-smith.html | Kopper -- Smith | True | Special tO THE EW YOR TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/politics-charged-in-city-sanitation-brooklyn-judge-renews-feud-with.html | POLITICS CHARGED IN CITY SANITATION; Brooklyn Judge Renews Feud With Mayor by Accusing Staff of Inefficiency. QUICK REPLY AT CITY HALL La Guardia Cites Records of Men as Grand Jury Starts Inquiry on Dirty Streets. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/petitions-filed-in-ohio.html | Petitions Filed in Ohio | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/metzger-captures-junior-golf-match-1935-victor-conquers-levine-to.html | METZGER CAPTURES JUNIOR GOLF MATCH; 1935 Victor Conquers Levine to Gain Quarter-Finals in Long Island Play. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/call-by-allischalmers-company-to-redeem-5000000-of-debentures-on.html | CALL BY ALLIS-CHALMERS; Company to Redeem $5,000,000 of Debentures on Oct. 5. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/new-plea-permitted-in-25000000-deal-but-petitioners-in-utilities.html | NEW PLEA PERMITTED IN $25,000,000 DEAL; But Petitioners in Utilities Power Case Are Told Money Is in Canadian Bank. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/daughter-to-duncan-c-taylors.html | Daughter to Duncan C. Taylors | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/bronx-apartments-bought-by-investors-operator-sells-bolton-street.html | BRONX APARTMENTS BOUGHT BY INVESTORS; Operator Sells Bolton Street Flat for Cash Over Mortgage of $200,000. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/accident-lawyer-held-detective-poses-as-victims-nephew-in-ambulance.html | ACCIDENT LAWYER HELD; Detective Poses as Victim's Nephew in Ambulance Chasing Case. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/retail-milk-price-rises-1c-a-quart-in-city-tomorrow-advance.html | RETAIL MILK PRICE RISES 1C A QUART IN CITY TOMORROW; Advance Announced by Borden and Sheffield--Producers Also to Get More. LEHMAN REFUSES TO ACT Will Not Call Special Session to Repeal Control--'Prays' There Will Be No Strike. CITY MILK PRICE UP 1 CENT TOMORROW | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/froweinloper.html | FroweinLoper | True | Special to THE NEW YORK TES. | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/pennsylvania-accepts-papers.html | Pennsylvania Accepts Papers | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/col-tw-hammond-i-city-official-dies-cemmlssoner-f-water-and.html | COL. T.W. HAMMOND, I CITY OFFICIAL, DIES .; Cemmlss|oner f Water and Lighting Formerly Held Sanitation Post. DECORATED DURING WAR ]ayor Orders All Flags at Half Staff -- Funeral Sorvice at West Point Today. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/wpa-vacation-suit-lost-court-rules-out-workers-plea-on-a.html | WPA VACATION SUIT LOST; Court Rules Out Workers' Plea on a Technicality. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/apostolic-delegate-back-archbishop-cicognani-says-he-left-pope.html | APOSTOLIC DELEGATE BACK; Archbishop Cicognani Says He Left Pope 'Strong and Energetic.' | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/floodhit-canal-soon-to-open.html | Flood-Hit Canal Soon to Open | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/rebels-execute-frenchman.html | Rebels Execute Frenchman | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/gains-by-buick-outlined-hh-curtice-stresses-wage-rises-and-output.html | GAINS BY BUICK OUTLINED; H.H. Curtice Stresses Wage Rises and Output to July 31. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/conserving-hudsons-beauty.html | CONSERVING HUDSON'S BEAUTY | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/ship-back-balked-in-treasure-hunt-home-after-a-wild-dash-from.html | SHIP BACK, BALKED IN TREASURE HUNT; Home After a Wild Dash From Hatteras With 1 1/2 Tons of Nitroglycerine in Hold. ANCHOR LOST IN STORM 22 on Board in Constant Peril on Trip After Failure to Find Sunken Liner. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/phillips-is-net-victor.html | Phillips Is Net Victor | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/dress-group-meets-on-cruise.html | Dress Group Meets on Cruise | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/wins-divorce-in-reno-mrs-rh-fleischmann-gets-decree-on-charge-of.html | WINS DIVORCE IN RENO; Mrs. R.H. Fleischmann Gets Decree on Charge of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/treasury-issues-again-lead-bonds-seventeen-federal-loans-go-to-new.html | TREASURY ISSUES AGAIN LEAD BONDS; Seventeen Federal Loans Go to New High Prices on a Larger Turnover. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/newark-vanquishes-syracuse-20-100-bunches-blows-in-the-twelfth-to.html | NEWARK VANQUISHES SYRACUSE, 2-0, 10-0; Bunches Blows in the Twelfth to Win Opener -- Pounds Four Hurlers in Nightcap. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/bombmaker-seized-in-shack-in-suffolk-police-have-narrow-escape-as.html | BOMB-MAKER SEIZED IN SHACK IN SUFFOLK; Police Have Narrow Escape as Recluse Tries to Fire Device -- Has 51 Sticks of Dynamite. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/farmmachine-exports-smallest-monthly-gain-in-july-in-almost-two.html | FARM-MACHINE EXPORTS; Smallest Monthly Gain in July in Almost Two Years Reported. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/new-republican-group-landonknox-clubs-division-is-formed-at.html | NEW REPUBLICAN GROUP; Landon-Knox Clubs Division Is Formed at Headquarters. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/roosevelt-gives-landon-pleasant-advice-advising-him-to-fish-in-the.html | Roosevelt Gives Landon Pleasant Advice, Advising Him to Fish in the Potomac River | True | Special to THE NEW YORK TIMES. | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/mungo-of-dodgers-blanks-cubs-cooneys-fine-catch-saving-game.html | Mungo of Dodgers Blanks Cubs, Cooney's Fine Catch Saving Game; Ten-Inning Thriller Is Decided, 1-0, as Frey Scores on Single by Bordagaray, Who Makes Three of Brooklyn's Four Safeties Off Lee, Chicago Moundsman. | True | By Roscoe McGowenspecial To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/radio-group-is-accused-fcc-charges-companies-here-used-trade-names.html | RADIO GROUP IS ACCUSED; FCC Charges Companies Here Used Trade Names of Others. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/in-the-nation-straw-polls-now-begin-in-earnest.html | In The Nation; Straw Polls Now Begin in Earnest | True | By Arthur Krock | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/henry-clay-speer-i-head-of-chicago-banking-company.html | HENRY CLAY SPEER I; Head of Chicago Banking Company | True | I | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/workers-homes-started-business-machines-corp-plans-2000000-housing.html | WORKERS' HOMES STARTED; Business Machines Corp. Plans $2,000,000 Housing Project. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/browns-top-athletics-win-32-although-held-to-2-hits-by-fink-and.html | BROWNS TOP ATHLETICS; Win, 3-2, Although Held to 2 Hits by Fink and Gumpert. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/willoughby-employes-insured.html | Willoughby Employes Insured | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/bowdoin-expedition-is-hampered-by-fog-storm-ruins-wind-generator-at.html | BOWDOIN EXPEDITION IS HAMPERED BY FOG; Storm Ruins Wind Generator at Kent's Island -- Scientific Station Is Established. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/two-taxis-to-toot-horns-at-noise-jury-mayor-orders-trial-by-twelve.html | TWO TAXIS TO TOOT HORNS AT NOISE JURY; Mayor Orders Trial by Twelve Good Men and True to Find Which Tone Is Sweeter. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/roosevelt-rallies-set-for-sept-21.html | Roosevelt Rallies Set for Sept. 21 | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/bw-lynch-head-of-standard-gas-court-confirms-his-presidency-of.html | B.W. LYNCH HEAD OF STANDARD GAS; Court Confirms His Presidency of $885,000,000 Utility in Receivership. BYLLESBY ELECTS GRAF Company That Elects Majority of Other Concern's Board Makes Briggs Chairman. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/loyalists-claim-entry-into-huesca-government-reports-mutinies-of-in.html | LOYALISTS CLAIM ENTRY INTO HUESCA; Government Reports Mutinies of Insurgents There and in Oviedo Province. HARD FIGHT NEAR TOLEDO Each Side Tells of Gains in the Area -- Rebels in the Alcazar Kill Many of Besiegers. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/shea-ryan.html | Shea -- Ryan | True | Special to THg NEW YORK Tr.aES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/miss-jacobs-and-perry-lead-advance-of-favorites-as-national-tennis.html | Miss Jacobs and Perry Lead Advance of Favorites as National Tennis Opens; PERRY IMPRESSIVE IN ROUTING JARVIS | True | By Allison Danzig | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/elmer-s-scofield.html | ELMER S. SCOFIELD | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/landon-proposes-plains-reservoirs-cooperation-of-washington-and.html | LANDON PROPOSES PLAINS RESERVOIRS; Cooperation of Washington and States Is Suggested in Building System of Dams. | True | By James A. Hagerty | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/bishops-home-is-robbed-clothing-and-rugs-in-loot-taken-from-stires.html | BISHOP'S HOME IS ROBBED; Clothing and Rugs in Loot Taken From Stires Residence. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/votes-that-embarrass.html | VOTES THAT "EMBARRASS" | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/iraq-officer-leads-revolt.html | Iraq Officer Leads Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/samuel-traubman.html | SAMUEL TRAUBMAN | True | Special to TX NEw YORK Ts. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/paper-plant-in-passaic-sold-in-allcash-deal.html | Paper Plant in Passaic Sold in All-Cash Deal | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/foreign-exchange-thursday-sept-3-1936.html | FOREIGN EXCHANGE; Thursday, Sept. 3, 1936 | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/kreuger-sale-plan-approved-by-court-upset-price-of-8505200-is-fixed.html | KREUGER SALE PLAN APPROVED BY COURT; Upset Price of $8,505,200 Is Fixed for Collateral Back of Debentures. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/400000-blaze-razes-church-in-brooklyn-35-firemen-quit-roof-just.html | $400,000 Blaze Razes Church in Brooklyn; 35 Firemen Quit Roof Just Before It Caves In | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/paralysis-bars-school-start.html | Paralysis Bars School Start | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/price-movement-traced-agriculture-department-links-recent-drop-to.html | PRICE MOVEMENT TRACED; Agriculture Department Links Recent Drop to Crop Outlook. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/financial-markets-stocks-finish-irregular-in-quiet-trading-treasury.html | FINANCIAL MARKETS; Stocks Finish Irregular in Quiet Trading; Treasury Bonds at New Highs -- Grains Rally; Cotton Off. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/amoskeag-mills-sold-for-5000000-manchester-nh-group-buys.html | AMOSKEAG MILLS SOLD FOR $5,000,000; Manchester, N.H., Group Buys Cotton-Textile Plant to Keep Business in City. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/hoffman-hughes.html | Hoffman -- Hughes | True | Special tc .vv lEw YORK TiES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/mrs-holman-beats-mrs-learnard-2-up-keeps-westchesterfairfield-golf.html | MRS. HOLMAN BEATS MRS. LEARNARD, 2 UP; Keeps Westchester-Fairfield Golf Crown -- Halts Mrs. Miller in Semi-Final. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/chervinko-sold-to-cards.html | Chervinko Sold to Cards | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/jl-lewis-back-from-trip-abroad-miners-leader-says-he-will-work.html | J.L. LEWIS BACK FROM TRIP ABROAD; Miners' Leader Says He Will Work Actively for Roosevelt in the Campaign. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/covadonga-alimony-fixed-count-must-pay-wife-250-monthly-pending.html | COVADONGA ALIMONY FIXED; Count Must Pay Wife $250 Monthly Pending Trial of Suit. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/thief-crosses-deadline-holds-up-manager-of-a-shoe-store-in-lower.html | THIEF CROSSES DEADLINE; Holds Up Manager of a Shoe Store in Lower Broadway. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/excess-bank-funds-exceed-estimate-up-70000000-to-total-above-figure.html | EXCESS BANK FUNDS EXCEED ESTIMATE; Up $70,000,000 to Total Above Figure Predicted After New Reserve Requirements. $22,000,000 GAIN IN GOLD Money Circulation Rises $41,000,000; Week's Reports of Federal System Show. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/norman-macbeth-62-engineer-is-dead-manufacturer-and-aughodhy-on.html | NORMAN MACBETH, 62, ENGINEER, IS DEAD; Manufacturer and Aughodhy on Electric Illumination Was ExEditor of Trade Journal. | True | Special to TE NEW YOR TS. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/expanding-chains-lease-new-quarters-taken-in-fifth-and-madison.html | EXPANDING CHAINS LEASE; New Quarters Taken in Fifth and Madison Avenues. | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/fishing-and-hunting.html | FISHING AND HUNTING | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/widow-had-600000-in-bedroom.html | Widow Had $600,000 in Bedroom | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/bank-of-france-loses-more-gold-outgo-163000000-francs-in-week.html | BANK OF FRANCE LOSES MORE GOLD; Outgo 163,000,000 Francs in Week, Making 477,000,000 Drop in Three Weeks. RATIO FALLS TO 58.69% Circulation, Home Discounts and Temporary Advances to State Show Increases. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/lindberghs-return-to-england.html | Lindberghs Return to England | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/richmans-plane-alights-in-wales-merrill-and-actor-are-forced-down.html | RICHMAN'S PLANE ALIGHTS IN WALES; Merrill and Actor Are Forced Down by 'Gas' Shortage After Fastest Sea Trip. REACH BRITAIN IN 18 HOURS They Lost Bearings Over Irish Sea and Used Fuel Circling -- Fly to London Today. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/soviet-denies-riots-counters-german-press-reports-of-hunger-revolts.html | SOVIET DENIES RIOTS; Counters German Press Reports of Hunger Revolts. | True | Special Cable to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/thorn-cup-final-to-broad-hollow-meadow-larks-bow-by-85-in-annual.html | THORN CUP FINAL TO BROAD HOLLOW; Meadow Larks Bow by 8-5 in Annual Polo Competition for Youthful Riders. WATERBURY CUP PLAY SET Hurricanes-Roslyn Game Will Inaugurate Handicap Event at Sands Point Sunday. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/germany-revises-stand.html | Germany Revises Stand | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/armies-strengths-in-spain-estimated-rebels-held-to-have-35000-at.html | ARMIES' STRENGTHS IN SPAIN ESTIMATED; Rebels Held to Have 35,000 at Most in South and Morocco and 15,000 in North. SOME GROUP DESERTIONS Rightist Generals' Views Vary -- Madrid Has Loyal Garrisons and 50,000 Militiamen. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/plan-fifth-av-travel-center.html | Plan Fifth Av. Travel Center | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/knox-sees-danger-in-security-plans-warns-in-maine-speech-banks-are.html | KNOX SEES DANGER IN SECURITY PLANS; Warns in Maine Speech Banks Are Swollen to 'Explosion Point' With Federal Bonds. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/allstars-due-today-squad-of-35-to-arrive-for-game-with-football.html | ALL-STARS DUE TODAY; Squad of 35 to Arrive for Game With Football Giants. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/to-give-pi-strike-report-green-will-make-public-today-findings-of.html | TO GIVE P.-L. STRIKE REPORT; Green Will Make Public Today Findings of Investigator. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/carillonneurs-form-guild.html | Carillonneurs Form Guild | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/elected-by-reynolds-spring.html | Elected by Reynolds Spring | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/jailed-in-alcohol-inquiry.html | Jailed in Alcohol Inquiry | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/harry-e-bryant-stage-manager-for-many-producers-in-35-years-on.html | HARRY E. BRYANT; Stage Manager for Many ProduCers in 35 Years on Broadway. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/lillian-roppolo-with-la-scala.html | Lillian Roppolo With La Scala | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/lloyd-george-to-pay-a-call-upon-hitler-arrives-in-munich-with-party.html | LLOYD GEORGE TO PAY A CALL UPON HITLER; Arrives in Munich With Party and Goes On to Berchtesgaden -- Will See Other Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/criticizing-our-postal-service.html | Criticizing Our Postal Service | True | SOJIKAWA SOJIRO | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/french-press-united-for-bigger-defenses-enforcement-of-the-twoyear.html | FRENCH PRESS UNITED FOR BIGGER DEFENSES; Enforcement of the Two-Year Conscript Period Expected, With More Armaments. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/france-protests-to-rebels.html | France Protests to Rebels | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/charlotte-smithhas-home-bridal-chatham-n-j-girl-is-wed-to-edouard-w.html | CHARLOTTE SMITHHAS HOME BRIDAL; Chatham, N. J., Girl Is Wed to Edouard W. Martin by the Rev. Dr. G. E. Shipler. | True | Special to THg NEW YORK T13IES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/colleges-accept-radio-contracts-more-follow-yale-in-move-to-sell.html | COLLEGES ACCEPT RADIO CONTRACTS; More Follow Yale in Move to Sell Exclusive Rights to Football Broadcasts. HARVARD AWAITS OFFER Bingham Asserts Idea Is 'No Different Than Selling Space in Program.' | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/service-unit-plans-expansion.html | Service Unit Plans Expansion | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/olympic-stars-get-welcome-of-city-121-from-the-american-team-headed.html | OLYMPIC STARS GET WELCOME OF CITY; 121 From the American Team, Headed by Owens, Parade Through Cheering Crowds. MAYOR PRAISES ATHLETES Negro Star Gives His 100-Meter Award to Bill Robinson -- Ex-Champions Present Medals. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/mrs-macpherson-is-winner.html | Mrs. MacPherson Is Winner | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/star-class-boats-becalmed-on-lake-second-event-in-world-title.html | STAR CLASS BOATS BECALMED ON LAKE; Second Event in World Title Series Called Off After 3 Hours of Drifting. DEFENDER IN THE LEAD By-C in Good Spot to Triumph When No-Contest Signal Is Hoisted by Officials. | True | By John Rendelspecial To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/spreckels-is-winner-as-plane-derby-ends-he-receives-chatterton.html | SPRECKELS IS WINNER AS PLANE DERBY ENDS; He Receives Chatterton Prize at San Diego -- Second Place to Miss Lempke. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/bank-of-canada-reports-government-deposits-and-reserve-ratio.html | BANK OF CANADA REPORTS; Government Deposits and Reserve Ratio Decrease in Week. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/3-air-teams-off-on-race-to-coast-warner-and-three-companions-first.html | 3 AIR TEAMS OFF ON RACE TO COAST; Warner and Three Companions First to Leave in Bendix Contest at 1:37 A.M. POMEROY AWAY SECOND Amelia Earhart Third to Start -- Four Other Craft Entered in Annual Event. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/h-b-thiyer-dead-exhd-of-att-president-and-chairman-of-telephone.html | H. B. THIYER DEAD; EX-HD OF A.T.&T.; President and Chairman of Telephone Company Retired. on 70th Birthday in 1928. | True | Special to Tm NEW YORE TS. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/president-aids-in-taking-of-picture-with-landon.html | President Aids in Taking Of Picture With Landon | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/children-in-the-streets-allday-schools-recommended-as-means-of.html | CHILDREN IN THE STREETS; All-Day Schools Recommended as Means of Curbing Crime. | True | L.S. JURIST | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/dailey-joins-campaign.html | Dailey Joins Campaign | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/wpa-protesters-ousted-police-eject-75-from-art-project-office-after.html | WPA PROTESTERS OUSTED; Police Eject 75 From Art Project Office After All-Night Siege. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/revision-upward.html | REVISION UPWARD | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/atlanta-vote-is-against-key.html | Atlanta Vote Is Against Key | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/toledo-finds-paintings-canvases-reputedly-by-old-masters-discovered.html | TOLEDO FINDS PAINTINGS; Canvases Reputedly by Old Masters Discovered in a Convent. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/gets-post-at-cornell.html | Gets Post at Cornell | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/oswald-knauth-returns-merchant-says-war-in-europe-is-unlikely-now.html | OSWALD KNAUTH RETURNS; Merchant Says War In Europe Is Unlikely Now. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/countys-wpa-jobs-imperiled-by-strike-director-warns-the-officials.html | COUNTY'S WPA JOBS IMPERILED BY STRIKE; Director Warns the Officials in Burlington Workers Will Be Withdrawn if Not Guarded. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/troth-announced-of-martha-allen-alumna-of-chapin-school-will-be-wed.html | TROTH ANNOUNCED OF MARTHA ALLEN; Alumna of Chapin School Will Be Wed to Thomas Peabody Blagden, a Yale Graduate. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/britains-gold-increases-rise-thus-far-in-1936-at-bank-of-england-is.html | BRITAIN'S GOLD INCREASES; Rise Thus Far in 1936 at Bank of England Is 45,888,364. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/stocks-in-london-paris-and-berlin-english-market-is-strong-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Strong in Undertone, British Funds Hold, Sterling Higher. GERMAN LIST GOES LOWER Arbitrage Stocks Are Advanced in French Trading as Other Issues Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/sports-of-the-times.html | Sports of the Times | True | Reg. U.S. Pat. Off. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/triumphs-of-pompoon-and-marching-home-feature-aqueduct-racing.html | Triumphs of Pompoon and Marching Home Feature Aqueduct Racing Program; POMPOON, 2-7, FIRST IN ZAMBESI PURSE Wins by 4 Lengths, Eased Up, in 1:121-5 Over Six Furlongs at Aqueduct. DOGAWAY SECOND AT WIRE Louchheim Victor Looms as Favorite for Futurity and Junior Champion. | True | By Bryan Field | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/austria-ends-citizenship-of-an-admirer-of-soviet.html | Austria Ends Citizenship Of an Admirer of Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/cotton-prices-cut-by-heavy-hedging-selling-in-afternoon-follows.html | COTTON PRICES CUT BY HEAVY HEDGING; Selling in Afternoon Follows Early Improvement Due to Trade Buying. LIST OFF 8 TO 16 POINTS Record Light Rainfall in Several States Tends to Reduce Crop Estimates. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/ensilage-gas-kills-3-mother-and-girl-die-trying-to-rescue-child-in.html | ENSILAGE GAS KILLS 3; Mother and Girl Die Trying to Rescue Child in Maryland. | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/tva-clash-faces-parley-on-power-papers-of-a-e-morgan-and-hg-roby.html | TVA CLASH FACES PARLEY ON POWER; Papers of A. E. Morgan and H.G. Roby Reveal Sharp Split Over Government Plans. OTHER PROJECTS AT ISSUE World Meeting at Washington Will Hear Arguments For and Against Utility Coordination. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/paris-prices-are-irregular.html | Paris Prices Are Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/book-notes.html | BOOK NOTES | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/rebels-shave-millionaire-refusing-bigger-donation.html | Rebels Shave Millionaire Refusing Bigger Donation | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/peace-groups-open-a-world-congress-6000-delegates-coming-from-32.html | PEACE GROUPS OPEN A WORLD CONGRESS; 6,000 Delegates, Coming From 32 Lands, Hail Demands to Mobilize Against War. COT WARNS OF AIR PERILS Cecil Says the League Must Be Strengthened -- Conference Is Boycotted by Catholics. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodity Prices Declines Again. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/irun-is-in-flames-as-rebels-near-it-government-militia-abandoning.html | IRUN IS IN FLAMES AS REBELS NEAR IT; Government Militia Abandoning Suburb of Behobia After Renewed Insurgent Attack. CHECK FOES EARLY IN DAY But Rightist Infantrymen and Armored Cars Advance Against Stem Defense. | True | By G.l. Steerspecial Cable To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/senators-down-tigers-triumph-by-31-tallying-all-runs-in-first-off.html | SENATORS DOWN TIGERS; Triumph by 3-1, Tallying All Runs In First Off Bridges. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/ask-ban-on-radio-station-communists-say-wcae-at-pittsburgh-barred.html | ASK BAN ON RADIO STATION; Communists Say WCAE at Pittsburgh Barred Browder Talk. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/news-of-the-stage-george-abbott-too-gets-a-military-school-play.html | NEWS OF THE STAGE; George Abbott, Too, Gets a Military School Play -- London to See Ruth Gordon in 'Country Wife.' | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/yanks-score-64-as-feller-wavers-indians-young-star-yields-5-runs-in.html | YANKS SCORE, 6-4, AS FELLER WAVERS; Indians' Young Star Yields 5 Runs in First on Passes, Three Hits and a Balk. GOMEZ HURLS FULL GAME Gains Eleventh Triumph of Season as Owens, Olympic Ace, and 12,000 Cheer. | True | By John Drebinger | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/dreo-jordandie-bateriologist-70-professor-emeritu-wa-on-the.html | DR.E.O. JORDANDIES; BA(TERIOLOGIST, 70; Professor Emeritu Wa on the Original Faculty of Chicago University. AUTHORITY ON EPIDEMICS Research Provided Evidence in Upholding Sanitation of the l City's Drainage Canal. | True | gpecial to THE NEW YORK TEHEB. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/world-flight-aim-of-miss-earhart-commerce-department-aide-says.html | WORLD FLIGHT AIM OF MISS EARHART; Commerce Department Aide Says Woman Flier Plans Route Near Equator. AIR MAIL TESTS TO START American, British, French and German Pilots Ready to Blaze Trail for Atlantic Line. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/wpa-concerts-in-westchester.html | WPA Concerts in Westchester | True | Special to THE NEW YORK TIMES. | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/indictments-voided-in-long-beach-case-justice-cuff-sustains-habeas.html | INDICTMENTS VOIDED IN LONG BEACH CASE; Justice Cuff Sustains Habeas Corpus Writs Obtained by Police Accused After Raid. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/161-educators-to-gather-harvard-plans-record-meeting-of-college-and.html | 161 EDUCATORS TO GATHER; Harvard Plans Record Meeting of College and University Heads. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/crowe-breaks-record-in-taking-wimbledon-test-at-camp-perry-marine.html | Crowe Breaks Record in Taking Wimbledon Test at Camp Perry; Marine Corps Marksman Scores a Possible 100 With 19 Vs and Establishes World Mark -- Miss Anson's 400 New High Total for Women in Lyman Event -- Goldsborough Scores. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/nancy-s-shaw-wed-to-donald-cutler-jr-ceremony-is-performed-by-the.html | NANCY S. SHAW WED TO DONALD CUTLER JR.; Ceremony Is Performed by the Rev. W. F. A. Stride in Christ Church, Hamilton, Mass. | True | Special to THE IE YORK TIMEB. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/rebels-claim-vast-area.html | Rebels Claim Vast Area | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/confidence-pleas-win-sec-to-withhold-data-filed-by-several.html | CONFIDENCE PLEAS WIN; SEC to Withhold Data Filed by Several Applicants. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/mahoney-backs-streit-praises-record-and-urges-party-to-support-him.html | MAHONEY BACKS STREIT; Praises Record and Urges Party to Support Him for Bench. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/elsie-ottmillers-plans-i-she-will-become-the-bride-of-ernest-a.html | ELSIE OTTMILLER'S PLANS I; She Will Become the Bride of Ernest A, Schilling on Sept, 19, | True | Special to THE Nmw oK TrMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/japanese-demands-on-china-prepared-ban-on-antijapanese-activity-is.html | JAPANESE DEMANDS ON CHINA PREPARED; Ban on Anti-Japanese Activity Is Expected to Be Asked as Result of Murders. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/cv-whitneys-to-be-hosts-they-will-have-weekend-party-at-montauk.html | C.V. WHITNEYS TO BE HOSTS; They Will Have Week-End Party at Montauk -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/more-get-incomes-from-government-proportion-derived-from-us.html | MORE GET INCOMES FROM GOVERNMENT; Proportion Derived From U.S. Spending Has Doubled in Five-Year Period. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/geoghan-assails-bribery-charge-turns-fire-on-todd-asks-why-special.html | GEOGHAN ASSAILS BRIBERY CHARGE; TURNS FIRE ON TODD; Asks Why Special Prosecutor Failed to Indict Byk, Named as Profferor of Money. HAZY ON MURDER EVIDENCE Not Certain if He Consented to the Return of Clothing to Drukman Slayers. GEOGHAN ASSAILS BRIBERY CHARGE | True | By Robert S. Birdspecial To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/nine-properties-bid-in-foreclosed-realty-in-manhattan-goes-to.html | NINE PROPERTIES BID IN; Foreclosed Realty In Manhattan Goes to Plaintiffs. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/more-mills-seized-by-french-strikers-7000-quit-work-in-revival-of.html | MORE MILLS SEIZED BY FRENCH STRIKERS; 7,000 Quit Work in Revival of 'Folded Arms' Movement to Win Wage Increases. | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/three-rebels-condemned-two-escape-the-death-penalty-azanas-nephew.html | THREE REBELS CONDEMNED; Two Escape the Death Penalty -- Azana's Nephew Executed. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/friedrich-burko.html | Friedrich -- Burko | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/kaplan-will-head-brunner-campaign-former-state-senator-accepts-post.html | KAPLAN WILL HEAD BRUNNER CAMPAIGN; Former State Senator Accepts Post -- Halleran Announces Support for Prial. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/roundbyround-story-of-fight.html | Round-by-Round Story of Fight | True | By Fred van Ness | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/rush-begins-early-in-holiday-travel-railroads-schedule-scores-of.html | RUSH BEGINS EARLY IN HOLIDAY TRAVEL; Railroads Schedule Scores of Extra Trains, Expecting Record Labor Day Business. 8 SHIPS MAKING CRUISES Bus and Plane Lines Also Busy Preparing for Flood From City and Turn of Tide Monday. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/radiologists-meet-today-sound-films-of-heart-and-speech-apparatus.html | RADIOLOGISTS MEET TODAY; Sound Films of Heart and Speech Apparatus to Be Shown in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/six-dead-in-crash-of-alaska-plane-flying-searchers-find-wreckage.html | SIX DEAD IN CRASH OF ALASKA PLANE; Flying Searchers Find Wreckage and Victims 60 Miles South of Anchorage. PILOT WAS MERCY FLIER Party Starting Sunday on Fishing Trip, Flew Into Thick Weather Over Forest. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/new-magistrate-a-spectator.html | New Magistrate a Spectator | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/peace-seems-near-in-painters-strike-mayor-sends-mediator-at-the.html | PEACE SEEMS NEAR IN PAINTERS STRIKE; Mayor Sends Mediator at the Request of Both Sides as Talks Are Resumed. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/arrival-of-7-ships-clogs-citys-piers-hundreds-of-passengers-kept.html | ARRIVAL OF 7 SHIPS CLOGS CITY'S PIERS; Hundreds of Passengers Kept Waiting for Hours -- Customs Men Work Frantically. STREET TRAFFIC JAMMED Approaches Blocked by Baggage and Autos -- Plan to Use Stagger System Dropped. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/baltimore-phone-rates-reduced.html | Baltimore Phone Rates Reduced | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/miss-elizabeth-g-ballard-becomes-bride-of-james-m-doubleday-in.html | Miss Elizabeth G. Ballard Becomes Bride Of James M. Doubleday in Ridgefield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/woman-found-dead-after-gas-explosion-estranged-wife-of-hg-lustig.html | WOMAN FOUND DEAD AFTER GAS EXPLOSION; Estranged Wife of H.G. Lustig Left Three Notes in East 79th St. Apartment. | True | | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/estelle-eastwick-wed-becomes-bride-of-h-l-stephens-in-her-baltimore.html | ESTELLE EASTWICK WED; Becomes Bride of H. L. Stephens in Her Baltimore Home, | True | Speclat to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/landon-is-leading-digest-poll-2-to-1-first-returns-from-4-states.html | LANDON IS LEADING DIGEST POLL 2 TO 1; First Returns From 4 States Give Him 16,056 Ballots to Roosevelt's 7,645. | True | | C1B 312136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/new-packard-line-aims-at-a-record-companys-officers-tell-4000.html | NEW PACKARD LINE AIMS AT A RECORD; Company's Officers Tell 4,000 Distributors and Dealers Best Year Is on Way. PREDICT PROSPERITY WAVE $18,000,000 Spent in Expansion Expected to Bring Sales of $73,000,000 in Season. | True | Special to THE NEW YORK TIMES. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/us-routs-britain-9-to-0-and-retains-walker-cup-dunlap-held-even-but.html | U.S. Routs Britain, 9 to 0, And Retains Walker Cup; Dunlap Held Even, but Seven Others Score in Singles -- Goodman, Campbell Pacesetters -- Smith Wins by 11 and 9. VIEW DURING WALKER CUP COMPETITION AND CAPTAINS AFTER EVENT U.S. GOLFERS ROUT BRITISH BY 9 TO 0 | True | By William D. Richardsonspecial To the New York Times. | C1B 312136 |
| 1936-09-04 | 1936-09-04 | https://www.nytimes.com/1936/09/04/archives/bank-clearances-best-in-8-weeks-all-of-22-leading-cities-gain-from.html | BANK CLEARANCES BEST IN 8 WEEKS; All of 22 Leading Cities Gain From a Year Ago, Aggregate Rise Reaching 37.1% BIG DAILY AVERAGE HERE New York, With Increase of 37.8%, Reports First Upturn From 1935 Mark in 8 Weeks. | True | | C1B 312136 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/brownforman-stook-all-sold.html | Brown-Forman Stook All Sold | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/philip-morris-salaries.html | Philip Morris Salaries | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/auto-output-goes-lower-weeks-production-placed-at-about-31600-units.html | AUTO OUTPUT GOES LOWER; Week's Production Placed at About 31,600 Units by Two Sources. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/2-insurgents-top-judgeship-ballot-drawing-gives-greenspan-and-ryan.html | 2 INSURGENTS TOP JUDGESHIP BALLOT; Drawing Gives Greenspan and Ryan Leading Positions in Primary Listing. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/howards-hurt-in-crash-legs-of-pilot-and-wife-broken-and-he-has-head.html | HOWARDS HURT IN CRASH; Legs of Pilot and Wife Broken and He Has Head Injury. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/in-support-of-bill-terry.html | In Support of Bill Terry | True | FRANIf SCOTT | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/two-reds-in-new-madrid-cabinet-headed-by-a-leftwing-socialist-largo.html | Two Reds in New Madrid Cabinet, Headed by a Left-Wing Socialist; Largo Caballero Is Premier of Government Composed of Popular Front Parties -- Hasty Change Declared Advisable Because of 'Grave Situation' of the Republic. | True | By William P. Carney | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/lesson-in-poultry.html | LESSON IN POULTRY | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/janet-r-goldmark-wed-in-greenwich-rev-james-q-dolan-officiates-at.html | JANET R. GOLDMARK WED IN GREENWICH; Rev. James Q. Dolan Officiates at Her Marriage to Thomas Maher Reilly. | True | Special to Trs NW Yon T28. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/killed-cranking-his-car.html | Killed Cranking His Car | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/office-equipment-in-heavy-demand-the-addressographmultigraph.html | OFFICE EQUIPMENT IN HEAVY DEMAND; The Addressograph-Multigraph Corporation Reports Peak for Results in July. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/darrell-sails-princess-to-second-straight-triumph-in-international.html | Darrell Sails Princess to Second Straight Triumph in International Series; BERMUDA SKIPPERS TAKE SERIES LEAD | True | By James Robbins | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/pro-depression-victims.html | Pro. Depression Victims | True | D.W. SINCLAIR | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/it-t-official-back-page-returns-from-tour-of-the-companys.html | I.T. & T. OFFICIAL BACK; Page Returns From Tour of the Company's Properties Abroad. | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/charles-w-ticknor-attorney-dies-at-70-former-corporation-counsel-of.html | CHARLES W. TICKNOR, ATTORNEY, DIES AT 70; Former Corporation Counsel of Mount Kisco--Studied Law in Brother's Office. | True | Special to THB NE:V YOr TIMgS. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/mission-speakers-to-meet-tuesday-to-gather-at-jenkintown-pa-to.html | MISSION SPEAKERS TO MEET TUESDAY; To Gather at Jenkintown, Pa., to Prepare for National Revival Starting Sept. 13. | True | By Rachel K. McDowell | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dewey-advocates-new-social-force-organized-intelligence-he-says-can.html | DEWEY ADVOCATES NEW SOCIAL FORCE; 'Organized Intelligence,' He Says, Can Balance State Authority, Individual Freedom. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/navy-starts-football-squad-of-82-stages-two-drills-center-post.html | NAVY STARTS FOOTBALL; Squad of 82 Stages Two Drills Center Post Chief Problem. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/newark-wins-41-after-losing-10-divides-night-double-bill-with.html | NEWARK WINS, 4-1, AFTER LOSING, 1-0; Divides Night Double Bill With Syracuse, but Increases Lead Over Rochester. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/fi-robert-o-bacons-jr-have-a-son-.html | FI Robert O. Bacons Jr. Have a Son ( | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/girl-asks-sentence-gets-it.html | Girl Asks Sentence, Gets It | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/new-zoo-boarders-here-from-africa-two-meer-cats-19-snakes-a.html | NEW ZOO BOARDERS HERE FROM AFRICA; Two Meer Cats, 19 Snakes, a Salamander and Some Lung Fish in Latest Shipment. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/army-plane-crash-burns-three.html | Army Plane Crash Burns Three | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/suffolk-women-in-rally-republicans-at-southampton-assail-new-deal.html | SUFFOLK WOMEN IN RALLY; Republicans at Southampton Assail New Deal Policies. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/los-angeles-victor-54-evens-legion-junior-baseball-series-with.html | LOS ANGELES VICTOR, 5-4.; Evens Legion Junior Baseball Series With Spartanburg. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/horses-mules-and-cotton.html | Horses, Mules and Cotton | True | JOHN J. ROSS | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/talavera-reported-taken.html | Talavera Reported Taken | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/43-in-dartmouth-squad-mccray-among-players-reporting-radio-rights.html | 43 IN DARTMOUTH SQUAD; McCray Among Players Reporting -- Radio Rights Sold. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/bids-for-new-subway-rejected-by-board-contract-for-second-section.html | BIDS FOR NEW SUBWAY REJECTED BY BOARD; Contract for Second Section of Sixth Avenue Line Ordered to Be Readvertised. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/park-loiterers-seized-five-go-to-jail-after-21-are-taken-in-police.html | PARK LOITERERS SEIZED; Five Go to Jail After 21 Are Taken in Police Raid. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/legion-is-warned-of-war-in-europe-predicting-fascistcommunist.html | LEGION IS WARNED OF WAR IN EUROPE; Predicting Fascist-Communist Conflict in 9 Months, Leader Urges Universal Draft. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/raucous-taxi-horn-ruled-out-after-jury-hears-a-muted-version.html | Raucous Taxi Horn Ruled Out After Jury Hears a Muted Version; Company Agrees to Convert 2,500 Cabs Into a Whispering Fleet as Result of Citizens' Test With Dulcet Toot -- Other Owners Requested to Follow Suit. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/campaign-fund-inquiry-is-on-in-michigan.html | Campaign Fund Inquiry Is On in Michigan; | True | Special to THE NEW YORK TIMES. | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/negro-technicians-meet.html | Negro Technicians Meet | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/schools-bar-classics-bridgeport-declares-three-famed-volumes.html | SCHOOLS BAR CLASSICS; Bridgeport Declares Three Famed Volumes Immoral. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/world-series-tickets-new-yorker-advocates-their-sale-for-single.html | WORLD SERIES TICKETS; New Yorker Advocates Their Sale for Single Games. | True | I R. C. GORDON | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/crop-uncertainty-buoys-cotton-here-trade-and-commission-house.html | CROP UNCERTAINTY BUOYS COTTON HERE; Trade and Commission House Buying Stiffens Market as Federal Estimate Nears. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/southern-accord-reported.html | Southern Accord Reported | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/village-at-quoddy-to-become-a-school-use-of-shops-and-equipment-at.html | VILLAGE AT QUODDY TO BECOME A SCHOOL; Use of Shops and Equipment at Abandoned Project Goes to Youth Administration. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/church-withstands-fire-damage-to-presbyterian-edifice-in-brooklyn.html | CHURCH WITHSTANDS FIRE; Damage to Presbyterian Edifice in Brooklyn Was $100,000, | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/hamptons-dance-draws-colonists-annual-event-at-canoe-place-inn-held.html | HAMPTONS DANCE DRAWS COLONISTS; Annual Event at Canoe Place Inn Held for the Benefit of Camp Grant. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/koenig-as-a-pitcher.html | Koenig as a Pitcher | True | A. BRESLAUER | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/main-in-100th-st-bursts-basement-of-reconstruction-hospital-damaged.html | MAIN IN 100TH ST. BURSTS; Basement of Reconstruction Hospital Damaged by Flood. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/arabs-derail-freight-train.html | Arabs Derail Freight Train | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/tuckahoe-dwelling-bought.html | Tuckahoe Dwelling Bought | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/bank-rents-space-for-branch.html | Bank Rents :Space for Branch | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/a-son-to-1-m-chiffs-descendant-of-late-jacob-h-schiff-and-late.html | A SON TO .1, M. SCHIFFS; Descendant of Late Jacob H. Schiff and Late George F. Baker. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/18-destroyers-return-back-with-navy-reserves-after-twoweek-training.html | 18 DESTROYERS RETURN; Back With Navy Reserves After Two-Week Training Cruise. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/prince-charming-ii-gains-blues-in-three-events-at-orangeburg-aged.html | Prince Charming II Gains Blues In Three Events at Orangeburg; Aged Gelding Runs Victory String to Ten Straight for Claredda Farm -- Kilkare Chief Adds to Laurels -- Octavia, Slingshot And Modern Rouge Win Twice -- Miss Adler Triumps. | True | By Kingsley Childs | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/miss-belanger-triumphs.html | Miss Belanger Triumphs | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/pullman-company-made-gain-in-july-422331-net-earned-by-the-sleeping.html | PULLMAN COMPANY MADE GAIN IN JULY; $422,331 Net Earned by the Sleeping Car Concern Against $21,602 Loss Year Before. | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/senators-triumph-73-down-athletics-with-newsom-and-hold-fourth.html | SENATORS TRIUMPH, 7-3; Down Athletics With Newsom and Hold Fourth Place Alone. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/richman-reaches-london-he-and-merrill-may-not-fly-back-to-us-till.html | RICHMAN REACHES LONDON; He and Merrill May Not Fly Back to U.S. Till Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/mrs-fabyan-upset-by-miss-bundy-young-coast-star-in-national-tennis.html | Mrs. Fabyan Upset by Miss Bundy, Young Coast Star, in National Tennis Play; MISS BUNDY VICTOR IN A 3-SET BATTLE | True | By Alison Danzig | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/mrs-momm-is-winner-scores-an-88-to-lead-field-in-new-jersey-golf-to.html | MRS. MOMM IS WINNER; Scores an 88 to Lead Field in New Jersey Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/bankers-representing-50448500-bonds-authorized-to-enter-c-nw-rail-c.html | Bankers Representing $50,448,500 Bonds Authorized to Enter C. & N.W. Rail Case | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/daughter-to-nortongriffiths.html | Daughter to Norton-Griffiths | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/england-plays-to-draw-wazir-alls-155-for-india-tops-batting.html | ENGLAND PLAYS TO DRAW; Wazir All's 155 for India Tops Batting -- Yorkshire Victor. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/cubans-mark-1933-revolt-military-authorities-observe-day-enlisted.html | CUBANS MARK 1933 REVOLT; Military Authorities Observe Day Enlisted Men Rebelled. | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dr-fred-b-smith-pacifist-dies-at-70-former-national-moderator-of.html | DR. FRED B. SMITH PACIFIST, DIES AT 70; Former National Moderator of Congregational Church and Active for Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/milk-talks-fail-governor-moves-to-avert-strike-lehman-notified-of.html | MILK TALKS FAIL; GOVERNOR MOVES TO AVERT STRIKE; Lehman, Notified of Collapse of Syracuse Parley, Orders Hearing Next Saturday. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/truck-demand-cut-to-44hour-week-teamsters-union-makes-offer.html | TRUCK DEMAND CUT TO 44-HOUR WEEK; Teamsters Union Makes Offer Providing for Time and a Half for Half Day. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/foreign-exchange-friday-sept-4-1936.html | FOREIGN EXCHANGE; Friday, Sept. 4, 1936 | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/favor-clear-channels-most-radio-listeners-prefer-them-fcc-survey.html | FAVOR 'CLEAR' CHANNELS; Most Radio Listeners Prefer Them, FCC Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/more-clinics-urged.html | More Clinics Urged | True | SALLY KAHN | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/leaves-spanish-service-luis-de-olivares-quits-as-first-secretary-in.html | LEAVES SPANISH SERVICE; Luis de Olivares Quits as First Secretary in Washington Embassy. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/treasury-bills-bought-bids-applied-for-140137000-of-the-273day.html | TREASURY BILLS BOUGHT; Bids Applied for $140,137,000 of the 273-Day $50,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/offering-by-trask-fund-shares-to-be-sold-at-not-above-35-says.html | OFFERING BY TRASK FUND; Shares to Be Sold at Not Above $35, Says Registration Filing. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/stuartbarbour-win-two-battles-to-gain-semifinals-in-golf-play.html | Stuart-Barbour Win Two Battles To Gain Semi-Finals in Golf Play; Medalists Conquer Lamm-Noah, 7 and 6, Pierson-Hoyt, 5 and 4, in Chapman Memorial Best-Ball Tourney -- Meany-Munson, Shelden-Held and Pettijohn-Burke Triumph. | True | By Francis J. O'Riley | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dividend-by-closed-bank.html | Dividend by Closed Bank | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/new-head-of-westfield-bank.html | New Head of Westfield Bank | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/metzger-advances-to-last-round-in-long-island-junior-tournament.html | Metzger Advances to Last Round In Long Island Junior Tournament; Defending Champion Vanquishes Haskell and Hand by 3 and 2 on Hempstead Links -- Butler Crushes Knowlton, 7 and 6, Then Repulses Tanner, 2 and 1, to Move Up. | True | By Maribel Y. Vinson | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/nicaragua-votes-wheat-subsidy.html | Nicaragua Votes Wheat Subsidy | True | Special Cable to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/33-typhoid-cases-listed-bergen-residents-warned-to-drink-approved.html | 33 TYPHOID CASES LISTED; Bergen Residents Warned to Drink Approved Water Only. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/plan-whispering-to-halt-prejudice-speakers-at-appleton-wis-ask.html | PLAN 'WHISPERING' TO HALT PREJUDICE; Speakers at Appleton, Wis., Ask Drives to Appreciate Jews, Catholics and Protestants. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/voting-by-groups.html | VOTING BY "GROUPS" | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/fall-trade-upturn-gets-earlier-start-cooler-weather-swings-buying.html | FALL TRADE UPTURN GETS EARLIER START; Cooler Weather Swings Buying Away From Summer Goods, Credit Agency Finds. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/green-bars-action-in-seattle-strike-he-will-not-interfere-with-the.html | GREEN BARS ACTION IN SEATTLE STRIKE; He Will Not Interfere With the Local Ruling Putting P.-I. on the 'Unfair List.' | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/phil-h-grennan-president-of-independent-baking-company-dies-in.html | PHIL H. GRENNAN; President of Independent Baking Company Dies In Detroit, | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/balsamo-the-contender.html | Balsamo, the Contender | True | PHILIP MA/CI1N-I | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/police-nine-league-victor.html | Police Nine League Victor | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/topics-in-city-churches-tomorrow.html | Topics in City Churches Tomorrow | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/mayor-to-be-heard-in-cleanup-inquiry-called-by-grand-jury-to-reply.html | MAYOR TO BE HEARD IN CLEAN-UP INQUIRY; Called by Grand Jury to Reply to Judge's Charge Brooklyn Is Dirtiest Borough. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/british-curb-scope-of-neutral-group-reassure-reich-and-portugal.html | BRITISH CURB SCOPE OF NEUTRAL GROUP; Reassure Reich and Portugal That Committee Will Be Confined to Non-Intervention. | True | By Charles A. Selden | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/miss-katherine-pettit-devoted-40-years-to-educational-work-in.html | MISS KATHERINE PETTIT; Devoted 40 Years to Educational Work in Kentucky Mountains. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/tennis-stars-overlooked.html | Tennis Stars Overlooked | True | LEO NATHANSON | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/chances-believed-against-her.html | Chances Believed Against Her | True | Special Cable to THE NEW YORK TIMES. | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/lovelock-to-run-in-us-will-compete-in-a-special-mile-race-at.html | LOVELOCK TO RUN IN U.S.; Will Compete in a Special Mile Race at Princeton Oct. 3. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/girls-collie-is-found-flush-restored-to-rockaway-home-after-two.html | GIRL'S COLLIE IS FOUND; Flush Restored to Rockaway Home After Two Weeks. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/four-rebels-executed-three-officers-and-a-woman-shot-she-was-found.html | FOUR REBELS EXECUTED; Three Officers and a Woman Shot — She Was Found to Be a Spy. | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/survey-4-million-farms-federal-officials-seek-data-for.html | SURVEY 4 MILLION FARMS; Federal Officials Seek Data for Soil-Conservation Program, | True | Special to TE NZW YOR TLES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/sasso-angevlne.html | Sasso -- Angevlne | True | SNYT1>. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/new-powerful-engine-union-pacific-locomotive-to-pull-100-cars-at.html | NEW, POWERFUL ENGINE; Union Pacific Locomotive to Pull 100 Cars at 100 Miles an Hour. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/brazil-bans-no-8-coffee-forbids-sale-of-lowest-grade-that-the.html | BRAZIL BANS NO. 8 COFFEE; Forbids Sale of Lowest Grade That the United States Admits. | True | Special Cable to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/britain-calls-reserves.html | Britain Calls Reserves | True | Special Cable to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/services-are-held-for-dr-rubinow-social-worker-eulogized-by-dr.html | SERVICES ARE HELD FOR DR. RUBINOW; Social Worker Eulogized by Dr. Samuel Wohl at Rites in Free Synagogue. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/financial-markets-stocks-close-generally-up-after-early.html | FINANCIAL MARKETS; Stocks Close Generally Up After Early Irregularity -- Bonds Firm -- Grains Strong -- Franc Weakens. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/redefining-political-terms-need-seen-for-new-outlook-on-the-tariff.html | REDEFINING POLITICAL TERMS; Need Seen for New Outlook on the Tariff and Isolation. | True | ISABELLA PENMAN M'KAY | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/building-in-south-sets-5year-mark-contracts-let-up-to-sept-1-exceed.html | BUILDING IN SOUTH SETS 5-YEAR MARK; Contracts Let Up to Sept. 1 Exceed $577,000,000, Outstripping 1935 Total. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/seaboard-orders-new-rails.html | Seaboard Orders New Rails | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/gain-in-bell-telephones-made-record-in-august.html | Gain in Bell Telephones Made Record in August | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/summer-city-hall-closed-by-mayor-desks-and-supplies-moved-back.html | SUMMER CITY HALL CLOSED BY MAYOR; Desks and Supplies Moved Back Downtown for a Reopening Tuesday. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/most-of-hostages-escape.html | Most of Hostages Escape | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dictator-of-turkey-welcomes-edward-traditional-friendship-of-the.html | DICTATOR OF TURKEY WELCOMES EDWARD; Traditional Friendship of the British Is Hailed as the King Pays a Visit to Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/g-c-brow-to-ay-i-newspaper-publhers-erideelecj-is-emily-lane-singer.html | G. c. BRow. TO A..Y I; Newspaper Publher's Eride-ElecJ Is Emily Lane, Singer. I | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/miss-sarah-willox.html | MISS SARAH WILLOX | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/louise-thaden-wins-bendix-air-trophy-with-mrs-blanche-noyes-she.html | LOUISE THADEN WINS BENDIX AIR TROPHY; With Mrs. Blanche Noyes She Also Breaks Women's Transcontinental Record. | True | By Reginald M. Cleveland | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/flier-to-aid-roosevelt-mrs-omlie-will-tour-14-states-in-presidents.html | FLIER TO AID ROOSEVELT; Mrs. Omlie Will Tour 14 States in President's Behalf. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/plane-explodes-in-air-joe-jacobson-blown-out-in-kansas-lands-unhurt.html | PLANE EXPLODES IN AIR; Joe Jacobson, Blown Out in Kansas, Lands Unhurt. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/japan-tells-china-to-end-outrages-grave-view-of-killings-shown-in.html | JAPAN TELLS CHINA TO END 'OUTRAGES; Grave View of Killings Shown in Obtaining Sanction of Emperor for Demands. | True | By Hugh Byas | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/forced-sales-prevented-home-owners-committee-averted-foreclosures.html | FORCED SALES PREVENTED; Home. Owners Committee Averted Foreclosures in 5,126 Cases. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/not-by-bread-alone.html | Not by Bread Alone | True | WALTER JACKSON | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/margaret-morgan-becomes-a-bride-murage-to-charles-william-paar-is.html | MARGARET MORGAN BECOMES A 'BRIDE; Mur;age to Charles William Paar Is Performed at Her Home in Brooklyn. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/reynoldsfidler.html | ReynoldsFidler | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/howard-clothes-enters-chicago.html | Howard Clothes Enters Chicago | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/mrs-bailey-leach.html | MRS, BAILEY LEACH | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/union-asks-ship-privilege-firemens-group-says-50-lines-deny-right.html | UNION ASKS SHIP PRIVILEGE; Firemen's Group Says 50 Lines Deny Right to Board Vessels. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/paris-ends-week-irregular.html | Paris Ends Week Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/our-credit-basis-is-soundest-ever-roosevelt-says-statement-to-20000.html | OUR CREDIT BASIS IS SOUNDEST EVER, ROOSEVELT SAYS; Statement to 20,000 Greeting Him at Springfield Follows a Talk With Morgenthau. | True | By Charles W. Hurd | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/honduran-insurgents-are-reported-in-rout-but-rebels-deny-airplanes.html | HONDURAN INSURGENTS ARE REPORTED IN ROUT; But Rebels Deny Airplanes Bother Them Because They Hide in Jungle During Daylight. | True | Special Cable to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/admiral-williams-79-dead-in-summit-commanng-officer-of-fleet-supply.html | ADMIRAL WILLIAMS, 79, DEAD IN SUMMIT; Comman,ng Officer of Fleet Supply Base in Brooklyn During World War, | True | Special to Tlt N]W YORK TIMS. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dog-leads-father-to-dead-boy.html | Dog Leads Father to Dead Boy | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/orienta-stables-emileo-beats-count-morse-at-aqueduct-handicap-draws.html | Orienta Stable's Emileo Beats Count Morse at Aqueduct; HANDICAP DRAWS 10 AT AQUEDUCT TODAY | True | By Bryan Field | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/labor-day-travel-reaches-its-peak-as-thousands-leave-city-by-every.html | LABOR DAY TRAVEL REACHES ITS PEAK; As Thousands Leave City by Every Means Many Arrive for the Week-End. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/miss-frances-brooks-married-to-physician-her-bridal-to-dr-frank.html | MISS FRANCES BROOKS MARRIED TO PHYSICIAN; Her Bridal to Dr. Frank Foster of Mayo Clinic Takes Place in Newton Highlands, Mass. | True | Special to THE NEW YORK TIMES | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/movies-of-fireworks-on-the-sun-shown-to-scientists-at-harvard-roman.html | Movies of Fireworks on the Sun Shown to Scientists at Harvard; 'Roman Candles' Sending Fire Balls 100,000 Miles High Are Seen -- F.G. Watson Reports 100,000,000,000 Meteors Hit the Earth Each Day. | True | By Dr. James Stokely | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/loyalists-hold-most-provinces.html | Loyalists Hold Most Provinces | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/hitler-has-a-talk-with-lloyd-george-political-situation-in-europe.html | HITLER HAS A TALK WITH LLOYD GEORGE; 'Political Situation in Europe' Discussed -- Conference Lasts Three Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/gustaye-kahn-76-french-poet-dead-long-identified-with-school-of.html | GUSTAYE KAHN, 76, FRENCH POET, DEAD; Long Identified With School of SymbolistIn 1886 Issued Journal of Movement. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/h-r-peck-jr-weds-colqsuelo-lembke-ceremony-takes-place-in-chapel-of.html | H. R. PECK JR. WEDS COlqSUELO LEMBKE; Ceremony Takes Place In Chapel of St. Bartholomew's Church in This City. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/australia-to-add-wheat-acreage.html | Australia to Add Wheat Acreage | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/nancy-shrigley-engaged.html | Nancy Shrigley Engaged | True | Special to TBS NZW YORK TS. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/250-near-as-man-is-slain-at-lunch-husband-slashes-rival-dashes-for.html | 250 NEAR AS MAN IS SLAIN AT LUNCH; Husband Slashes Rival, Dashes for Automat Door, but Is Felled by a Chair. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/life-savings-snatched-thief-seizes-purse-with-3181-from-former.html | LIFE SAVINGS SNATCHED; Thief Seizes Purse With $3,181 From Former Missionary, | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/goldblatts-acquire-davis-store-chicago-suburban-merchants-buy-from.html | GOLDBLATTS ACQUIRE DAVIS STORE, CHICAGO; Suburban Merchants Buy From Marshall Field & Co. an Organization in Loop. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/kashdan-retains-laurels-at-chess-conquers-wood-to-clinch-new-york.html | KASHDAN RETAINS LAURELS AT CHESS; Conquers Wood to Clinch New York State Title Second Year in Succession. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/ambers-seeks-new-title-lightweight-ruler-wants-chance-at-rosss.html | AMBERS SEEKS NEW TITLE; Lightweight Ruler Wants Chance at Ross's Championship. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/rev-dr-claude-w-duke.html | REV. DR. CLAUDE W. DUKE | True | Special to TI Nsw YORE TxEs. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dividends-not-covered-reserve-banks-earnings-to-june-30-743848.html | DIVIDENDS NOT COVERED; Reserve Bank's Earnings to June 30 $743,848 Short of Mark. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/australian-wool-sales-wireless-to-the-new-york-times.html | Australian Wool Sales; Wireless to THE NEW YORK TIMES. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/andrews-candidacy-upheld.html | Andrews Candidacy Upheld | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/seized-in-eyeglass-racket.html | Seized in Eyeglass 'Racket' | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/political-horoscopes.html | POLITICAL HOROSCOPES | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/seized-in-narcotic-holdup.html | Seized in Narcotic Hold-Up | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/better-equipment-cited-by-railroads-rapid-elimination-of-wooden.html | BETTER EQUIPMENT CITED BY RAILROADS; Rapid Elimination of Wooden Coaches by Class I Lines Shown by Association. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/the-surplus-tax.html | THE SURPLUS TAX | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/car-runs-down-ponzi-in-rome.html | Car Runs Down Ponzi in Rome | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/asks-pardon-in-blood-test-case.html | Asks Pardon in Blood Test Case | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/cantor-ends-attack-on-goldman-sachs-comedians-suit-for-accounting.html | CANTOR ENDS ATTACK ON GOLDMAN SACHS; Comedian's Suit for Accounting Settled -- Pacific Eastern Corporation Pays Costs. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/universe-halted-in-particle-count-eddington-at-harvard-gives-total.html | UNIVERSE 'HALTED' IN PARTICLE COUNT; Eddington, at Harvard, Gives Total as 544 Multiplied by Itself 256 Times. | True | By William L Laurence | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/two-die-in-electric-chair.html | Two Die in Electric Chair | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/the-olympic-games-an-observer-at-berlin-sees-their-purpose-being.html | THE OLYMPIC GAMES; An Observer at Berlin Sees Their Purpose Being Defeated. | True | CHARLES FRANCIS | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/woods-caldwell.html | Woods -- -Caldwell | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/orders-will-rogers-land-sold.html | Orders Will Rogers Land Sold | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/ensign-paralysis-victim-lh-albiston-25-dies-in-philippines-fort-is.html | ENSIGN PARALYSIS VICTIM; L.H. Albiston, 25, Dies in Philippines -- Fort Is Under Quarantine. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/no-auto-deaths-in-ossining.html | No Auto Deaths in Ossining | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/italian-cruisers-sent-to-spain.html | Italian Cruisers Sent to Spain | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/queen-mary-leads-in-traffic-total-new-cunard-liner-has-carried.html | QUEEN MARY LEADS IN TRAFFIC TOTAL; New Cunard Liner Has Carried 20,654 Passengers on Six Trips, Company Reports. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/eileen-obrien-betrothed.html | Eileen O'Brien Betrothed | True | Special to TH NW YORX Tzus. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/ames-takes-cricket-cup-wins-prize-for-quickest-century-of-year-with.html | AMES TAKES CRICKET CUP; Wins Prize for Quickest Century of Year With 68-Minute Feat. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/commodity-prices-drop-slight-decline-due-largely-to-the-lower-trend.html | COMMODITY PRICES DROP; Slight Decline Due Largely to the Lower Trend of Farm Products. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/amelia-c-overall-has-church-bridal-she-is-married-at-st-johns-in.html | AMELIA C. OVERALL HAS CHURCH BRIDAL; She Is Married at St. John's in Southampton to Samuel Craft Davis Jr. | True | Special to THE NEW YORK TIMES | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/giants-are-back-after-victory-trip-won-10-out-of-13-on-road-will.html | GIANTS ARE BACK AFTER VICTORY TRIP; Won 10 Out of 13 on Road -- Will Meet Bees Twice at Polo Grounds Today. | True | By James P. Dawson | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/aid-to-san-sebastian-blocked.html | Aid to San Sebastian Blocked | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dr-charles-milton-ford-ormer-taught-at-columbia-oral-surgery-school.html | DR. CHARLES MILTON FORD; ormer Taught at Columbia Oral Surgery School. | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/tower-of-alcazar-crashes-in-flames-new-socialist-attack-made-in.html | TOWER OF ALCAZAR CRASHES IN FLAMES; New Socialist Attack Made in Effort to Oust Foes Holding Toledo Fort for Weeks. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/television-hearing-wednesday.html | Television Hearing Wednesday | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/aurora-four-tops-argentines-6-to-4-minus-services-of-gazzotti-south.html | AURORA FOUR TOPS ARGENTINES, 6 TO 4; Minus Services of Gazzotti, South Americans Display Lack of Coordination. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/curtis-report-amended.html | Curtis Report Amended | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/rosalind-captures-stake-at-columbus-trotter-first-in-all-three.html | ROSALIND CAPTURES STAKE AT COLUMBUS; Trotter First in All Three Heats of $1,500 Event on Final Day's Program. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/united-stockyards-financing.html | United Stockyards Financing | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/fires-keep-out-victors-insurgent-drive-begun-in-darkness-reaches.html | FIRES KEEP OUT VICTORS; Insurgent Drive, Begun in Darkness, Reaches Goal at Dawn. | True | By G.L. Steer | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/34-yachts-start-230mile-cruise-largest-fleet-in-history-of-race-off.html | 34 YACHTS START 230-MILE CRUISE; Largest Fleet in History of Race Off for Vineyard Sound in Light Airs. | True | By Daniel C. McCarthy | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/purvis-seeks-bar-permit.html | Purvis Seeks Bar Permit | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/liverpools-cotton-week-british-stocks-unchanged-lmports-are-off.html | LIVERPOOL'S COTTON WEEK; British Stocks Unchanged -- Imports Are Off. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/miss-leila-delano-engaged-to-marry-president-roosevelts-cousin-to.html | MISS LEILA DELANO ENGAGED TO MARRY; President Roosevelt's Cousin to Become the Bride of Arthur Willing Patterson. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/william-s-roe-dies-after-round-of-golf-founder-of-a-factory-supply.html | WILLIAM S. ROE DIES AFTER ROUND OF GOLF; Founder of a Factory Supply Firm in Newark Succumbs at Baltusrol Club. | True | Special to THE NEW YORE TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/frances-p-clucas-feted-in-berkshire-hundreds-attend-debut-party.html | FRANCES P. CLUCAS FETED IN BERKSHIRE; Hundreds Attend Debut Party Given or Her by Parents in Lenox Club, Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/is-rodgs-wed-to-r-l-van-der-pyl-brides-father-performs-the-ceremony.html | ISS RODGS WED TO R. L. VAN DER PYL; Bride's Father Performs the Ceremony in the First Presbyterian Church. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/article-2-no-title-wireless-to-the-new-york-times.html | Article 2 -- No Title; Wireless to THE NEW YORK TIMES. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/corporate-bonds-take-market-lead-trading-in-treasurys-subsides.html | CORPORATE BONDS TAKE MARKET LEAD; Trading in Treasurys Subsides, Although Six New Highs Appear in List. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/harvard-confirms-naming-of-bolles-bingham-announces-appointment-as.html | HARVARD CONFIRMS NAMING OF BOLLES; Bingham Announces Appointment as Head Coach of Crimson Crews. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/hardy-plans-fight-on-hudson-tubes-criminal-action-will-follow.html | HARDY PLANS FIGHT ON HUDSON TUBES; Criminal Action Will Follow Failure to Obey Rail Labor Act, Prosecutor Tells Court. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/curtisswright-to-end-five-units-stockholders-to-vote-on-plan-to.html | CURTISS-WRIGHT TO END FIVE UNITS; Stockholders to Vote on Plan to Lower Costs and Escape Revenue Act's Provisions. | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/child-to-goodhue-livingstons-jr.html | Child to Goodhue Livingstons Jr. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/polo-rivals-ready-for-final-battle-hitchcock-to-lead-greentree-in.html | POLO RIVALS READY FOR FINAL BATTLE; Hitchcock to Lead Greentree in Defense of Open Title Against Templeton. | True | By Robert F. Kelley | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/mrs-bl-schuyler-to-wed-to-become-the-bride-of-r-h-jordan-on-sept-26.html | MRS. B.L. SCHUYLER TO WED; ,To Become the Bride of R. H, Jordan on Sept, 26. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/baby-contest-today.html | Baby Contest Today | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/news-of-the-stage-actors-equity-holds-first-discussion-meeting-of.html | NEWS OF THE STAGE; Actors Equity Holds First Discussion Meeting of Season -- 'Stork Mad' Rehearsals Start. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/wpa-to-dismiss-500-for-absence-somervell-finds-they-showed-up-for.html | WPA TO DISMISS 500 FOR ABSENCE; Somervell Finds They Showed Up for Work Less Than a Third of the Time. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/business-world.html | Business World | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/105-industrialists-from-germany-here-von-epp-governor-general-of.html | 105 INDUSTRIALISTS FROM GERMANY HERE; Von Epp, Governor General of Bavaria, Heads Delegates to Power Conference. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/mrs-nelle-hastings-married-at-armonk-she-becomes-bride-of-james.html | MRS. NELLE HASTINGS MARRIED AT ARMONK; She Becomes Bride of James Imbrie Jr.m.4ttended St. Agatha's School. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/mary-trowbridge-has-home-bridal-she-is-married-to-brainerd-plehn-of.html | MARY TROWBRIDGE HAS HOME BRIDAL; She is Married to Brainerd Plehn of Berkeley, Calif., by the Rev. J. A. Mitchell. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/miss-berg-takes-title-routs-miss-guilfoil-12-and-10-in-masondixon.html | MISS BERG TAKES TITLE; Routs Miss Guilfoil, 12 and 10, in Mason-Dixon Final. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/farley-hears-city-is-safe-by-835000-leaders-estimate-roosevelt-may.html | FARLEY HEARS CITY IS SAFE BY 835,000; Leaders Estimate Roosevelt May Even Better His 1932 Plurality of 871,000. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/wpa-and-the-arts-money-spent-on-theatre-music-and-dancing-not.html | WPA AND THE ARTS; Money Spent on Theatre, Music and Dancing Not Begrudged. | True | ARTHUR WILLIAM ROW. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/filipinos-elect-assemblyman.html | Filipinos Elect Assemblyman | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/new-madrid-chief-vigorous-fighter-largo-caballero-67-rose-from.html | NEW MADRID CHIEF VIGOROUS FIGHTER; Largo Caballero, 67, Rose From Ranks of Labor to Become Spanish Premier. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/robert-j-corrian-iassistant-circulation-manager-of-the-new-york.html | ROBERT J, CORR!iAN; IAssistant Circulation Manager of! The New York American, I | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/charles-c-moore-i-laidlaw-company-associate-and-official-of-van.html | CHARLES C. MOORE I; Laidlaw Company Associate and Official of Van Wood Mills. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/notre-dame-plans-antired-crusade-alumni-head-sails-today-with-offer.html | NOTRE DAME PLANS ANTI-RED CRUSADE; Alumni Head Sails Today With Offer to Pope of 10,000 to Lead Fight in Nation. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/two-large-dances-given-in-newport-frazier-jelke-entertains-at-his.html | TWO LARGE DANCES GIVEN IN NEWPORT; Frazier Jelke Entertains at His Home for Lucy Saunders and Le Brun Rhinelander. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/truckload-of-matches-burns-up-in-fourth-av.html | Truckload of Matches Burns Up in Fourth Av. | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/winspear-gates.html | Winspear -- Gates | True | Special to TKZ Nzw YoRK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/pro-dodgers-lose-krause.html | Pro Dodgers Lose Krause | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/three-escape-in-rock-slide.html | Three Escape in Rock Slide | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/avandhoneyman-exeditor-86-dies-retired-publisher-of-the-new-jersey.html | A.VANDHONEYMAN, EX-EDITOR, 86, DIES; Retired Publisher of The New Jersey Law Journal Was Lawyer and Author. | True | Special to THE blEW YORK 'urms. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/romcwrenn.html | RomcWrenn | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/slosssheffield-denies-plea.html | Sloss-Sheffield Denies Plea | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/pirates-blanked-by-french-8-to-0-cubs-gain-halfgame-on-giants-and.html | PIRATES BLANKED BY FRENCH, 8 TO 0; Cubs Gain Half-Game on Giants and Cards as Southpaw Gets 17th Triumph of Season. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/harsh-terms-expected.html | Harsh Terms Expected | True | By Hallett Abend | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/bomb-wounds-man-in-havana.html | Bomb Wounds Man in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dr-james-m__-w_hitfield-i-former-city-chemist-was-cgrencr-j.html | DR. JAMES M__ W_HITFIELD I; Former City Chemist Was Cgrencr J | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/an-old-law-at-work.html | An Old Law at Work | True | HENRY MORRIS | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/63297050-sought-by-municipalities-this-state-tops-the-offerings.html | $63,297,050 SOUGHT BY MUNICIPALITIES; This State Tops the Offerings Schedule Next Week With $55,000,000 Bonds. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/large-group-favors-rebels.html | Large Group Favors Rebels | True | By Herbert L. Matthews | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/cheap-money-hits-the-reserve-banks-lean-profits-to-june-30-laid-to.html | CHEAP MONEY HITS THE RESERVE BANKS; Lean Profits to June 30 Laid to Drop in U.S. Holdings and Their Lower Rates. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/suspension-of-cio-accepted-by-lewis-he-will-continue-the-industrial.html | SUSPENSION OF C.I.O. ACCEPTED BY LEWIS; He Will Continue the Industrial Union Drive in Defiance of Labor Federation. | True | By Louis Stark | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/nuptials-planned-by-mary-knowle-she-will-be-married-to-frank.html | NUPTIALS PLANNED BY MARY KNOWLES; She Will Be Married to Frank Gardiner Wisner at Chrisg Church in Rye Sept. 19. | True | Special to THE NEW YORK TIMES | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/boats-crash-off-rio-de-janeiro.html | Boats Crash Off Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/cards-take-3-farm-players.html | Cards Take 3 Farm Players | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/seeks-to-buy-bermuda-land.html | Seeks to Buy Bermuda Land | True | Special Cable to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/says-physical-facts-can-explain-the-mind-dr-hull-urges.html | SAYS PHYSICAL FACTS CAN EXPLAIN THE MIND; Dr. Hull Urges Psychologists to Revolutionize Their Conceptions on the Intellect. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/hayesswartwout.html | Hayes-,-Swartwout | True | Special to THE NEW YORK TIMES | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/harry-campbell-former-part-owner-of-stutz-and-willysoverland.html | HARRY CAMPBELL; Former Part Owner of Stutz and Willys-Overland Companies, | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/knapp-dey.html | Knapp -- Dey | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/hippodrome-stages-madame-butterfly-demonstrative-audience-hears.html | HIPPODROME STAGES 'MADAME BUTTERFLY'; Demonstrative Audience Hears Annunciata Garrotto as Cio-Cio-San in Operetta. | True | N.S | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/germans-see-bolshevism-press-also-plays-up-use-of-french-trains-by.html | GERMANS SEE BOLSHEVISM; Press Also Plays Up Use of French Trains by Loyalists. | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/mary-beadenkopf-wed-baltimore-girl-is-the-bride-ef-wesley-albaugh.html | MARY BEADENKOPF WED; Baltimore Girl Is the Bride ef Wesley Albaugh Thorpe. | True | Special to THE NEW YOR TIES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/indicted-in-jersey-death-paroled-prisoner-accused-as-slayer-of-rca.html | INDICTED IN JERSEY DEATH; Paroled Prisoner Accused as Slayer of R.C.A. Executive. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/fiverun-barrage-by-the-yankees-in-fourth-inning-crushes-the-red-sox.html | Five-Run Barrage by the Yankees in Fourth Inning Crushes the Red Sox; LAZZERI'S HOMER HELPS YANKS WIN | True | By John Drebinger | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/state-banking-changes-hew-branches-of-general-motors-acceptance.html | STATE BANKING CHANGES; Hew Branches of General Motors Acceptance Corp. Authorized. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/the-fall-of-irun.html | THE FALL OF IRUN | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/10000-children-aided.html | 10,000 Children Aided | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/knox-hits-spending-as-bait-for-voters-brazen-insult-to-people-he.html | KNOX HITS SPENDING AS BAIT FOR VOTERS; 'Brazen Insult' to People, He Says at Waterville, Me. -- Due Here This Morning. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/landon-wins-rate-cut-western-railroads-agree-to-plan-to-aid-kansas.html | LANDON WINS RATE CUT; Western Railroads Agree to Plan to Aid Kansas Drought Area. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/farnsworthworthen.html | FarnsworthWorthen | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/book-notes.html | BOOK NOTES | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/british-stamp-flaw-seen-london-youth-reports-an-error-in-king.html | BRITISH STAMP FLAW SEEN; London Youth Reports an Error in King Edward Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/rifle-record-set-by-st-albans-girl-miss-lewis-scores-399-and-heads.html | RIFLE RECORD SET BY ST. ALBANS GIRL; Miss Lewis Scores 399 and Heads Her Division in Event at Camp Perry. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/ellison-de-beck.html | Ellison -- -de Beck | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/alterations-lead-building-projects-new-york-central-to-spend-50000.html | ALTERATIONS LEAD BUILDING PROJECTS; New York Central to Spend $50,000 on Changes in 420 Lexington Avenue. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/jailed-on-63c-tax-freed-some-one-pays-for-boston-man-who-insists-he.html | JAILED ON 63C TAX, FREED; Some One Pays for Boston Man, Who Insists He Owes Nothing. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/nourmahal-on-fishing-trip.html | Nourmahal on Fishing Trip | True | Special to THE NEW YORK TIMES. | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/george-r-hosmer-ixmeckancal-upernenclen-o-american-and-evening.html | GEORGE R. HOSMER; I'x-Meckan {cal upernenclen o American and Evening Journal, | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/red-sox-acquire-desautels.html | Red Sox Acquire Desautels | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/orders-15000-wpa-jobs-state-head-seeks-to-take-all-employables-off.html | ORDERS 15,000 WPA JOBS; State Head Seeks to Take All Employables Off Home Relief. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/official-highway-2-blocks-long.html | Official Highway 2 Blocks Long | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/clearings-decline-as-stock-deals-dip-seasonal-drop-in-trade-also.html | CLEARINGS DECLINE AS STOCK DEALS DIP; Seasonal Drop in Trade Also Figured in Lower Bank Exchanges in August. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/landon-campaigns-by-visiting-farms-he-chats-with-fruit-growers-and.html | LANDON CAMPAIGNS BY VISITING FARMS; He Chats With Fruit Growers and Their Families Much as Roosevelt Has Been Doing. | True | By James A. Hagerty | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dr-ludwig-lang.html | DR, LUDWIG LANG | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/jg-brill-business-rises-orders-are-more-than-1000000-ahead-of-same.html | J.G. BRILL BUSINESS RISES; Orders Are More Than $1,000,000 Ahead of Same Period Last Year. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/italian-drivers-enter-grind.html | Italian Drivers Enter Grind | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/republicans-hold-lead-philadelphia-registration-indicates-a-3to2.html | REPUBLICANS HOLD LEAD; Philadelphia Registration Indicates a 3-to-2 Average. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/salesin-new-jersey.html | SALES-IN NEW JERSEY | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/mrs-g-h-vanderbilt.html | MRS. G. H. VANDERBIL'T | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/smuggler-pursuit-ended-by-suicide-man-sought-as-head-of-big.html | SMUGGLER PURSUIT ENDED BY SUICIDE; Man Sought as Head of Big 'Narcotics Ring Ends Life on Ship Approaching Port. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/weeks-new-loans-rise-to-77576000-issues-solely-public-utility-and.html | WEEK'S NEW LOANS RISE TO $77,576,000; Issues, Solely Public Utility and Municipal, More Than Double Those of Year Ago. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/appointed-as-dean-of-women.html | Appointed as Dean of Women | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/virginia-mcabe-bride-she-s-married-to-lieut-john-c-covington-in.html | VIRGINIA M'CABE BRIDE; She !s Married to Lieut, John C. Covington in North Carolina. | True | Special to THE NEW YORK TIMES | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/ring-out-wild-bells.html | Ring Out, Wild Bells! | True | JULIUS | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/hostuler-rush.html | Hostuler -- Rush | True | Special to THE NEW NoR TEES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/houses-form-bulk-of-foreclosures-dwellings-and-flats-taken-over-by.html | HOUSES FORM BULK OF FORECLOSURES; Dwellings and Flats Taken Over by Mortgagees at Auction Sales. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/giants-visit-polo-grounds.html | Giants Visit Polo Grounds | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/william-h-hayman-expostmaster-founder-of-first-newspaper-in-delmar.html | WILLIAM H. HAYMAN; Ex-Postmaster Founder of First Newspaper in Delmar, Del. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/plans-3-model-houses-niagara-hudson-power-to-make-use-of-all-modern.html | PLANS 3 MODEL HOUSES; Niagara Hudson Power to Make Use of All Modern Features. | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/hoover-starts-east-former-president-says-he-will-make-speeches-for.html | HOOVER STARTS EAST; Former President Says He Will Make Speeches for Landon. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/4995000-of-gold-engaged-in-paris-concern-over-frances-position-puts.html | $4,995,000 OF GOLD ENGAGED IN PARIS; Concern Over France's Position Puts Franc at Lowest Point Since Aug. 7. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/chief-negligence-lawyer-in-us-arrested-as-ambulance-chaser-joseph.html | Chief Negligence Lawyer in U.S. Arrested as Ambulance Chaser; Joseph Speiser, Whose Firm Has Filed 3,000 Accident Cases in Recent Years, Is Seized With Aide, an Alleged High-Salaried 'Runner' -- Secrecy Veils Detailed Charges. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/glidden-to-end-funded-debt.html | Glidden to End Funded Debt | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/woman-on-flight-of-atlantic-alone-mrs-markham-english-mother-starts.html | WOMAN ON FLIGHT OF ATLANTIC ALONE; Mrs. Markham, English Mother, Starts Dangerous East-West Crossing. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/business-building-sold-to-investor-elevator-structure-in-west-37th.html | BUSINESS BUILDING SOLD TO INVESTOR; Elevator Structure in West 37th Street Is Valued at $100,000. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/russia-bids-japan-end-border-raids-warns-that-incidents-in-the-far.html | RUSSIA BIDS JAPAN END BORDER RAIDS; Warns That Incidents in the Far East Are Likely to Lead to a Serious Situation. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/paul-scheerers-give-east-hampton-dinner-they-entertain-in-honor-of.html | PAUL SCHEERERS GIVE EAST HAMPTON DINNER; They Entertain in Honor of Mr. and Mrs. Donald Murray -- Dance Recital Held. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/foote-smith.html | Foote Smith | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/scores-in-flower-show-mrs-jh-abraham-wins-six-blue-ribbons-at-sea.html | SCORES IN FLOWER SHOW; Mrs. J.H. Abraham Wins Six Blue Ribbons at Sea Cliff. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/philip-c-shaffer-84-i-j-masonic-leader-dies-philadelphian-a-knight.html | PHILIP C. SHAFFER, 84, I J MASONIC LEADER, DIES; Philadelphian, a Knight of Grand Cross, Was Former National Head of Mystic Shrine. | True | Special to TrE NV YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/1000-british-miners-remain-underground-efforts-to-avert-a-strike-of.html | 1,000 BRITISH MINERS REMAIN UNDERGROUND; Efforts to Avert a Strike of 120,000 South Wales Workers Reach a Stalemate. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/charges-warners-took-play.html | Charges Warners Took Play | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/jersey-cities-win-cut-in-relief-load-financial-aid-board-agrees-to.html | JERSEY CITIES WIN CUT IN RELIEF LOAD; Financial Aid Board Agrees to Reduce Six-Month Bill From $4,500,000 to $2,225,000. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/plans-strip-mill-in-germany.html | Plans Strip Mill in Germany | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/colortype-plans-change-new-capital-stock-setup-is-proposed-to.html | COLORTYPE PLANS CHANGE; New Capital Stock Set-Up Is Proposed to Exchange. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/jean-mackenzie-buried-prayers-written-by-her-are-read-at-funeral.html | JEAN MACKENZIE BURIED; Prayers Written by Her Are Read at Funeral Service, | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/rev-james-j-hayes-rector-emeritus-of-the-mission-catholic-church-in.html | REV. JAMES J. HAYES; Rector Emeritus of the Mission Catholic Church in Boston, | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/kehren-freed-arrested-exofficial-of-holc-now-faces-trial-for.html | KEHREN FREED, ARRESTED; Ex-Official of HOLC Now Faces Trial for Larceny. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/geoghan-denies-byks-cash-paid-for-his-trip-abroad-corbett-tells.html | GEOGHAN DENIES BYK'S CASH PAID FOR HIS TRIP ABROAD; CORBETT TELLS BRIBE STORY; TODD QUERY STIRS ROW | True | By Robert S. Bird | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/commodity-markets-local-futures-trading-fairly-active-with-gains.html | COMMODITY MARKETS; Local Futures Trading Fairly Active, With Gains General -- Cash Staples Also Strong. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/peace-parley-asks-a-world-air-force-fliers-in-brussels-conference.html | PEACE PARLEY ASKS A WORLD AIR FORCE; Fliers, in Brussels Conference, Seek Means for Enforcing Aerial Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/nicaraguan-exile-is-warned.html | Nicaraguan Exile Is Warned | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/news-of-the-screen-paramount-signs-bing-crosby-for-two-more-years.html | NEWS OF THE SCREEN; Paramount Signs Bing Crosby for Two More Years -- 'Garden of Allah' Goes Back for Retakes. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/gravyspot-census-compiled-at-last-young-statistician-attacks.html | GRAVY-SPOT CENSUS COMPILED AT LAST; Young Statistician Attacks Egg-on-Vest Problem and Lists Nation's Splotches. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/court-curb-on-press-urged-in-connecticut-chief-justice-maltbie.html | COURT CURB ON PRESS URGED IN CONNECTICUT; Chief Justice Maltbie Calls for Bar Against Reporters for Out-of-State Papers. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/democratic-unconvention-in-the-gorgeous-hussy-at-the-capitol-a-son.html | Democratic Unconvention in 'The Gorgeous Hussy,' at the Capitol -- 'A Son Comes Home,' at the Rialto | True | By Frank S. Nugent | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/8-coal-trucks-seized-as-bootleg-carriers-loaded-with-anthracite.html | 8 COAL TRUCKS SEIZED AS BOOTLEG CARRIERS; Loaded With Anthracite, They Are Held to Insure Return of Their Pennsylvania Drivers. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/manley-says-control-fails.html | Manley Says Control Fails | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/mrs-fe-thompson-mountain-hostess-she-honors-ledyard-gardners-and.html | MRS. F.E. THOMPSON MOUNTAIN HOSTESS; She Honors Ledyard Gardners and Mrs. Clifford Fuller at Crawford Notch, N. H. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/gold-dust-divides-operations.html | Gold Dust Divides Operations | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/thomas-k-fidgeon.html | THOMAS K. FIDGEON | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/put-orange-ahead-of-tomato.html | Put Orange Ahead of Tomato | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/broadcasting-trials.html | Broadcasting Trials | True | C. DEWAR SIMONS | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/higglns-riddleberger.html | Higglns -- Riddleberger | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/fearon-favored-murray-asserts-oneida-leader-says-counties-in-5th.html | FEARON FAVORED, MURRAY ASSERTS; Oneida Leader Says Counties in 5th Judicial District Back Him for Governor. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/silvia-goulds-debut-nov-5.html | Silvia Gould's Debut Nov. 5 | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/4-religious-leaders-praise-roosevelt-good-neighbor-statement-says.html | 4 RELIGIOUS LEADERS PRAISE ROOSEVELT; Good Neighbor Statement Says He Has Followed the Church's Social Reform Principles. | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dr-lowell-fails-in-drivers-test-exharvard-student-denies-him-a-new.html | DR. LOWELL FAILS IN DRIVERS' TEST; Ex-Harvard Student Denies Him a New License After Road Examination. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/stocks-in-london-paris-and-berlin-english-prices-move-little.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Move Little, Trading Being Slackened by End of the Account. | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/25-arabs-killed-by-british-force-lincolnshire-unit-repulses-an.html | 25 ARABS KILLED BY BRITISH FORCE; Lincolnshire Unit Repulses an Attack From Ambush -- Train Is Derailed by Enemies. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/croix-de-feu-denies-aid-asserts-man-did-not-represent-it-on-a.html | CROIX DE FEU DENIES AID; Asserts Man Did Not Represent It on a Mission to Franco. | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/woman-killed-in-fall.html | Woman Killed in Fall | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/sharp-rise-in-corn-dominates-grains-congestion-in-the-september.html | SHARP RISE IN CORN DOMINATES GRAINS; Congestion in the September Position in Chicago Sends Prices Up 2 3/4 to 5 5/8c. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/hornetkelly-feud-ends-at-roosevelt-luncheon.html | Hornet-Kelly Feud Ends At Roosevelt Luncheon | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/pacific-telephone-and-telegraph.html | Pacific Telephone and Telegraph | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/child-labor-law.html | Child Labor Law | True | GEORGE A. HALL, Secretary lew York Child Labor Committee | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/night-club-notes-bright-events-listed-for-the-new-season-some.html | NIGHT CLUB NOTES; Bright Events Listed for the New Season -- Some Foreign-Atmosphere Spots to Reopen. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/reo-to-make-trucks-no-passenger-cars-automobile-company-32-years.html | REO TO MAKE TRUCKS; NO PASSENGER CARS; Automobile Company, 32 Years Old, Foresees Large Field for Commercial Vehicles. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/compromise-ends-painters-strike-employers-agree-to-hire-25-of-men.html | COMPROMISE ENDS PAINTERS' STRIKE; Employers Agree to Hire 25% of Men From Union Rolls as Mediator Urges. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/whiteheaclmsparks.html | WhiteheaclmSparks | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/on-the-matter-of-economy-the-president-it-is-held-cannot-be-relied.html | ON THE MATTER OF ECONOMY; The President, It Is Held, Cannot Be Relied On to Practice It, | True | MURRAY T. QUIGG. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/the-president-at-hannibal.html | THE PRESIDENT AT HANNIBAL | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/27-wpa-jobs-closed-by-strike-in-jersey-but-work-on-all-projects-in.html | 27 WPA JOBS CLOSED BY STRIKE IN JERSEY; But Work on All Projects in Burlington Will Be Resumed Tuesday Under Guards. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/berlin-firmer-near-finish.html | Berlin Firmer Near Finish | True | Wireless to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/sports-of-the-time-help-from-harvard-with-thanks.html | Sports of the Time; Help From Harvard, With Thanks | True | Reg. U.S. Pat. Off. | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/star-class-racers-again-unable-to-finish-before-time-runs-out-ace.html | Star Class Racers Again Unable To Finish Before Time Runs Out; Ace and Jack Rabbit, Crack Eastern Boats, Are Leading Fleet Quarter of Mile From Finish When Halt Is Called -- Two Events Scheduled Today on Lake Ontario. | True | By John Rendel | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/pooling-of-power-urged-by-manly-he-would-have-federal-and-private.html | POOLING OF POWER URGED BY MANLY; He Would Have Federal and Private Facilities Placed in Regional Systems. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/want-weather-forecasts-appropriation-of-200000-proposed-for.html | WANT WEATHER FORECASTS; Appropriation of $200,000 Proposed for Long-Range Predictions. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/vote-by-american-chain-reclassification-and-exchange-of-stock.html | VOTE BY AMERICAN CHAIN; Reclassification and Exchange of Stock Approved by Holders. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/protection-for-workers-minimum-wage-laws-regarded-stabilizing.html | PROTECTION FOR WORKERS; Minimum Wage Laws Regarded Stabilizing Influence. | True | AITHUR E. SUFFERN | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/roosevelt-widens-merit-job-system-he-calls-for-its-application-in.html | ROOSEVELT WIDENS MERIT JOB SYSTEM; He Calls for Its Application in Home Lending Agencies Since 'Emergency' Is Over. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/dr-arnold-h-bullwinkel-urologist-at-lutheran-swedish-and-kings.html | DR. ARNOLD H, BULLWINKEL; Urologist at Lutheran, Swedish and Kings County Hospitals. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/lucy-dodge-to-wed-on-oct-10.html | Lucy Dodge to Wed on Oct. 10 | True | Special to THE IEW NOP.K TIMES. I | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/i-son-to-dr-and-mrs-n-v-peale.html | I Son to Dr. and Mrs. N. V. Peale] | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/all-milling-halts-in-minneapolis-3-big-flour-concerns-order.html | ALL MILLING HALTS IN MINNEAPOLIS; 3 Big Flour Concerns Order Shutdown as Strike Pickets Stop Employes. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/son-born-to-r-a-magowans.html | Son Born to R. A. Magowans | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/wool-market-quieter-fair-business-in-some-quarters-and-prices.html | WOOL MARKET QUIETER; Fair Business in Some Quarters and Prices Maintained. | True | | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/the-knockout-count-writer-suggests-change-from-the-procedure-now.html | THE KNOCKOUT COUNT; Writer Suggests Change From the Procedure Now Followed. | True | W. JEROME JONES | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/five-rob-bank-of-20000-bandits-wave-guns-before-employes-in.html | FIVE ROB BANK OF $20,000; Bandits Wave Guns Before Employes in Philadelphia Suburb. | True | Special to THE NEW YORK TIMES. | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/allstars-arrive-highly-confident-squad-at-once-starts-making-ready.html | ALL-STARS ARRIVE HIGHLY CONFIDENT; Squad at Once Starts Making Ready for Game With Football Giants Tuesday. | True | By Joseph M. Sheehan | C1B 311414 |
| 1936-09-05 | 1936-09-05 | https://www.nytimes.com/1936/09/05/archives/arrested-as-bank-robber-bronx-man-charged-with-part-in-farmingdale.html | ARRESTED AS BANK ROBBER; Bronx Man Charged With Part in Farmingdale Hold-Up. | True | | C1B 311414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/jam_s-d0__aa0e-i-a-supreme-director-of-knights-of-c222ut.html | JAM_S D0,__AA.0E I; A Supreme Director of Knights of] c':2:::,:2;;:'2;;;u?"t | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/review-4-no-title-the-keys-to-the-city-adventurers-in-new-york-by.html | Review 4 -- No Title; THE KEYS TO THE CITY. Adventurers in New York. By Lavinia Davis. Illustrations by Nora Benjamin. 264 pp. New York: Charles Scribners Sons. $2. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dublin-in-the-troubled-days-kenneth-reddins-novel-somewhere-to-the.html | Dublin in the Troubled Days; Kenneth Reddin's Novel "Somewhere to the Sea" Is a Story of the Time of the Sinn Fein and the Black and Tans SOMEWHRE TO THE SEA. By Kenneth Reddin. 344 pp. Boston: Houghton Mifflin Company. $2.50. A Dublin Novel | True | By Ernest Boyd | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/burglar-confesses-looting-32-stores-capture-in-an-islip-shop-ends.html | BURGLAR CONFESSES LOOTING 32 STORES; Capture in an Islip Shop Ends Long Series of Petty Crimes in Suffolk, Trooper Says. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/league-starting-move-for-return-of-italy-ethiopia-may-be-eliminated.html | League Starting Move for Return of Italy; Ethiopia May Be Eliminated as a Member | True | By Clarence K. Streitwireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/australias-recovery.html | AUSTRALIA'S RECOVERY | True | By B.s.b. Stevens, Premier of New South Wales, Testifying In An Interview In New York City That Unemployment Is Almost At An End. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mussolini-curbs-italian-pugnacity-nation-obeys-premier-when-he-says.html | MUSSOLINI CURBS ITALIAN PUGNACITY; Nation Obeys Premier When He Says it Is Satisfied and Wants Peace. BUT ARMY MACHINE STAYS | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/plans-for-autumn.html | PLANS FOR AUTUMN | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/two-hurt-in-plane-crash-machine-goes-into-spin-then-falls-at-jersey.html | TWO HURT IN PLANE CRASH; Machine Goes Into Spin Then Falls at Jersey Airport. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bill-to-ban-fascists-presented-in-brazil-independence-day.html | BILL TO BAN FASCISTS PRESENTED IN BRAZIL; Independence Day Integralista Parade Forbidden -- 20 Reds Seized in Sao Paulo. | True | Special Cable to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/lehman-endorses-universal-draft-he-calls-on-state-legion-to-push.html | LEHMAN ENDORSES UNIVERSAL DRAFT; He Calls on State Legion to Push Drive for Such a Policy in Case of War. LOYALTY OATH PLAN WINS Opposition Overwhelmed at the Syracuse Convention -- Clancy Is Elected Commander. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/democrats-expect-71-seats-in-senate-leaders-say-maine-and-iowa-will.html | DEMOCRATS EXPECT 71 SEATS IN SENATE; Leaders Say Maine and Iowa Will Bring Best Party Majority Since Civil War. DOUBT ABOUT BAY STATE Henry Cabot Lodge Jr. Viewed as Having Good Chance of Succeeding Coolidge. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/american-six-gets-lamb.html | American Six Gets Lamb | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bridgeport-book-ban-called-ridiculous-schools-barring-of-hugo-and.html | BRIDGEPORT BOOK BAN CALLED 'RIDICULOUS; Schools' Barring of Hugo and Dumas Is Hit by Head of Parent-Teacher Group. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/conscience-fund-gets-1300.html | Conscience Fund' Gets $1,300 | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/san-sebastian-may-surrender.html | San Sebastian May Surrender | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/palladium-for-the-high-arts.html | PALLADIUM FOR THE HIGH ARTS | True | By Brooks Atkinson London. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/chinas-reconstruction.html | CHINA'S RECONSTRUCTION | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/many-visitors-to-league-57822-went-there-in-july-and-august-a-great.html | MANY VISITORS TO LEAGUE; 57,822 Went There in July and August, a Great Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/enrollment-of-1300-expected-at-rutgers-400-freshmen-to-report-sept.html | ENROLLMENT OF 1,300 EXPECTED AT RUTGERS; 400 Freshmen to Report Sept. 14 -- Women's College Will Open Five Days Later. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bandits-use-tear-gas-discharge-fumes-in-face-of-memphis-cashier-and.html | BANDITS USE TEAR GAS; Discharge Fumes in Face of Memphis Cashier and Seize $5,000. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/home-come-the-film-hunters.html | HOME COME THE FILM HUNTERS | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/intensify-modern-kitchen-drive.html | Intensify Modern Kitchen Drive | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/steuben-day-sept-17-fete-to-mark-establishment-of-legal-holiday-in.html | STEUBEN DAY SEPT. 17; Fete to Mark Establishment of Legal Holiday In This State. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/debits-increase-at-member-banks-reserve-board-reports-a-rise-of.html | DEBITS INCREASE AT MEMBER BANKS; Reserve Board Reports a Rise of Twenty Per Cent for the Week Ended Sept. 2. TOTAL IS $8,727,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/van-buren-home-for-his-memorial-patriotic-societies-to-launch-their.html | VAN BUREN HOME FOR HIS MEMORIAL; Patriotic Societies to Launch Their Campaign 100 Years After His Election. STATE PURCHASE SOUGHT | True | Special Correspondence. THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-eleanor-smithers-wed-to-louis-h-morris-jr-ceremony-is-held-in.html | Miss Eleanor Smithers Wed to Louis H. Morris Jr.;; Ceremony Is Held in St. Paul's Church at Poughkeepsie, Where Bride's Late Father Preached. | True | Special to 1" yORZZ'TzmB. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/automat-slasher-held-bail-is-denied-to-prisoner-who-killed-man-with.html | AUTOMAT SLASHER HELD; Bail Is Denied to Prisoner Who Killed Man With Razor. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/origin-of-alphabet-others-besides-etruscans-had-hand-in-formation.html | ORIGIN OF ALPHABET; Others Besides Etruscans Had Hand in formation | True | S. BOSHNAKIAN | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/plank-falls-kills-boy-4-timber-dislodged-as-lad-and-his-sister-2.html | PLANK FALLS, KILLS BOY, 4; Timber Dislodged as Lad and His Sister, 2, Play in Brooklyn Yard. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/merchants-name-advisory-groups-association-chooses-body-of-business.html | MERCHANTS NAME ADVISORY GROUPS; Association Chooses Body of Business and Professional Men to Aid Work. 350 ON 35 COMMITTEES Specialists in Various Fields Will Help Frame Policies on Public Questions. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/nonpolitical.html | Non-Political' | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/wheat-moves-up-slightly-for-day-strength-abroad-overnight-orders.html | WHEAT MOVES UP SLIGHTLY FOR DAY; Strength Abroad, Overnight Orders Lift Prices in Chicago -- Rise Meets Profit-Taking. CORN FUTURES ARE MIXED September, With Further Congestion, Gains 7/8c, Others Off 1/8 -- Oats, Rye Firm. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-ruth-eckert-married.html | Miss Ruth Eckert Married | True | Special to z | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/secrecy-of-three-nations-delays-league-arms-book.html | Secrecy of Three Nations Delays League Arms Book | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/operas-of-a-summertime.html | OPERAS OF A SUMMER-TIME | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/barbara-d-bonelli-bride-of-h-s-phelps-ceremony-performed-by-rev-dr.html | BARBARA D. BONELLI BRIDE OF H. S. PHELPS; Ceremony Performed by Rev. Dr. Charles H. Gilkey of Chicago at Squirrel Island, Me. | True | special............ | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/madrid-withdraws-majorca-expedition-island-is-left-in-rebels-hands.html | MADRID WITHDRAWS MAJORCA EXPEDITION; Island Is Left in Rebels Hands -- Catalonia Congratulates Troops on Safe Exit. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/gay-autumn-crocuses-in-many-lovely-shades-they-come-to-give-a.html | GAY AUTUMN CROCUSES; In Many Lovely Shades They Come to Give A Fillip to the Closing Year | True | By Elizabeth S. Rawlinson | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/award-is-offered-to-radio-amateurs-paley-of-the-columbia-system.html | AWARD IS OFFERED TO RADIO AMATEURS; Paley of the Columbia System Announces Trophy to Be Presented Annually. NO CONTEST IS PLANNED Outstanding Achievement Only to Be Guide for Judges, Soon to Be Selected. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/neutrality-in-spain-balked-by-dictators-italy-germany-and-portugal.html | NEUTRALITY IN SPAIN BALKED BY DICTATORS; Italy, Germany and Portugal Hold Up Enforcement of Non-Intervention Accord, Thus Aiding the Rebels GUERRILLA TACTICS SLOW THE REBEL ADVANCE IN REBEL TERRITORY | True | By Charles A. Seldenwireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/beatrice-procter-makes-her-debut-she-is-introduced-at-dance-given.html | BEATRICE PROCTER MAKES HER DEBUT; She Is Introduced at Dance Given by Her Parents in the Berkshire Hills. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/binghams-holiday-in-scotland-ends-the-us-ambassador-returns-to.html | BINGHAM'S HOLIDAY IN SCOTLAND ENDS; The U.S. Ambassador Returns to London -- Brazilian Envoy to Pay Visit at Home. LORD FERMOY ON WAY HERE Former New Yorker to Stay for 3 Weeks -- Notables See 'The Great Ziegfeld' Film. | True | By Nan Scarboroughwireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hey-billy-ya-comin-out.html | HEY, BILLY -- YA COMIN' OUT?" | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/late-mountain-season.html | LATE MOUNTAIN SEASON | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/maine-county-looks-for-big-potato-yield-aroostook-farmers-see.html | MAINE COUNTY LOOKS FOR BIG POTATO YIELD; Aroostook Farmers See Prospect of Paying Debts Left Over From Bad Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/triple-wedding-planned-three-sisters-in-chicago-take-out-licenses.html | TRIPLE WEDDING PLANNED; Three Sisters in Chicago Take Out Licenses for Ceremony Sept. 19. | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/three-die-in-family-row-estranged-husband-kills-wife-her-father-and.html | THREE DIE IN FAMILY ROW; Estranged Husband Kills Wife, Her Father and Himself in Missouri. | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/contest.html | Contest | True | L.J. SALTER | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/finance-company-details-exchange-commercial-credit-to-adhere-to.html | FINANCE COMPANY DETAILS EXCHANGE; Commercial Credit to Adhere to Original Rate, It Tells Trading Authorities. TERMS TO CHANGE SEPT. 30 That Is Date of Payment of 20% Common Stock Dividend -- $60 Will Be Turn-In Figure. | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/schwinn-conway.html | Schwinn -- Conway | True | Special to T NgW YORK Tlts. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/inconsistency.html | Inconsistency | True | A.J. THEWSTONE | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/package-contest-opens.html | Package Contest Opens | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/floods-imperil-iguala-mexican-tourist-city-fears-lake-waters-will.html | FLOODS IMPERIL IGUALA; Mexican Tourist City Fears Lake Waters Will Inundate It. | True | Special Cable to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/new-speeding-law-declared-invalid-white-plains-judge-rules-state.html | NEW SPEEDING LAW DECLARED INVALID; White Plains Judge Rules State Amendments Fail to Supersede Local Ordinances. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hippodrome-opera-in-gounods-faust-company-plays-to-a-capacity.html | HIPPODROME OPERA IN GOUNOD'S 'FAUST'; Company Plays to a Capacity Audience, With Fritz Mahler as the Conductor. | True | N.S. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/second-typhoid-death-policeman-succumbs-in-englewood-list-of-cases.html | SECOND TYPHOID DEATH; Policeman Succumbs In Englewood -- List of Cases Reaches 36. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/woman-treasurer-held-charged-with-embezzling-76159-from-aberdeen-sd.html | WOMAN TREASURER HELD; Charged With Embezzling $76,159 From Aberdeen, S.D., in 9 Years. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/prices-being-raised-on-home-furnishings-rug-mills-making-general.html | PRICES BEING RAISED ON HOME FURNISHINGS; Rug Mills Making General Rises While Furniture Producers 'Ease' Up Levels. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bars-grotesque-model-wpa-assigns-other-artists-to-finish-port.html | BARS 'GROTESQUE' MODEL; WPA Assigns Other Artists to Finish Port Chester Project. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/virginias-senators-possible-error-seen-in-stand-of-messrs-glass-and.html | VIRGINIA'S SENATORS; Possible Error Seen in Stand of Messrs. Glass and Byrd | True | ELLIOTT EAKIN | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/painters-strike-formally-ended-both-sides-sign-agreement-and-all.html | PAINTERS' STRIKE FORMALLY ENDED; Both Sides Sign Agreement and All Workers Are Due Back on Jobs This Week. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/justos-son-offers-to-aid-madrid.html | Justo's Son Offers to Aid Madrid | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/resume-export-credit-sessions.html | Resume Export Credit Sessions | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/our-national-income.html | OUR "NATIONAL INCOME" | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/jacob-zeidman-dies-philanthropist-66-founder-and-first-president-of.html | JACOB ZEIDMAN DIES; PHILANTHROPIST, 66; Founder and First President of aratoga Springs Cure and Convalescent Home. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/pittsburgh-hurler-reached-for-eight-blows-but-he-keeps-them.html | Pittsburgh Hurler Reached for Eight Blows, but He Keeps Them Scattered. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/son-to-the-f-w-frosts-jr.html | Son to the F. W. Frosts Jr. | True | Special to THE NgW YOK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/berlin-list-mixed-in-slow-trading-heavy-industrial-chemical-and.html | BERLIN LIST MIXED IN SLOW TRADING; Heavy Industrial, Chemical and Electric Shares Make Small Advances. DOLLAR IS AT 2.490 MARKS Price of Gold Rises in London as Silver Is Lowered by Sales by Traders in the East. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/townsend-rival-forms-new-league-hieber-former-aide-seeks-monthly.html | TOWNSEND RIVAL FORMS NEW LEAGUE; Hieber, Former Aide, Seeks Monthly Pensions of $50 to $70 for Persons Over 60. PLANS A FINANCIAL TAX Says His Group Offers 'Safe and Sane Solution of Present and Future Economic Problems.' | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/king-is-held-to-seek-bulgar-dictatorship-boris-is-believed-to.html | KING IS HELD TO SEEK BULGAR DICTATORSHIP; Boris Is Believed to Intend to Set Up Fascist Administration on Return to Country. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/toscaninis-palestine-concerts.html | TOSCANINI'S PALESTINE CONCERTS | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/marines-capture-camp-perry-shoot-team-of-six-totals-570-to-take.html | MARINES CAPTURE CAMP PERRY SHOOT; Team of Six Totals 570 to Take Regimental Title -- Coast Guard Is Second. WOODRING AGAIN VICTOR Sets Record of 2,076 Out of 2,100 in Critchfield Trophy Aggregate Match. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/a-new-school-with-a-new-plan.html | A NEW SCHOOL WITH A NEW PLAN | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/destroyer-to-be-launched.html | Destroyer to Be Launched | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/type-show-tour-planned-printers-progress-special-train-to-display.html | TYPE SHOW TOUR PLANNED; ' Printers' Progress' Special Train to Display Latest Equipment. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/a-study-in-voices-presidential-nominees-use-plain-words-their-radio.html | A STUDY IN VOICES; Presidential Nominees Use Plain Words -- Their Radio Personalities Differ | True | By Orbin E. Dunlap Jr. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/roberta-scott-a-bride-wed-in-winnetka-iih-to-james-b-cochran-of.html | ROBERTA SCOTT A BRIDE; Wed in Winnetka, Ilh, to James B. -Cochran of Plainfield, N. J. | True | Special to THE NV YORK TnES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/testing-eyes-of-television-experts-seek-a-standard-through.html | TESTING 'EYES' OF TELEVISION; Experts Seek a Standard Through Experiments Here and Abroad | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mother-2-children-drown.html | Mother, 2 Children Drown | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/honors-at-fordham-bestowed-upon-52-21-receive-scholarships-and-the.html | HONORS AT FORDHAM BESTOWED UPON 52; 21 Receive Scholarships and the Others Are Appointed as Graduate Assistants. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/landon-writes-namesake-hopes-sacket-harbor-boy-will-grow-up-good.html | LANDON WRITES NAMESAKE; Hopes Sacket Harbor Boy Will Grow Up 'Good Republican.' | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/kaplan-breaks-record-lowers-breast-stroke-mark-at-manhattan-beach.html | KAPLAN BREAKS RECORD; Lowers Breast Stroke Mark at Manhattan Beach Meet. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bond-calls-rise-led-by-utilities-several-large-issues-are-in-weeks.html | BOND CALLS RISE, LED BY UTILITIES; Several Large Issues Are in Week's List, Most for Payments in Future. TOTAL TOPS AUGUST MARK Some Municipal Loans Added to Group for September -- More Refunding Plans. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-ms-ferguson-is-engaged-to-wed-daughter-of-upper-montclair.html | MISS M.S. FERGUSON IS ENGAGED TO WED; Daughter of Upper Montclair Couple Becomes Betrothed to F. Arthur Mayes. GRADUATE OF PINE MANOR Bridegroom-to-Be Is Dartmouth Alumnus and Is in Business With His Father. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-week-in-science-a-vast-symposium-at-harvard-world-leaders-in.html | THE WEEK IN SCIENCE: A VAST SYMPOSIUM AT HARVARD; World Leaders in Scholarship and Scientific Thought Tell of Quests and Discoveries in Far-Reaching Fields | True | By Harry M. Davis | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mark-twain-memorial.html | MARK TWAIN MEMORIAL | True | By President Roosevelt, Speaking At the Dedication At Hannibal. Mo., of the New Bridge Across the Mississippi River. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/briton-sees-hitler-again-lloyd-george-discusses-the-military-powers.html | BRITON SEES HITLER AGAIN; Lloyd George Discusses the Military Powers of Europe. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/asks-teacher-oath-fight-federation-seeks-the-aid-of-roosevelt-and.html | ASKS TEACHER OATH FIGHT; Federation Seeks the Aid of Roosevelt and Landon in Drive. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bierman-gives-lecture-emphasizes-that-football-plays-should-look.html | BIERMAN GIVES LECTURE; Emphasizes That Football Plays Should Look Alike at Start. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/behold-heres-poison-by-georgette-heyer-304-pp-new-york-published.html | BEHOLD, HERE'S POISON! By Georgette Heyer. 304 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/cotton-goods-to-spurt-trade-now-feels-crop-estimate-will-be-under.html | COTTON GOODS TO SPURT; Trade Now Feels Crop Estimate Will Be Under Previous One. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/paraguay-frees-ayala-also-releases-gen-estigarribia-both-prepare-to.html | PARAGUAY FREES AYALA; Also Releases Gen. Estigarribia -- Both Prepare to Leave Country. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/newark-is-beaten-51-bears-bow-to-baltimore-and-fall-to-third-in.html | NEWARK IS BEATEN, 5-1; Bears Bow to Baltimore and Fall to Third in League Race. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/loan-total-of-rfc-at-11308722497-of-1799982652-for-federal-relief.html | LOAN TOTAL OF RFC AT $11,308,722,497; Of $1,799,982,652 for Federal Relief to Aug. 31, Only $3,761,788 Was Repaid. $2,471,018,363 FOR BANKS Advances to Railroad Companies Were $623,379,795, of Which $155,335,149 Was Returned. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/packard-presents-1937-line.html | PACKARD PRESENTS 1937 LINE | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/aunt-anne-kitson-82-lives-in-past-widow-of-famous-sculptor-recalls.html | AUNT ANNE KITSON, 82, LIVES IN PAST; Widow of Famous Sculptor Recalls Friendship With Notables of the 1800s. CLOSE-TO LOUISA ALCOTT She Chuckles in Recalling the Writer's Intense Dislike of Tobacco and Liquor. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/ludwig-baumann-scores-hotel-roosevelt-nine-also-wins-in-federation.html | LUDWIG BAUMANN SCORES; Hotel Roosevelt Nine Also Wins in Federation Semi-Finals. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/doubts-over-borah-rise-in-northwest-republicans-weaken-in-hope-that.html | DOUBTS OVER BORAH RISE IN NORTHWEST; Republicans Weaken in Hope That Senator Will Take the Stump for Landon. NEW DEAL STRONG IN IDAHO | True | By Richard L Neuberger | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/a-hamlet-out-from-england-a-most-unmelancholy-englishman.html | A HAMLET OUT FROM ENGLAND; A MOST UNMELANCHOLY ENGLISHMAN | True | By Bosley Crowther | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/greeks-are-cool-to-dictatorship-metaxass-regime-meets-scant-popular.html | GREEKS ARE COOL TO DICTATORSHIP; Metaxas's Regime Meets Scant Popular Response -- Future of Premier Up to King. PRESS REMAINS GAGGED Economic and Financial Curbs Deal Blow to the Middle and Wealthier Classes. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/barrett-porter.html | Barrett -- Porter | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/from-the-london-wireless-wireless-to-the-new-york-times.html | FROM THE LONDON WIRELESS; Wireless to THE NEW YORK TIMES. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mother-dies-bride-weds-on-her-wish-quiet-marriage-follows-death.html | MOTHER DIES, BRIDE WEDS ON HER WISH; Quiet Marriage Follows Death When Stricken Parent Asks That Ceremony Go On. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/-taking-another-spin-will-it-be-black-or-red.html | " TAKING ANOTHER SPIN" -- WILL IT BE BLACK OR RED? | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/scout-campers-stage-circuses.html | SCOUT CAMPERS STAGE CIRCUSES | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/trouble-is-feared-in-san-juan-today-demonstration-is-planned-by.html | TROUBLE IS FEARED IN SAN JUAN TODAY; Demonstration Is Planned by Sympathizers of Albizu Campos and Other Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mrs-donna-rippey-weds-becomes-bride-of-ja-graham-of-new-york-in.html | MRS. DONNA RIPPEY WEDS; Becomes Bride of J.A. Graham of New York in Atlanta Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/gains-for-science-under-nazis-seen-gen-von-epp-and-dorpmueller-at.html | GAINS FOR SCIENCE UNDER NAZIS SEEN; Gen. von Epp and Dorpmueller, at Luncheon Here, Promise Proof of Contention. PICKETED BY COMMUNISTS Visitors Plead for International Understanding and Amity -To Attend Power Meeting. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/welsh-strike-plan-off-miners-federation-drops-move-pending.html | WELSH STRIKE PLAN OFF; Miners' Federation Drops Move Pending Mediation Effort. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/landon-proclaims-rights-of-labor-in-holiday-statement-he-reiterates.html | LANDON PROCLAIMS RIGHTS OF LABOR; In Holiday Statement He Reiterates Views on Freedom of Workers to Unite. CITES KANSAS AS PIONEER He Recalls That It Was First to Establish Day of Annual Tribute to Toilers. LANDON PROCLAIMS RIGHTS OF LABOR | True | By James A. Hagertyspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-dance-miscellany-series-planned-for-coming-season-london-sees.html | THE DANCE: MISCELLANY; Series Planned for Coming Season -- London Sees Massine's New Symphonic Ballet | True | By John Martin | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/africa-speaks-in-the-new-fashions-barbaric-glitter-and-vivid-colors.html | AFRICA SPEAKS IN THE NEW FASHIONS; Barbaric Glitter and Vivid Colors | True | K.C. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/poultry-trade-here-worries-washington-wallace-aide-cites-protest.html | POULTRY TRADE HERE WORRIES WASHINGTON; Wallace Aide Cites Protest Over Cut in Car Unloading Rate as Showing Troubles. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/jacoby-annexes-outboard-honors-in-regatta-at-stone-harbor-yc-takes.html | Jacoby Annexes Outboard Honors In Regatta at Stone Harbor Y.C.; Takes Class C and Free-for-All Contests in Straight Heats -- Deemer Captures Gold Cup for Amateurs After Winning in Class B -- Auerbach, Pezzilo Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/thomas-makes-plea-to-textile-workers-he-tells-connecticut-gathering.html | THOMAS MAKES PLEA TO TEXTILE WORKERS; He Tells Connecticut Gathering That New Deal Has Done Little for Laboring Classes. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/atlanta-volume-gains-store-trade-reaches-8year-high-with-1520-rise.html | ATLANTA VOLUME GAINS; Store Trade Reaches 8-Year High, With 15-20% Rise Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/trustees-changed-in-prudence-case-state-courts-opened-to-holders-of.html | TRUSTEES CHANGED IN PRUDENCE CASE; State Courts Opened to Holders of Certifictes by Removal of Federal Appointees. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/beauties-of-the-parks-make-cover-for-crime-new-plantings-add-to-the.html | BEAUTIES OF THE PARKS MAKE COVER FOR CRIME; New Plantings Add to the Dangers, Recognized in Demand for Increase In Police Protection POLICING ONE OF THE CITY'S PARKS | True | By Russell Owen | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/vogt-breed.html | Vogt -- Breed | True | Special to T NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/yale-kicks-off-to-radio.html | YALE KICKS OFF TO RADIO | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/ecuadorian-diplomat-weds-school-teacher.html | Ecuadorian Diplomat Weds School Teacher | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/named-to-maine-faculty.html | Named to Maine Faculty | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/50000-liquor-plant-raided-in-brooklyn-100foot-tunnel-links.html | $50,000 LIQUOR PLANT RAIDED IN BROOKLYN; 100-Foot Tunnel Links Sub-Cellar to Rear Yard of a House on Another Street. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/reich-seeks-nicaraguan-coffee.html | Reich Seeks Nicaraguan Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bridal-in-6arden-for-beth-baker-daughter-of-madison-pastor-married.html | BRIDAL IN 6ARDEN FOR BETH BAKER; Daughter of Madison Pastor Married to Edwin Lombard, Son of Minister, THEIR FATHERS OFFICIATE Her Sist.=r Is Matron of Honor -- Bridegroom Is Professor of Speech in Ohio. | True | specila......... | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/to-enlarge-plant-in-cleveland.html | To Enlarge Plant in Cleveland | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/republicans-fear-split-in-vermont-factional-primary-fights-may-pave.html | REPUBLICANS FEAR SPLIT IN VERMONT; Factional Primary Fights May Pave Way for Democrats to Win the Governorship. | True | By E.f. Crane | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/nonresistance.html | Non-Resistance | True | HENRY WARE ALLEN | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/charles-finckel.html | CHARLES FINCKEL. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/missing-mans-body-found-on-palisades-probably-killed-accidentally.html | MISSING MAN'S BODY FOUND ON PALISADES; Probably Killed Accidentally by a Fall Near Fort Lee, Doctor Says. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/concerning-the-growth-of-political-whiskers.html | CONCERNING THE GROWTH OF POLITICAL WHISKERS | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dances-and-a-clambake-on-schedule-tennis-and-golf-tourneys.html | Dances and a Clambake On Schedule -- Tennis And Golf Tourneys | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/fears-massacre-of-rebels.html | Fears Massacre of Rebels | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/lambs-club-aids-member-acts-to-get-facts-about-george-bowles-in.html | LAMBS CLUB AIDS MEMBER; Acts to Get Facts About George Bowles In Tahiti Case. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/woman-leaps-from-train-victim-believed-to-be-new-yorker-is-hurt-at.html | WOMAN LEAPS FROM TRAIN; Victim Believed to Be New Yorker Is Hurt at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/registration-deadline-sept-13.html | Registration Deadline Sept. 13 | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mr-mcintyres-story-of-the-american-underworld-steps-going-down-by.html | Mr. McIntyre's Story of the American Underworld; STEPS GOING DOWN. By John T. McIntyre. 504 pp. New York: Farrar & Rinehart. $2.50. | True | PERCY HUTCHISON. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/catherine-j-travi-wed-to-a-p-daggett-ceremony-is-performed-n-the.html | CATHERINE J. TRAVIS WED TO A. P. DAGGETT; Ceremony Is Performed n the Church of Transfiguration-Bride Studied Abroad. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/woman-crusader-still-active-at-80-mrs-flora-spiegelberg-will-mark.html | WOMAN CRUSADER STILL ACTIVE AT 80; Mrs. Flora Spiegelberg Will Mark Birthday at a Quiet Home Party Thursday. FEARS FOR WORLD PEACE Reiterates Plea for Plebiscites on War -- Continues Her Work for City Sanitation. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/radio-helps-teach-pilot-used-from-rear-cockpit-it-guides-learner-in.html | RADIO HELPS TEACH PILOT; Used From Rear Cockpit, It 'Guides' Learner in Instrument Flying | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/union-party-off-louisiana-ballot.html | Union Party Off Louisiana Ballot | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/franco-claims-victory.html | Franco Claims Victory | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/writers-parley-ended-more-than-250-manuscripts-were-read-at.html | WRITERS' PARLEY ENDED; More Than 250 Manuscripts Were Read at Middlebury Meeting. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/rugs-of-novel-weave-for-todays-homes-variations-in-texture-lend.html | RUGS OF NOVEL WEAVE FOR TODAY'S HOMES; Variations in Texture Lend Patterns Suited To Both Modern and Period Interiors | True | By Walter Rendell Storey | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/3-netherlanders-quit-reich.html | 3 Netherlanders Quit Reich | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/leftists-prepare-to-raze-alcazar-artillery-and-dynamiters-open.html | LEFTISTS PREPARE TO RAZE ALCAZAR; Artillery and Dynamiters Open Heavy Fire on the Walls to Hasten End of Toledo Siege. OLD BUILDING LONG SPARED Both Sides Claim an Important Victory in the Fighting at Talavera de la Reina. | True | By William P. Carney wireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/commodity-markets-most-futures-end-week-with-price-advances-raw.html | COMMODITY MARKETS; Most Futures End Week With Price Advances -- Raw Sugar and Silk Lower in Cash List. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/value-of-world-trade-increased-in-1935-us-continued-to-lead-all-in.html | Value of World Trade Increased in 1935; U.S. Continued to Lead All in Exports | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/3-colleges-honored-by-allied-veterans-boston-university-oberlin-and.html | 3 COLLEGES HONORED BY ALLIED VETERANS; Boston University, Oberlin and University of Washington Win FIDAC Medals. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/st-louis-area-improves-business-responds-to-termination-of-drought.html | ST. LOUIS AREA IMPROVES; Business Responds to Termination of Drought and Intense Heat. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/youth-in-poor-areas-independent-voters-prof-ogburn-in-survey-finds.html | YOUTH IN POOR AREAS INDEPENDENT VOTERS; Prof. Ogburn, in Survey, Finds They Show Greatest Tendency to Cut Party Lines. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/homes-construction-exceeds-all-of-1935-federal-loan-bank-review-to.html | HOMES CONSTRUCTION EXCEEDS ALL OF 1935; Federal Loan Bank Review to Give Data for the First 7 Months This Year. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/employment-lags-behind-recovery-use-of-laborsaving-machinery-in.html | EMPLOYMENT LAGS BEHIND RECOVERY; Use of Labor-Saving Machinery in Times of Business Upturn Cuts Demand for Workers. SUMMER LAYOFFS SMALLER | True | By Harold B. Hinton | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/city-nine-off-to-chicago-today.html | City Nine Off to Chicago Today | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/progress.html | Progress | True | R.C. O'BRIEN | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/winford-and-parmelee-of-st-louis-limit-cincinnati-to-seven-safeties.html | Winford and Parmelee of St. Louis Limit Cincinnati to Seven Safeties. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/markham-flight-lauded-by-women-ruth-elder-and-amelia-earhart.html | MARKHAM FLIGHT LAUDED BY WOMEN; Ruth Elder and Amelia Earhart 'Delighted' by 'Marvelous' Transatlantic Trip. THEY INVITE HER TO RACES Ruth Nichols Says the Feat Proves That Women Pilots Are Equal to Men. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/carey-budds.html | Carey -- Budds | True | special to THE NEW YORK TII-S. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/financial-markets-stocks-generally-higher-in-increased-trading.html | FINANCIAL MARKETS; Stocks Generally Higher in Increased Trading, Bonds Steady -- Grains Up; Cotton Off -- France Loses Gold. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/action-defeats-rosemont-in-the-aqueduct-handicap-jacobs-racer-41.html | Action Defeats Rosemont In the Aqueduct Handicap; Jacobs Racer, 4-1, Wins by 1 1/2 Lengths, With Tatterdemalion Trailing, as 15,000 Look On -- Indomitable Scores. ACTION, 4-1, SCORES AS 15,000 LOOK ON | True | By Fred van Ness | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/arabs-will-press-palestine-strike-another-british-soldier-dies-as.html | ARABS WILL PRESS PALESTINE STRIKE; Another British Soldier Dies as Disorders Enter Their Twenty-first Week. TOTAL DEAD PUT AT 300 London Paper Says 10,000 Troops Will Sail for the Holy Land Friday. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/reigh-turns-poles-back-toward-paris-german-extension-of-service-in.html | REIGH TURNS POLES BACK TOWARD PARIS; German Extension of Service in the Army Quickly Cements Their Restored Friendship. FRENCH SEE THEIR ERROR | True | By Herbert L. Matthewswireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/liberalism-doomed-in-spanish-strife-whichever-side-wins-the-nation.html | LIBERALISM DOOMED IN SPANISH STRIFE; Whichever Side Wins, the Nation Faces a Long Period Of Ruthless Dictatorship by Extremist Elements | True | By Frank L. Kluckhohn | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/midwest-tomtoms-in-the-noise-of-the-campaign-partisanship-holds.html | MIDWEST TOM-TOMS; In the Noise of the Campaign Partisanship Holds Sway and Some Issues Are Befogged MIDWEST TOM-TOMS BEATING | True | By Duncan Aikmanindianapolis. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/a-paper-trail-through-the-far-east-a-papermaking-pilgrimage-to.html | A Paper Trail Through the Far East; A PAPERMAKING PILGRIMAGE TO JAPAN, KOREA AND CHINA. By Dard Hunter. Illustrated. 150 pp. 51 specimen sheets. New York: Pynson Printers. $36. | True | R.L. DUFFUS. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/two-named-to-posts-in-princeton-square-gm-brown-to-be-resident.html | TWO NAMED TO POSTS IN PRINCETON SQUARE; G.M. Brown to Be Resident Agent of $4,500,000 Project -- W.R. Lewis to Manage Tavern. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/foreign-exchange-saturday-sept-5-1936.html | FOREIGN EXCHANGE; Saturday, Sept. 5, 1936 | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/to-attend-peace-parley-14-foreign-ministers-will-go-to-buenos-aires.html | TO ATTEND PEACE PARLEY; 14 Foreign Ministers Will Go to Buenos Aires Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/seek-etc-meaning-in-air-definition-mellon-and-harvard-medical.html | SEEK 'ETC' MEANING IN AIR DEFINITION; Mellon and Harvard Medical Groups Hold Dictionary Fails to Tell All. MANY SUBSTANCES CITED Carbon Monoxide, Pollens, Meteoric Dust Are Among Hundreds in Atmosphere. | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/recent-art-publications.html | RECENT ART PUBLICATIONS | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/golf-at-poland-spring.html | GOLF AT POLAND SPRING | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/clothing-prices-to-hold-manufacturers-will-open-spring-lines.html | CLOTHING PRICES TO HOLD; Manufacturers Will Open Spring Lines Unchanged From Fall. | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/thompson-draws-18-in-straw-vote-exmayor-union-party-man-for.html | THOMPSON DRAWS 18% IN STRAW VOTE; Ex-Mayor, Union Party Man for Governorship in Illinois, Is Ahead of Lemke. FIRST CLUE TO STRENGTH | True | By S.j. Duncan-Clark | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mrs-james-c-rogers-mother-of-supreme-court-justice-and-widow-of.html | MRS. JAMES C. ROGERS; Mother of Supreme Court Justice and Widow of General Rogers. | True | 3pecial to T l',s qlo2c rm. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/fight-on-tva-goes-to-supreme-court-alabama-and-texas-concerns.html | FIGHT ON TVA GOES TO SUPREME COURT; Alabama and Texas Concerns Appeal in Move to Block PWA Power Loans. QUICK HEARING IS SOUGHT Nineteen Other Utilities Abandon Birmingham Case to Press Similar One in Knoxville. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/south-africa-plays-host-to-an-empire-discovery-of-rand-gold-fifty.html | SOUTH AFRICA PLAYS HOST TO AN EMPIRE; Discovery of Rand Gold, Fifty Years Ago, Celebrated in Johannesburg Exhibition | True | By Charles Poundlondon. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/new-editions-fine-and-otherwise-new-editions.html | New Editions, Fine And Otherwise; New Editions | True | By Edward Larocque Tinker | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/frandor-is-named-grand-champion-cullinans-black-gelding-is-victor.html | FRANDOR IS NAMED GRAND CHAMPION; Cullinan's Black Gelding Is Victor in Genesee Valley Show at Avon. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/see-drought-tour-help-to-roosevelt-presidents-associates-think-he.html | SEE DROUGHT TOUR HELP TO ROOSEVELT; President's Associates Think He Has Gained in a Political Way. DESPITE HIS STATED AIM He Has Been Able to Talk to Large Groups on Pressing Problems of the Day. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/balloons-14-miles-up-radio-cosmic-ray-data-radiation-there-is-60.html | Balloons, 14 Miles Up, Radio Cosmic Ray Data; Radiation There Is 60 Times That on Earth | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-bloodhounds-bay-by-walter-s-masterman-288-pp-new-york-e-p.html | THE BLOODHOUNDS BAY. By Walter S. Masterman. 288 pp. New York: E. P. Dutton $ Co. $2. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/fire-sweeps-big-summer-home.html | Fire Sweeps Big Summer Home | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/a-momentous-day-for-labor-a-momentous-day-for-the-army-of-labor-at.html | A MOMENTOUS DAY FOR LABOR; A MOMENTOUS DAY FOR THE ARMY OF LABOR At a Time When Its Own Ranks Have Been Divided It Faces the Possibility of Doing Battle on a New Political Front | True | By Louis Starkwashington. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/swayze-civhettl.html | Swayze -- -CivHettl | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/all-factors-join-in-general-upturn-rain-in-the-drought-districts.html | ALL FACTORS JOIN IN GENERAL UPTURN; Rain in the Drought Districts and Active Buying Are Aid to 15-50% Increase. WHOLESALE TOTAL RISES Busy Week Is Expected Here on Fall Goods -- End of Heat Benefits Midwest. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/a-college-generation-reports-on-life-mr-tunis-presents-many-answers.html | A College Generation Reports on Life; Mr. Tunis Presents Many Answers to the Eternal Question: "Was College Worth While?" WAS COLLEGE WORTH WHILE? By John R. Tunis. 234 pp. New York: Harcourt, Brace & Co. $2. | True | By Robert van Gelder | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/william-a-glazner.html | WILLIAM A, GLAZNER | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/pedestrians.html | Pedestrians | True | W.W. CHRISTMAN | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/which-way-is-the-wind-blowing.html | WHICH WAY IS THE WIND BLOWING?" | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/soft-ball-grows-up-baseballs-young-brother-has-60000-teams-and.html | SOFT BALL GROWS UP; Baseball's Young Brother Has 60,000 Teams and Arranges a 'Series' | True | By George H. Copeland | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/review-2-no-title-blue-nets-and-red-sails-by-helen-bradley-preston.html | Review 2 -- No Title; BLUE NETS AND RED SAILS. By Helen Bradley Preston. With illustration by Margaret Temple Braley. 38 pp. New York: Longmans, Green & Co. $1. | True | By Ellen Lewis Buell | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mrs-harry-w-jackson.html | MRS. HARRY W.. JACKSON | True | Special to TH .gW'0.5 XMZS. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/control-of-the-bench.html | CONTROL OF THE BENCH | True | By Judge Jonah J. Goldstein, Speaking To A Lawyers' Committee In New York About Political Opposition To His Appointment By Governor Lehman. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/gets-damages-over-poison-ivy.html | Gets Damages Over Poison Ivy | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/inconsistency-tva-plan-held-at-odds-with-our-ideals.html | INCONSISTENCY; TVA Plan Held at Odds With Our Ideals | True | W.H. STAYTON | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/treasure-is-seized-in-barcelona-church-militiamen-find-valuables.html | TREASURE IS SEIZED IN BARCELONA CHURCH; Militiamen Find Valuables, Put at $5,000,000, Hidden in Secret Chamber in Cathedral. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/ruth-waterman-a-bride-married-to-jack-trevithick-in-the-chapel-of.html | RUTH WATERMAN A BRIDE; Married to Jack Trevithick in the Chapel of Trinity College, | True | Special to Tn'E NEW NOK TIES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/about-a-director-and-a-comedian.html | ABOUT A DIRECTOR AND A COMEDIAN | True | By John T. McManus | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/american-pressure-new-classconscious-group-is-urged-in-this-country.html | AMERICAN PRESSURE; New Class-Conscious Group Is Urged in This Country | True | GEORGE CLARKE COXE | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/empty-car-spins-through-traffic-led-by-concealed-radio-device-city.html | Empty Car Spins Through Traffic Led by Concealed Radio Device; City Stares as Driverless Cabriolet, Making Up to 20 Miles an Hour, Negotiates Turns, Halts for Red Lights and Obeys Remote Control of Sedan Ahead. EMPTY CAR SPINS THROUGH TRAFFIC | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/decker-lee.html | Decker -- Lee | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/salvador-names-peace-delegation.html | SALVADOR NAMES PEACE DELEGATION | True | Special Correspondence. THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/radio-show-opens-on-wednesday-at-grand-central-palace-complete.html | RADIO SHOW OPENS; On Wednesday at Grand Central Palace -- Complete Electrical Exhibit Planned | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/imiss-case-affianced-to-warren-stearns-ungagemeng-of-summit-girl-is.html | IMISS CASE AFFIANCED TO WARREN STEARNS; ungagemeng of Summit Girl Is Announced by Father - - She Is Graduate of Smith. | True | Special to TIt NE YoE TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/reich-army-seeks-to-justify-its-rise-war-ministry-official-writes.html | REICH ARMY SEEKS TO JUSTIFY ITS RISE; War Ministry Official Writes That Nazis See in Bolshevism Their Mortal Enemy. FRENCH ACTION IS CITED 2-Year Service Term Has Been Introduced by Neighbor States, Officer Reiterates. | True | By Otto D. Tolishguswireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/books-and-authors.html | Books and Authors | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/1363-planes-built-in-half-year.html | 1,363 Planes Built in Half Year | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/gallagher-at-home-again-backs-coughlin-bishop-says-the-radio.html | GALLAGHER AT HOME, AGAIN BACKS COUGHLIN; Bishop Says the Radio Priest's Political Activities Will Not Be Restricted. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/will-join-american-university.html | Will Join American University | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/schafer-steefel.html | Schafer -- Steefel | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/369th-in-camp-today-national-guard-activities-at-peekskill-to-end.html | 369TH IN CAMP TODAY; National Guard Activities at Peekskill to End Soon. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/safety-drive-pressed-uncle-robert-asks-more-control-unite-to.html | SAFETY DRIVE PRESSED; Uncle Robert Asks More Control Unite to Protect Pupils. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/chemical-exports-rise-volume-in-july-5-above-june-16-12-over-a-year.html | CHEMICAL EXPORTS RISE; Volume in July 5% Above June, 16 1/2% Over a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/quinto-jackson.html | Quinto -- Jackson | True | Special to THE NW YOR TES, | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dr-otis-h-ivilay-specialist-practiced-in-chicago-for-thirtyfive.html | DR. OTIS H. IVîLAY; Specialist Practiced in Chicago for Thirty-five Years. | True | Special to THE "fORK TiXES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/final-chess-game-goes-to-kashdan-beats-barron-to-lead-state.html | FINAL CHESS GAME GOES TO KASHDAN; Beats Barron to Lead State Championship Field by a Score of 10 1/2-1/2. HELMS, SHAINSWIT NEXT Bryant, McGilvray and Jabine Victors in Class Groups at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/sales-aided-by-service-dependable-work-helps-owner-and-dealer.html | SALES AIDED BY SERVICE; Dependable Work Helps Owner and Dealer, Cowling Asserts | True | By Burnham Finneydetroit. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/malloyone.html | MalloyO'Ne! | True | Special to TaE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dorothy-marvin-married-mamaroneok-girl-wed-to-dudley-willinghouse.html | DOROTHY MARVIN MARRIED; Mamaroneok Girl Wed to Dudley Willinghouse of England, | True | Special to T NW YORK TB. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/child-lost-in-building-found-on-upper-floor-after-search-of-many.html | CHILD LOST IN BUILDING; Found on Upper Floor After Search of Many Hours. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/egypt-looses-the-old-bonds-her-new-treaty-with-britain-gives-her-a.html | EGYPT LOOSES THE OLD BONDS; Her New Treaty With Britain Gives Her a Large Measure of Freedom, Though the King's Soldiers Stay on the Banks of the Suez Canal EGYPT LOOSES THE OLD BONDS | True | By Clair Pricelondon. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bloom-for-early-spring-many-species-of-plants-must-be-set-out-in.html | BLOOM FOR EARLY SPRING; Many Species of Plants Must Be Set Out in Fall to Provide Flowers Next Season | True | By Donna Ashworth | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/london-views-first-telecast-radiolympia-visitors-see-television.html | LONDON VIEWS FIRST TELECAST; Radiolympia Visitors See Television Artists On The Screen | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/gem-bandits-shot-in-a-wild-chase-slug-jeweler-in-church-street-shop.html | GEM BANDITS SHOT IN A WILD CHASE; Slug Jeweler in Church Street Shop and Flee Pursued by Excited Throng. LEADER'S WEAPON JAMS Detective, Despite Blow on Head, Fires Five Bullets, All of Which Hit Fugitives. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/major-battle-at-talavera.html | Major Battle at Talavera | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/warch-hansen.html | Warch -- Hansen | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/holc-exofficial-freed-complainants-fail-to-press-money-charges.html | HOLC EX-OFFICIAL FREED; Complainants Fail to Press Money Charges Against J.W. Kehren. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/odd-fish-at-show-here-one-of-the-species-capture-bugs-by-spitting.html | ODD FISH AT SHOW HERE; One of the Species Capture Bugs by Spitting at Them. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/france-to-open-course-in-defense.html | FRANCE TO OPEN COURSE IN DEFENSE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/old-and-new-works-at-yaddo.html | OLD AND NEW WORKS AT YADDO | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mirage-misleads-ducks-they-make-hard-landing-on-oiled-road.html | MIRAGE MISLEADS DUCKS; They Make Hard Landing on Oiled Road, Mistaking It for Water. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/germany-again-strives-toward-mitteleuropa-the-political-and.html | GERMANY AGAIN STRIVES TOWARD 'MITTELEUROPA'; The Political and Economic Shifts of Central Europe and Balkans Serve To Give Old Dream New Force | True | By Frederick T. Birchallwireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/cuban-tobacco-industry-hurt.html | Cuban Tobacco Industry Hurt | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/independence.html | Independence | True | ARTHUR LEE THOMPSON | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/labor-perplexities.html | LABOR PERPLEXITIES | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/boatwright-disciplined-investigator-of-je-hoovers-men-transferred.html | BOATWRIGHT DISCIPLINED; Investigator of J.E. Hoover's Men Transferred to Field. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/two-great-obstacles-for-europe-to-hurdle-the-formation-of.html | TWO GREAT OBSTACLES FOR EUROPE TO HURDLE; The Formation of Conflicting Blocs Of Nations and the Spanish War Keep Statesmen in Tension IMPORTANT ROLE OF BRITAIN | True | By Anne O'Hare McCormick | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/colorado-democrats-in-big-senate-battle-johnson-and-sweet-both.html | COLORADO DEMOCRATS IN BIG SENATE BATTLE; Johnson and Sweet, Both Backing the New Deal, Seek Nomination Next Tuesday. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/gold-bust-of-bolivar-stolen-from-alfaro-white-plains-burglar.html | GOLD BUST OF BOLIVAR STOLEN FROM ALFARO; White Plains Burglar Escapes, Pursued by Panama Diplomat Visiting There. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/holdup-in-42d-st-a-thrill-to-crowd-rumor-of-bank-robbery-draws.html | HOLD-UP IN 42D ST. A THRILL TO CROWD; Rumor of Bank Robbery Draws Hundreds to Corner Where an Office Is Looted. THREE MEN GET ONLY $200 Two Victims Are Bound With Cord and Left in Room -- One Loses a Wrist Watch. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-untamed-moros-of-the-philippines-swish-of-the-kris-the-story-of.html | The Untamed Moros of the Philippines; SWISH OF THE KRIS: The Story of the Moros. By Vic Hurley. 301 pp. New York: E.P. Dutton & Co. $3. | True | EDWARD FRANK ALLEN. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/drought-surveys-hearten-missouri.html | DROUGHT SURVEYS HEARTEN MISSOURI | True | By Louis la Coss | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/new-england-mills-busy-july-shoe-output-sets-record-building.html | NEW ENGLAND MILLS BUSY; July Shoe Output Sets Record -- Building Projects Gain. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/saturday-weddings-set-record.html | Saturday Weddings Set Record | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/brandt-and-butcher-score-on-mound-as-dodgers-beat-phils-in-double.html | Brandt and Butcher Score on Mound as Dodgers Beat Phils in Double Header; DODGERS TAKE TWO FROM PHILS, 3-2, 4-3 Win Opener in Eighth on Hit by Hassett, Then Capture Nightcap in Twelfth. MUNGO STARS IN OUTFIELD Makes Shoestring Catch of Camilli's Liner -- Stripp's Bunt Decides 2d Game. | True | By Roscoe McGowenspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/schiffer-saddle-entries-capture-titles-at-orangeburg-fair-show.html | Schiffer Saddle Entries Capture Titles at Orangeburg Fair Show; Kilkare Chief Triumphs in Three-Gaited Division After Stable-Mate Centre Colonel Scores -- Prince Charming II, Sonny Named -- Mitchell Is Injured in Fall From Mount. | True | By Kingsley Childsspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/goodman-is-first-at-arcola-with-71-omaha-golf-star-annexes-the.html | GOODMAN IS FIRST AT ARCOLA WITH 71; Omaha Golf Star Annexes the Medal in Invitation Event With Par Round. GOODMAN IS FIRST AT ARCOLA WITH 71 | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-wurdemanns-accomplished-verses-splendor-in-the-grass-by-audrey.html | Miss Wurdemann's Accomplished Verses; SPLENDOR IN THE GRASS. By Audrey Wurdemann. New York: Harper & Brothers. $2. | True | P.H. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/cotton-exporters-losing-out-abroad-shrinkage-of-half-million-bales.html | COTTON EXPORTERS LOSING OUT ABROAD; Shrinkage of Half Million Bales Expected in Foreign Takings During This Season. JAPAN CURTAILING ORDERS Her Purchases Will Be Smallest in Years China, Brazil and India Our Chief Rivals, | True | By Charles E. Egan | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mexican-oil-strike-seen-national-tieup-threatened-by-demands-on.html | MEXICAN OIL STRIKE SEEN; National Tie-Up Threatened by Demands on Eagle Company. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/few-americans-seen-at-deauville-races-rival-attractions-keep-many.html | FEW AMERICANS SEEN AT DEAUVILLE RACES; Rival Attractions Keep Many From Grand Prix -- Sailings for United States Numerous. | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/williams-pilgrims-to-honor-hopkins-several-hundred-will-go-to.html | WILLIAMS PILGRIMS TO HONOR HOPKINS; Several Hundred Will Go to Stockbridge for Centenary of President. PLAQUE TO BE DEDICATED Cherry Cottage, Where College's Fourth Head Was Born, Has Been Restored. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/britain-accepts-new-envoy.html | Britain Accepts New Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/new-deal-economics.html | NEW DEAL ECONOMICS | True | By Colonel Frank Knox, Comparing, In A Speech At Waterbury, Conn., Government Intervention To King Canute'S Attempt To Sweep Back the Ocean With A Broom. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/talmadge-faces-test-in-primary-his-views-are-chief-issue-in.html | TALMADGE FACES TEST IN PRIMARY; His Views Are Chief Issue In Georgia's 'Red Suspenders' Fight, Ending This Week. CLOSE RACE IS EXPECTED | True | By Edwin Camp | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/more-buyers-expected-sharp-rise-in-those-visiting-this-market-seen.html | MORE BUYERS EXPECTED; Sharp Rise in Those Visiting This Market Seen After Holiday. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/thugs-get-190-by-ruse-pose-as-prospective-tenants-lure-houseman.html | THUGS GET $190 BY RUSE; Pose as Prospective Tenants, Lure Houseman Into Vacant Suite. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/protest-to-roosevelt-seamens-officials-oppose-naming-of.html | PROTEST TO ROOSEVELT; Seamen's Officials Oppose Naming of Scharrenberg and Olander. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/pwa-grants-in-westchester.html | PWA Grants in Westchester | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/nuptials-of-s-c-dunlap-3d-and-miss-julie-lapham-san-antonio-girl.html | Nuptials of S. C. Dunlap 3d and Miss Julie Lapham; San Antonio Girl Bride in New Canaan, Conn., of Member of Gainesvil!e, Ga., Family. | True | Soedal to T IW YoR: TJ. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/white-mountain-festival-notes.html | WHITE MOUNTAIN FESTIVAL -- NOTES | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/teachers-confer-at-exeter.html | Teachers Confer at Exeter | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/losses-upstate-denied-by-farley-chairman-declares-the-vote-for.html | LOSSES UP-STATE DENIED BY FARLEY; Chairman Declares the Vote for Roosevelt Will Be as Heavy as It Was in 1932. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/helen-farren-wed-in-chestnut-hill-pa-bride-of-william-j-walsh-jr-in.html | HELEN FARREN WED IN CHESTNUT HILL, PA.; Bride of William J. Walsh Jr. in Church Ceremony -- Sisters Are Among Her Attendant. | True | SpJal to THE NgW YORK TS. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/litchfield-county-fair.html | LITCHFIELD COUNTY FAIR | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/ten-soccer-teams-bracketed-at-top-deadlock-results-in-english.html | TEN SOCCER TEAMS BRACKETED AT TOP; Deadlock Results in English League as Middlesbrough, Chelsea Clubs Lose. RANGERS DIVIDE POINTS Drop Notch in Scottish Table, Aberdeen, Motherwell Emerging as Joint Leaders. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/gov-landons-bearing-gratifying-to-friends-kansan-held-to-have-come.html | GOV. LANDON'S BEARING GRATIFYING TO FRIENDS; Kansan Held to Have Come Through President's Drought Meeting With Flying Colors HONORS ARE VIEWED AS EVEN | True | By Arthur Krock | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dividends-taxable-on-day-of-receipt-this-rule-held-important-to.html | DIVIDENDS TAXABLE ON DAY OF RECEIPT; This Rule Held Important to Corporations That Pay at End of a Year. CREDIT DATE HINGES ON IT Treasury's Opinion on Speed of Mailed Checks Seen by G.N. Nelson as Vague. DIVIDENDS TAXABLE ON DAY OF RECEIPT | True | By Godfrey N. Nelson | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/neil-bells-novel-of-a-literary-light-strange-melody-by-neil-bell.html | Neil Bell's Novel of a Literary Light; STRANGE MELODY. By Neil Bell. 370 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. Life, Nicylla, is a strange melody, now light, now dark, now gay, now sad. | True | STANLEY YOUNG. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/edward-due-in-sofia-tomorrow.html | Edward Due in Sofia Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-case-of-the-constant-god-by-rufus-king-270-pp-new-york.html | THE CASE OF THE CONSTANT GOD. By Rufus King. 270 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Kay Irvin | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/cotton-depressed-by-heavy-hedging-opening-advance-in-response-to.html | COTTON DEPRESSED BY HEAVY HEDGING; Opening Advance in Response to Liverpool News Is Turned to 11 to 15 Point Loss. TRADING ACTIVITY IS HIGH Many Professionals Unload for the Long Week-End -- Weather Raises Crop Data Doubts. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/40-rise-in-travel-for-labor-day-seen-volume-continues-heavy-on.html | 40% RISE IN TRAVEL FOR LABOR DAY SEEN; Volume Continues Heavy on Second Day of Departures and Arrivals for Holiday. HOTELS SHOW BIG GAINS Auto Traffic Larger at Bridges and Tubes -- Airlines Report Round-Trips to Coast. 40% RISE IN TRAVEL FOR LABOR DAY SEEN | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mrs-ww-aldrich-hostess.html | Mrs. W.W. Aldrich Hostess | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/reich-catholics-hit-reporting-of-trials-pastoral-letter-to-be-read.html | REICH CATHOLICS HIT REPORTING OF TRIALS; Pastoral Letter to Be Read in Pulpits Today Sees Unjust Blame on Franciscans. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/poland-asks-france-for-economic-help-blum-agrees-to-discuss-the.html | POLAND ASKS FRANCE FOR ECONOMIC HELP; Blum Agrees to Discuss the Matter Further -- Talks Are Successful So Far. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/spains-savage-war.html | SPAIN'S SAVAGE WAR | True | From The Louisville Courier-Journal | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/drought-feed-rate-cut-farmers-also-get-lower-rail-cost-on-livestock.html | DROUGHT FEED RATE CUT; Farmers Also Get Lower Rail Cost on Livestock. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/haig-the-commander-of-englands-forces-in-the-war-mr-duff-coopers.html | Haig, the Commander of England's Forces in the War; Mr. Duff Cooper's Definitive Biography Shows That All His Battles Were Not With the Enemy HAIG. By Duff Cooper. 381 pp. Garden City, N.Y.: Doubleday, Doran & Co. $4. | True | By Compton Pakenham | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/berry-woolson.html | Berry -- Woolson | True | /]pecial to THE NI:? YORK TISIS. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/coast-market-growing-neil-petree-remarks-on-expansion-of-los.html | COAST MARKET GROWING; Neil Petree Remarks on Expansion of Los Angeles After Survey. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/join-holy-days-appeal-rabbinical-groups-urge-relief-for-jews-in.html | JOIN HOLY DAYS' APPEAL; Rabbinical Groups Urge Relief for Jews in Poland. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/brooklyn-exconvict-slain-at-liberty-ny-sixteen-bullet-wounds-found.html | BROOKLYN EX-CONVICT SLAIN AT LIBERTY, N.Y.; Sixteen Bullet Wounds Found in Body of Taxicab Driver -- Gangsters Suspected. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/farmers-doing-well.html | FARMERS DOING WELL | True | From The Newark News | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/railroad-official-is-killed-by-train-hge-pansius-lackawanna-freight.html | RAILROAD OFFICIAL IS KILLED BY TRAIN; H.G.E. Pansius, Lackawanna Freight Executive, Fatally Injured at Madison, N.J. WITH LINE FOR 29 YEARS Summit Resident Was Born in Antwerp and Received Early Schooling in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/retracts-fake-charge-fargo-nd-paper-admits-wpa-cattle-photo-was.html | RETRACTS 'FAKE' CHARGE; Fargo, N.D., Paper Admits WPA Cattle Photo Was 'Honest.' | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/must-return-to-paper-ballots.html | Must Return to Paper Ballots | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/italy-honors-1859-hero.html | Italy Honors 1859 Hero | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/marshdunlap-slmeial.html | MarshDunlap Slmeial | True | tO THE Nk'W YORK Ts. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/english-generations-fair-company-by-doris-leslie-498-pp-new-york.html | English Generations; FAIR COMPANY. By Doris Leslie. 498 pp. New York: The Macmillan Company. $2.50. | True | DOROTHEA KINGSLAND. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bond-list-in-month-rose-550587738-total-price-of-stock-exchange.html | BOND LIST IN MONTH ROSE $550,587,738; Total Price of Stock Exchange Issues $42,235,760,556 on Sept. 1 -- Average Up 61c. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dinners-at-ausable-club-golf-tourney-and-parties-will-be-held-in.html | DINNERS AT AUSABLE CLUB; Golf Tourney and Parties Will Be Held in Labor Day Celebration. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/pope-holds-public-audience.html | Pope Holds Public Audience | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/morganharclham.html | MorganHarclham | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/martin-luhmayer-jurist-dead-at-75-baltimore-judge-and-leader-of-the.html | MARTIN LuHMAYER, JURIST, DEAD AT 75; Baltimore Judge and Leader of the Bar Had Served in the Maryland Legislature. | True | Special to Ta lqvr Yom Tns. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/thirteen-witnesses-family-curse-by-john-hampson-353-pp-new-york.html | Thirteen Witnesses; FAMILY CURSE. By John Hampson. 353 pp. New York: Dodd, Mead & Co. $2. | True | JANE SPENCE SOUTHRON. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/france-considers-a-new-envoy-to-us-francois-de-tessan-and-lucien.html | FRANCE CONSIDERS A NEW ENVOY TO U.S.; Francois de Tessan and Lucien Lamoureux Mentioned for the Washington Post. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/college-opens-tuesday-bards-enrollment-is-18-per-cent-above-last.html | COLLEGE OPENS TUESDAY; Bard's Enrollment Is 18 Per Cent Above Last Year. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-mercia-wood-wed.html | Miss Mercia Wood Wed | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/trotskys-position-like-the-kaisers-both-enjoy-ancient-privilege-of.html | TROTSKY'S POSITION LIKE THE KAISER'S; Both Enjoy Ancient Privilege of Asylum as Recognized in International Law. | True | By P.w. Wilson | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mexican-cockfights-a-tourist-lure.html | MEXICAN COCKFIGHTS A TOURIST LURE | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/g-e-tarbell-dies-isurnce-leader-retired-executive-of-equitable-life.html | G. E, TARBELL DIES; ' ISURNCE LEADER; Retired Executive of Equitable Life Assurance Society Was Senior Member of Board. STARTED CAREER IN LAW Practieed Four Years Before He Entered Insurance Jn .1852-Active in Re! Estate. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mrs-e-c-ru1singer-wed-becomes-the-bride-of-stanley-k-turner-in.html | MRS. E. C. Ru1SINGER WED; Becomes the Bride of Stanley K. Turner in Adirondacks. | True | Special to THB NEW YORK TES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/tobacco-growers-await-big-incomes-prices-for-bright-leaf-are.html | TOBACCO GROWERS AWAIT BIG INCOMES; Prices for Bright Leaf Are Running Far Above the 1935 Average. | True | By Virginius Dabney | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/gawthrop-baum.html | Gawthrop -- Baum | True | SDecIal to THS iNEW YORIC TS. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/seized-as-panhandler-brooklyn-man-held-in-stamford-says-he-is.html | SEIZED AS PANHANDLER; Brooklyn Man, Held in Stamford, Says He Is Fleeing From Gang. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/nyu-counts-on-sophomores.html | N.Y.U. Counts on Sophomores | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/committee-is-host-at-polo-luncheon-group-headed-by-robert-e.html | COMMITTEE IS HOST AT POLO LUNCHEON; Group Headed by Robert E. Strawbridge Jr. Gives Party for Argentine Players. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/joseph-davieses-give-tea-entertain-for-st-regis-colony-at-tennis.html | JOSEPH DAVIESES GIVE TEA; Entertain for St. Regis Colony at Tennis Doubles Tournament. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/pittsburgh-gop-pays-toll-to-death-republican-organization-has-lost.html | PITTSBURGH G.O.P. PAYS TOLL TO DEATH; Republican Organization Has Lost Some of Its Big Men in Recent Years. PLACES ARE HARD TO FILL | True | Special Correspondence THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/health-museum-at-fair-is-planned-plant-patterned-after-that-in.html | HEALTH MUSEUM AT FAIR IS PLANNED; Plant Patterned After That in Dresden, Germany, Is the Object of Promoters. CENTER TO BE PERMANENT Help Pledged by Oberlander Foundation and Carnegie Corporation, Whalen Says. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/aid-exterminator-strike-building-service-employes-donate-1000-fund.html | AID EXTERMINATOR STRIKE; Building Service Employes Donate $1,000 Fund. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/independents-may-meet-rise.html | Independents May Meet Rise | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-parade-of-the-grapes-is-on-with-the-approach-of-autumn-the.html | THE PARADE OF THE GRAPES IS ON; With the Approach of Autumn the Pushcarts of the City Are Piled High With Clusters of Varying Color and Fragrances | True | By Florence Brobeck | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/illocality.html | ILLOCALITY" | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/pressure-on-franc-brings-gold-here-1805000-engaged-in-paris-making.html | PRESSURE ON FRANC BRINGS GOLD HERE; $1,805,000 Engaged in Paris, Making $7,075,000 There for the Week. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/earnings-shown-by-corporations-burroughs-adding-machine-has-gain.html | EARNINGS SHOWN BY CORPORATIONS; Burroughs Adding Machine Has Gain for Half Year From 51c to 68c a Share. CASH POSITION IMPROVES Muskegon Piston Ring, Universal Tobacco and Triplex Glass Also Give Out Reports. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/review-3-no-title-the-tail-of-the-sorry-sorkel-horse-by-elizabeth.html | Review 3 -- No Title; THE TAIL OF THE SORRY SORKEL HORSE. By Elizabeth Honness. Illustrated by Pelagie Doane. Unpaged. New York: Thomas Nelson & Sons. $1.25. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mayomrsberry-in-tie-for-medal-deadlock-rutherfurd-and-miss-bauer-in.html | MAYO-MRS.BERRY IN TIE FOR MEDAL; Deadlock Rutherfurd and Miss Bauer in Mixed Foursomes Title Golf With a 74. MARGIN IS TWO STROKES Frank Strafaci-Miss Traung and Kammer-Miss Verry Next at Women's National. | True | By William D. Richardsonspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/reich-action-pleases-britain.html | Reich Action Pleases Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/to-call-3000000-bonds-youngstown-sheet-and-tube-acts-on-3-12s-votes.html | TO CALL $3,000,000 BONDS; Youngstown Sheet and Tube Acts on 3 1/2s -- Votes Dividends. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/la-salle-tackle-injured.html | La Salle Tackle Injured | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/minneapolis-trade-rises-retail-lines-gain-as-heat-abates-two.html | MINNEAPOLIS TRADE RISES; Retail Lines Gain as Heat Abates -- Two Strikes Have Some Effect. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/madison-group-has-party-200-members-of-colony-on-sound-hold-seasons.html | MADISON GROUP HAS PARTY; 200 Members of Colony on Sound Hold Season's Final Event. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/cate-riedel.html | Cate -- -Riedel | True | Special to Ttr NEW Yoa Tns. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/scrap-iron-sales-put-at-30000000-tons-with-prices-back-to-1929.html | SCRAP IRON SALES PUT AT 30,000,000 TONS; With Prices Back to 1929 Level, Dealers Rush Collections -- Foreign Trade Choked Off. | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/polo-grounds-gridiron-battle-tuesday-night-attracts-widespread.html | Polo Grounds Gridiron Battle Tuesday Night Attracts Widespread Interest; FOOTBALL GIANTS FACE STERN TEST Brilliant Battle Is Expected in Meeting with All-Star Array on Tuesday Night. FANS KEENLY INTERESTED Huge Crowd Expected to Attend -- Both Teams Have Powerful Attacks. | True | By Joseph M. Sheehan | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/teacher-group-opens-new-fight-on-oaths-national-association-seeks.html | TEACHER GROUP OPENS NEW FIGHT ON OATHS; National Association Seeks Data on Each State as Forerunner of a Repeal Campaign. | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/boston-wins-by-62-73-38000-see-terrymen-bow-twice-on-return-to-polo.html | BOSTON WINS BY 6-2, 7-3; 38,000 See Terrymen Bow Twice on Return to Polo Grounds. MACFAYDEN TAKES OPENER Outpitches Fitzsimmons, Who Is Routed in 5th, to Earn His 15th Victory. CHAPLIN ALSO TRIUMPHS Hurls Well While Mates Bat Schumacher Hard -- Cards Gain in the Race. GIANTS LOSE TWICE TO BEES, 6-2 AND 7-3 | True | By James P. Dawson | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/a-platform-blunder.html | A PLATFORM BLUNDER | True | From The Christian Science Monitor | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/us-steel-raises-some-prices-2-carnegieillinois-advance-is-for.html | U.S. STEEL RAISES SOME PRICES $2; Carnegie-Illinois Advance Is for Semi-Finished Lines in Fourth Quarter. INDEPENDENTS TO FOLLOW Finished Items May Be Pushed Up -- Action Laid to Higher Costs and Labor Outlook. | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/new-england-busy-with-trade-gaining-revived-confidence-is-based-on.html | NEW ENGLAND BUSY, WITH TRADE GAINING; Revived Confidence Is Based on Rise in Shoe, Wool and Cotton Textile Industries. POWER SHORTAGE IS FOUND | True | By F. Lauriston Bullard | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/-dies-in-9story-plunge-victim-of-31st-street-fall-had-been-ill-and-.html | , DIES IN 9-STORY PLUNGE; Victim of 31st Street Fall Had Been. Ill and Melancholy, | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/harvards-survey-turns-to-mankind-having-applied-gauges-to-the.html | HARVARD'S SURVEY TURNS TO MANKIND; Having Applied Gauges to the Cosmos, Scholars Will Now Focus on Human Behavior. TO USE RESOLVING 'PRISM' Individual Analyses Will Be Unified to Explain Why Man's Conduct Lags Behind Mind. | True | By William L. Laurencespecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/cruise-for-an-autumn-sunday.html | Cruise for an Autumn Sunday | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/assails-republican-plea-mrs-miller-at-maryland-meeting-hits-market.html | ASSAILS REPUBLICAN PLEA; Mrs. Miller at Maryland Meeting Hits 'Market Basket Campaign.' | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/ties-abroad-split-city-foreign-press-nonenglish-newspapers-here.html | TIES ABROAD SPLIT CITY FOREIGN PRESS; Non-English Newspapers Here Reflect the Dissensions in Homeland Politics. ONE-THIRD ARE DIVIDED Sixty Publications in Twenty-five Languages Represent Large Circulation. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-first-man-to-pilot-englands-flying-ruler.html | THE FIRST MAN TO PILOT ENGLAND'S FLYING RULER | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/haskellweon.html | Haskellweon | True | . Special to T lrr YOl,K "*I.Ef. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/pettijohnburke-and-meanymunson-advance-to-chapman-memorial-golf.html | Pettijohn-Burke and Meany-Munson Advance to Chapman Memorial Golf Final; MEANY AND MUNSON WIN ON 33D GREEN 15 Extra Holes Necessary in Chapman Golf Semi-Final With Stuart-Barbour. PETTIJOHN-BURKE VICTORS Defeat Shelden-Held, 1 Up, at Greenwich -- Final Put Off Till Next Saturday. | True | By Louis Effratspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/review-9-no-title-ballet-by-anatol-chujoy-illustrated-with.html | Review 9 -- No Title; BALLET. By Anatol Chujoy. Illustrated With Photographs. 108 pp. New York: Robert Speller Publishing Corporation. $1.50. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/franco-mopping-up-for-push-on-madrid-rebels-take-drastic-steps-to.html | FRANCO MOPPING UP FOR PUSH ON MADRID; Rebels Take Drastic Steps to Prevent Flank Attacks on Their Small Force. PORTUGAL SENDS SUPPLIES Death Toll Now Is 300,000 in Civil War -- Seville Force Is Nearing Toledo. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/white-mountains-scene-of-parties-mr-and-mrs-gerald-beaumont-hosts.html | WHITE MOUNTAINS SCENE OF PARTIES; Mr. and Mrs. Gerald Beaumont Hosts in Bretton Woods as Are Roderick Delands. KATE BARNUM IS HONORED Mrs. Edwin Strong Gives Bridge Tea for Her -- Charles W. Wickershams Entertain. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/loon-first-in-canoe-race.html | Loon First in Canoe Race | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/-white-elephants-give-a-ball-at-newport-annual-event-at-club-is-a.html | ' White Elephants' Give a Ball at Newport; Annual Event at Club Is a Costume Party | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/li-stars-score-on-lake-ontario-halsted-takes-second-race-of-worlds.html | L.I. STARS SCORE ON LAKE ONTARIO; Halsted Takes Second Race of World's Title Series With His Chuckle II. VIM ALSO IS HOME FIRST Craft Sailed by Havemeyer Victor in Afternoon -- By-C Leader on Points. L.I. STARS SCORE ON LAKE ONTARIO | True | By John Rendelspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/buenos-aires-host-to-pen-congress-ninety-delegates-from-thirtynine.html | BUENOS AIRES HOST TO P.E.N. CONGRESS; Ninety Delegates From Thirty-nine Countries Gather for International Session. NOTED WRITERS PRESENT Stefan Zweig, Duhamel, Ludwig, Maritain, Giraudoux, Marinetti and Mottram Attend. | True | Special Cable to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/son-of-official-is-killed-by-auto-paul-a-friedman-8-is-fatally.html | SON OF OFFICIAL IS KILLED BY AUTO; Paul A. Friedman, 8, Is Fatally Injured While Playing on West 111th St. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/railroad-car-orders-continue-to-increase-numerous-inquiries-pending.html | RAILROAD CAR ORDERS CONTINUE TO INCREASE; Numerous Inquiries Pending Also -- Many Locomotives Sought -- Rail Contracts Placed. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/toy-orders-up-sharply-recent-activity-points-to-scarcity-during.html | TOY ORDERS UP SHARPLY; Recent Activity Points to Scarcity During Holiday Season. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/new-season-cockcrow.html | NEW SEASON COCK-CROW | True | By Howard Devree | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/envoys-drop-plan-to-humanize-war-madrid-government-sends-a-polite.html | ENVOYS DROP PLAN TO 'HUMANIZE WAR; Madrid Government Sends a 'Polite Rejection' of the Diplomats' Proposals. MEDIATION TURNED DOWN Loyalists Assert Determination to Suppress Military Rising 'as Quickly as Possible.' | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/greentree-victor-on-overtime-goal-scored-by-balding-downs-templeton.html | GREENTREE VICTOR ON OVERTIME GOAL SCORED BY BALDING; Downs Templeton, 11 to 10, Retaining U.S. Open Title -- Crowd of 18,000 Thrilled. BOSTWICK HAS GREAT DAY Hitchcock, Whitney Also on Side Which Earns Right to Ride Against Argentines. GREENTREE VICTOR ON OVERTIME GOAL | True | By Robert F. Kelleyspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/temple-adds-courses-social-group-work-and-naval-architecture-are.html | TEMPLE ADDS COURSES; Social Group Work and Naval Architecture Are Included. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/quelling-revolt-first-aim.html | Quelling Revolt First Aim | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hearst-attacks-pi-strikers-case-publisher-asks-labor-board-to-hold.html | HEARST ATTACKS P.-I. STRIKERS CASE; Publisher Asks Labor Board to Hold Guild in Contempt and Dismiss Its Complaint. ILLEGAL FORCE CHARGED Linking Two Suspended Men With 'Violence,' Petition Says They Cannot Be Reinstated. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/white-sox-defeat-indians-by-9-to-0-kennedy-hurls-fivehit-game-in.html | WHITE SOX DEFEAT INDIANS BY 9 TO 0; Kennedy Hurls Five-Hit Game in Gaining His Nineteenth Triumph of Campaign. HILDEBRAND IS POUNDED Kreevich Leads the Attack as Mates Advance Within Game and a Half of 2d Place. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/review-10-no-title-sailing-to-music-sailing-troubadour-by-b-j.html | Review 10 -- No Title; Sailing to Music SAILING TROUBADOUR. By B. J. Klitgaard With a Foreword by Lieut. Commander John Irving. Illustrated With Photographs. 266 pp. Philadelphia: J.B. Lippincott Company. \$4. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/random-notes-for-travelers-along-the-rhine-the-grape-harvest-is-an.html | RANDOM NOTES FOR TRAVELERS; Along the Rhine the Grape Harvest Is an Occasion for Festivals -- Cruise to Egypt and the Holy Land -- A Fair in Vienna | True | By Diana Rice | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/new-rail-law-aids-c-nw-investors-intervention-by-the-bruere-group.html | NEW RAIL LAW AIDS C. & N.W. INVESTORS; Intervention by the Bruere Group Shows Changes in Rights in Bankruptcies. OLD-TIME PRACTICES END I.C.C. Assumes Jurisdiction in Carrier Cases, as SEC Does in Other Corporations. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/princeton-needs-reserves.html | Princeton Needs Reserves | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/alcoholism-classed-as-childish-disease-only-cure-for-drink-habit-is.html | ALCOHOLISM CLASSED AS CHILDISH 'DISEASE'; Only Cure for Drink Habit Is for a Man 'to Grow Up,' Kansan Tells Doctors in Utah. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/editors-called-by-nyu-will-give-lectures-in-courses-on-creative.html | EDITORS CALLED BY N.Y.U.; Will Give Lectures in Courses on Creative Writing. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/coin-thief-as-numismatist.html | Coin Thief as Numismatist | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/milk-strike-delay-now-held-likely-several-groups-of-dairymen-defer.html | MILK STRIKE DELAY NOW HELD LIKELY; Several Groups of Dairymen Defer Action Pending Parley With Ten Eyck Saturday. PISECK FOR HOLIDAY NOW City Prepares for a Crisis and Combats Price Rise in Health Station Product. MILK STRIKE DELAY NOW HELD LIKELY | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/artists-of-japan-speak-to-the-soul-through-symbols-their-art.html | ARTISTS OF JAPAN SPEAK TO THE SOUL THROUGH SYMBOLS; Their Art Through the Ages Is Presented An Extraordinary Exhibit at Boston ARTISTS OF JAPAN SPEAK TO THE SOUL THROUGH SYMBOLS Their Art Through the Ages Is Presented in An Extraordinary Exhibit at Boston JAPAN'S SYMBOLIC ART SPEAKS TO THE SOUL Its Development Through the Centuries Is Shown in a Notable Exhibit at Boston | True | By Yukio Yashirotokyo. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/boat-crew-races-mile-in-7-12-minutes-new-dorp-station-of-the-us.html | BOAT CREW RACES MILE IN 7 1/2 MINUTES; New Dorp Station of the U.S. Life-Saving Corps Wins Over 9 Rivals in Annual Event. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/city-shortens-cupids-path-a-new-chapel-enables-licensegetters-to.html | CITY SHORTENS CUPID'S PATH; A New Chapel Enables License-Getters to Have the Wedding Ceremony Without Climbing Stairs | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/paris-as-reply-to-reich-adopts-a-big-arms-plan.html | Paris, as Reply to Reich, Adopts a Big Arms Plan | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/georgia-vote-wednesday-democrats-will-register-twice-in-primary-on.html | GEORGIA VOTE WEDNESDAY; Democrats Will Register Twice in Primary on Talmadge's Record. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/town-hall-calendar-nearly-all-filled-active-concert-season-and-one.html | TOWN HALL CALENDAR NEARLY ALL FILLED; Active Concert Season and One Longer Than Usual Is Indicated by Bookings. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/boom-in-chicago-stores-retailing-at-pace-almost-equal-to-yule-rush.html | BOOM IN CHICAGO STORES; Retailing at Pace Almost Equal to Yule Rush -- Other Indices Up. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/advertising-party-at-east-hampton-w-wallace-benjamins-give-a-dinner.html | ADVERTISING PARTY AT EAST HAMPTON; W. Wallace Benjamins Give a Dinner to Large Group Before the Event. MAJOR SWARTWOUT HOST Miss Judith Hamlin Entertains Sixteen -- Grantland Rices Have Golfers as Guests. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/symphony-plans-bostons-to-officiate-at-harvard-tercentenary-artists.html | SYMPHONY PLANS; Boston's to Officiate at Harvard Tercentenary -- Artists for Chicago Season | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/several-thousand-miles-of-airlines-in-china-flown-by-german-company.html | SEVERAL THOUSAND MILES OF AIRLINES IN CHINA FLOWN BY GERMAN COMPANY | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/plan-to-construct-cup-yacht-in-maine-bath-now-looms-as-site-for.html | PLAN TO CONSTRUCT CUP YACHT IN MAINE; Bath Now Looms as Site for Building of the New Vanderbilt Defense Craft. JULY MATCH IN PROSPECT U.S. and Sopwith Boats Are Likely to Start Series Late in the Month. PLAN TO CONSTRUCT CUP BOAT IN MAINE | True | By James Robbins | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/put-retail-sales-for-year-at-75-of-1929s-with-an-increase-of-125.html | Put Retail Sales for Year at 75% of 1929's, With an Increase of 12.5% Over 1955 Total | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mrb-fc-hickbwed-to-robert-macneil-widow-of-exrepresentative-s.html | MRB. F.C. HICKBWED TO ROBERT MACNEIL; Widow of Ex-Representative !s Married to 45th Chief of Clan Macneil, CANON LUCAS OFFICIATES He Is Assisted by the Rev.Stuart NeillJColors of Bridegroom's Plaid in Decorations. | True | Special to Tm NIW YOR TIMES, | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/fugitive-captured-in-fha-loan-fraud-arrested-in-80th-st-raid-after.html | FUGITIVE CAPTURED IN FHA LOAN FRAUD; Arrested in 80th St. Raid After 28-Hour Vigil by City and Federal Detectives. COUPLE WITH HIM HELD Charged With Harboring the Suspect Who Is Alleged to Have Obtained $20,000. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/leading-lady-by-ruth-mills-297-pp-new-york-claude-kendall-inc-2.html | LEADING LADY. By Ruth Mills. 297 pp. New York: Claude Kendall, Inc. $2. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/veteran-recalls-old-horse-shows-charlie-smith-secretary-for-fifty.html | VETERAN RECALLS OLD HORSE SHOWS; Charlie Smith, Secretary for Fifty Years, Tells of First Meeting at Delmonico's. FIRE STEEDS EXHIBITED Lily Langtry Left to Avoid Stares -- Edward VIII Was a Visitor as Prince. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/review-8-no-title-gay-waters-by-ok-monahan-217-pp-philadelphia.html | Review 8 -- No Title; GAY WATERS. By O.K. Monahan. 217 pp. Philadelphia: Dorrance & Co. $2. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/predict-cryptogram-will-be-the-next-fad-puzzle-enthusiasts-at.html | PREDICT CRYPTOGRAM WILL BE THE NEXT FAD; Puzzle Enthusiasts, at Parley in Boston, Agree Crossword Game Is Still the Most Popular. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/import-tonnage-up-at-san-francisco-but-august-departing-figures.html | IMPORT TONNAGE UP AT SAN FRANCISCO; But August Departing Figures Were Lower Than Total for Last Year. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/sports-in-vermont.html | SPORTS IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/alchemy-in-our-day-modern-alchemy-by-dorothy-m-fisk-with-diagrams.html | Alchemy in Our Day; MODERN ALCHEMY. By Dorothy M. Fisk. With diagrams and photographs. 171 pp. New York: D. Appleton-Century Company. $1.75. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/spartanburg-wins-series.html | Spartanburg Wins Series | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bridge-new-club-to-open-regency-to-follow-lines-of-cavendish-and.html | BRIDGE: NEW CLUB TO OPEN; Regency to Follow Lines of Cavendish and Crockford's -- Three Hands | True | By Albert H. Morehead | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/president-roosevelts-way-up-to-the-present-ernest-k-lindleys-frank.html | President Roosevelt's Way Up to the Present; Ernest K. Lindley's Frank Appraisal of the Deal's Leader and the New Deal Policies HALF WAY WITH ROOSEVELT. By Ernest E. Lindley. 426 pp. New York: The Viking Press. $2.75. President Roosevelt's Way | True | By Frances Brown | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/fiesta-in-santa-fe-historic-epic-of-the-old-southwest-to-be.html | FIESTA IN SANTA FE; Historic Epic of the Old Southwest to Be Recalled in a Colorful Celebration | True | By Thomas J. Deegansanta Fe, N.m. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/jersey-glider-sets-landing-record-brings-craft-down-four-feet-from.html | JERSEY GLIDER SETS LANDING RECORD; Brings Craft Down Four Feet From Target at Opening of Three-Day Competition. WINS ENDURANCE CONTEST Hillside Man Is Victor After Opponent Is Slightly Hurt in Nose Dive. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/gracchus-usa-we-have-opportunity-to-avoid-romes-errors.html | GRACCHUS, U.S.A.; We Have Opportunity to Avoid Rome's Errors | True | J. LIONBERGER DAVIS | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/retired-new-jersey-banker-68-disappears-gone-to-join-missing.html | Retired New Jersey Banker, 68, Disappears; 'Gone to Join Missing Persons,' Says Note | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bribe-story-held-vital-to-geoghan-lehmans-reaction-to-corbett.html | BRIBE STORY HELD VITAL TO GEOGHAN; Lehman's Reaction to Corbett Testimony Seen as Decisive Factor in Ouster Case. BOTH SIDES QUIT ALBANY Plan to Be Busy Over Holiday Mapping Strategy for the Hearing Tuesday. | True | By Robert S. Birdspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mystery-and-terror-in-mr-lytles-novel-of-the-south-the-long-night.html | Mystery and Terror in Mr. Lytle's Novel of the South; THE LONG NIGHT. By Andrew Lytle. 331 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | FRED T.MARSH. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dress-reorders-up-sharply.html | Dress Reorders Up Sharply | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/snow-and-hail-fall-in-england.html | Snow and Hail Fall in England | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/business-and-the-nra.html | BUSINESS AND THE NRA | True | From The Baltimore Sun | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/white-sox-get-first-baseman.html | White Sox Get First Baseman | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/johnmarsh.html | John-Marsh | True | spaalal to THE NEW YOnK TmtES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/review-5-no-title-tangled-waters-a-navajo-story-by-florence.html | Review 5 -- No Title; TANGLED WATERS. A Navajo Story. By Florence Crannell Means. Illustrated by Herbert Morton Stoops. 212 pp. Boston, Mass.: Houghton, Mifflin Company. $2. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/three-sets-of-twins-are-born.html | Three Sets of Twins Are Born | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/france-to-terminate-syrian-rule-in-1939-treaty-to-be-signed-this.html | FRANCE TO TERMINATE SYRIAN RULE IN 1939; Treaty to Be Signed This Week Relinquishes Mandate Then -- Troops to Be Reduced. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mrs-w-f-hitt-buried-services-for-society-woman-are-held-in.html | MRS, W. F. HITT BURIED; Services for Society Woman Are Held in Washin{;ltOn, | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/personette-bomberger.html | Personette -- Bomberger | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/speiser-in-court-tuesday-faces-chaser-charge-court-data-in-accident.html | SPEISER IN COURT TUESDAY; Faces Chaser Charge -- Court Data in Accident Suits Checked. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/a-convalescent-nation.html | A CONVALESCENT NATION | True | By Mrs. Ruth Bryan Rohde, Former Minister To Denmark, In A Political Speech At Binghamton. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hurt-in-algerian-strike-riot.html | Hurt in Algerian Strike Riot | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/ehl-stoningtons-are-dinner-hosts-honor-their-son-and-daughter-at.html | E.H.L. STONINGTONS ARE DINNER HOSTS; Honor Their Son and Daughter at Party Before Dance at Pine Orchard Club. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/johngrenmorgan.html | JohngrenMorgan | True | Special to E YoI | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-june-lazenby-bride-she-is-married-in-naval-academy-chapel-to.html | MISS JUNE LAZENBY BRIDE; She Is Married in Naval Academy Chapel to John G. Green. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/sea-searched-for-two-fishermen-missing-for-two-days-off-new-jersey.html | SEA SEARCHED FOR TWO; Fishermen Missing for Two Days Off New Jersey Coast. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/lions-and-violets-begin-work-tomorrow-lavender-starting-the.html | Lions and Violets Begin Work Tomorrow, Lavender Starting the Following Day -- Squad of 64 Invited to Report at Yale -- Development of Reserves Princeton Problem. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/3-bandits-get-1009-at-plant-in-newark-armed-and-masked-they-line-12.html | 3 BANDITS GET $1,009 AT PLANT IN NEWARK; Armed and Masked, They Line 12 Coca-Cola Employes Against Wall and Flee in Auto. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/steady-growth-seen-for-fairfield-county-regional-plan-urges.html | STEADY GROWTH SEEN FOR FAIRFIELD COUNTY; Regional Plan Urges Protection of Streams and Development of Parkway System. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-janis-to-sell-goods-tomorrow-actress-to-open-auction-of-her.html | MISS JANIS TO SELL GOODS TOMORROW; Actress to Open Auction of Her Belongings at Historic Philipse Manor Home. IS READY TO 'HELP OTHERS' Has Had to Write 4,000 Letters to Explain Plans to Friends Who Did Not Understand. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/plant-to-squeeze-coal-it-will-produce-gasoline-in-experiment-at.html | PLANT TO SQUEEZE COAL; It Will Produce Gasoline in Experiment at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-olive-branch-world-peace-favored-but-we-have-much-to-do-here.html | THE OLIVE BRANCH; World Peace Favored but We Have Much to Do Here | True | LOUIS J. LEWIS | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/edward-b-wire.html | EDWARD B. WIRE: | True | Special to T] IBW YORK TS. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/nyu-law-school-lists-64-scholars-most-beautiful-student-of-1936.html | N.Y.U. LAW SCHOOL LISTS 64 SCHOLARS; ' Most Beautiful' Student of 1936 Among 11 Girls to Win Special Honors. YEAR'S TUITION PROVIDED Graduates of 19 Institutions Included in Annual Rating for Scholarships. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/57-of-84-foods-advance-retail-index-unchanged.html | 57 of 84 Foods Advance; Retail Index Unchanged | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/agree-to-farm-pay-rises-italian-owners-and-workers-set-increases-up.html | AGREE TO FARM PAY RISES; Italian Owners and Workers Set Increases Up to 9 Per Cent. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/orpheus-at-stockholm-carl-milles-fountain-for-concert-house-square.html | ORPHEUS AT STOCKHOLM; Carl Milles Fountain for Concert House Square Delights the Swedish Capital | True | By Alma Luise Olsonstockholm. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/jobs.html | Jobs | True | BOLTON HALL | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/heads-landon-leagues-louise-c-gerry-named-chairman-of-business.html | HEADS LANDON LEAGUES; Louise C. Gerry Named Chairman of Business Women's Groups. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/landmark-urged-as-national-shrine-plea-is-made-at-exercises-at.html | LANDMARK URGED AS NATIONAL SHRINE; Plea Is Made at Exercises at Revolutionary Conference House, Staten Island. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-flora-harris-engaged-to-arm-i-savannah-ga-girl-to-become-the.html | MISS FLORA HARRIS ENGAGED TO ARRN I; Savannah, Ga., Girl to Become the Bride of Charles Frederick Westin. PLANS WINTER CEREMONY I Graduate of Oldfields School Made Her Debut in 1931Her Fiance Is Newspaper Man. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/rooseveltian-luck-both-tr-and-fd-seem-to-have-done-well-with-silver.html | ROOSEVELTIAN LUCK; Both T.R. and F.D. Seem to Have Done Well With Silver | True | GEORGE C. McFARLANE | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/troth-announced-of-miss-godfrey-new-yorkgiri-is-the-fiancee-ofi.html | TROTH ANNOUNCED OF MISS GODFREY; New YorkGiri Is the Fiancee ofI Ensign Robert T. Oliver Jr., of Ohio Family. WEDDING TO BE IN AUTUMN Naval Officer Stationed at Long Beach, Calif. -- He Is Annapolis Graduate of 1934. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/democracy-in-the-states.html | DEMOCRACY IN THE STATES | True | From The Springfield Republican | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/olympics-in-greece-having-games-there-periodically-might-be.html | OLYMPICS IN GREECE; Having Games There Periodically Might Be Beneficial | True | GREGG M. SINCLAIR | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/call-issued-at-yale.html | Call Issued at Yale | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Hebert W. Horwilllondon. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/new-miracles-come-from-the-chemists-laboratory-new-miracles-of.html | NEW MIRACLES COME FROM THE CHEMIST'S LABORATORY; NEW MIRACLES OF CHEMISTRY To the List of Products Used by Industry The Laboratory Makes Fresh Additions | True | By Waldemar Kaempffert | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/shriver-laurier.html | Shriver -- Laurier | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/barn-dance-at-saranac-annual-costume-event-will-take-place-tomorrow.html | BARN DANCE AT SARANAC; Annual Costume Event Will Take Place Tomorrow in Casino. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/london-and-paris-need-mutual-aid-britain-and-france-have-long-seen.html | LONDON AND PARIS NEED MUTUAL AID; Britain and France Have Long Seen the Defensive Value of Their Friendship. OLD HOSTILITY FORGOTTEN But German Diplomacy Is Still Trying to Destroy Entente by Separate Agreements. | True | By Augurspecial Correspondence. the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/water.html | Water | True | ABIAL HIGGINSON | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/corn-belt-is-stirred-by-parley-on-drought-importance-of-the-subject.html | CORN BELT IS STIRRED BY PARLEY ON DROUGHT; Importance of the Subject at Stake Transcends Interest in Meeting Of Two Presidential Rivals | True | By Roland M. Jones | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-crimson-goddess-by-elaine-sterne-carrington-245-pp-new-york-d.html | THE CRIMSON GODDESS. By Elaine Sterne Carrington. 245 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/test-for-transit-program-seaburyberle-proposal-to-face-searching.html | TEST FOR TRANSIT PROGRAM; Seabury-Berle Proposal to Face Searching Scrutiny at Hearings Opening Thursday | True | By Paul Crowell | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/madrid-declares-investments-safe-negrin-socialist-minister-of.html | MADRID DECLARES INVESTMENTS SAFE; Negrin, Socialist Minister of Finance, Assure Americans on Their Holdings. AIMS TO RIGHT WRONGS Fear of Massacre of Rebel Prisoners Is Expressed by the Burgos Fascists. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/will-push-tennessee-suit.html | Will Push Tennessee Suit | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/president-sets-week-for-fire-prevention-proclamation-urges-the.html | PRESIDENT SETS WEEK FOR FIRE PREVENTION; Proclamation Urges the People, Oct. 4-11, to Help in Cutting Hazards and Life Loss. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hindenburg-to-make-an-exhibition-flight-50-guests-to-ride-in.html | HINDENBURG TO MAKE AN EXHIBITION FLIGHT; 50 Guests to Ride in Zeppelin on Daytime Trip Over the Northeastern States. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/philip-benson-mentioned-for-honors-by-bankers.html | Philip Benson Mentioned For Honors by Bankers | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/chamber-operas-put-on-by-the-wpa-miniature-stage-works-by-various.html | CHAMBER OPERAS PUT ON BY THE WPA; Miniature Stage Works by Various American and European Composers | True | By Noel Straus | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/drop-in-wheat-supplies-agriculture-department-sees-cut-of-320000000.html | DROP IN WHEAT SUPPLIES; Agriculture Department Sees Cut of 320,000,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/calls-cigarette-machine-hearing.html | Calls CiGarette Machine Hearing | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/caroline-cromwell-wed-baltimore-girl-becomes-bride-of-walter-bayly.html | CAROLINE CROMWELL WED; Baltimore Girl Becomes Bride of Walter Bayly Buck, | True | St3ecial to TEm Nv NOR T | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/maritime-parley-to-act-on-labor-representatives-of-leading-nations.html | MARITIME PARLEY TO ACT ON LABOR; Representatives of Leading Nations Except Germany to Meet in Geneva Oct. 6. WILL CONSIDER VACATIONS 12 Days a Year With Pay Proposed for Officers and 6 for the Subordinate Personnel. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/to-aid-young-republican-fund.html | To Aid Young Republican Fund | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/large-dance-given-at-southampton-harvest-moon-ball-attracts-many.html | LARGE DANCE GIVEN AT SOUTHAMPTON; Harvest Moon Ball Attracts Many Colonists and Guests to the Beach Club. DINNERS PRECEDE EVENT Hosts Are Mrs. G.Q. Peabody, Miss Dorothy Siems, Mr. and Mrs. Eugene Pitou. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dinner-dance-held-at-rye-beach-club-apawamis-event-attended-by.html | DINNER DANCE HELD AT RYE BEACH CLUB; Apawamis Event Attended by Members and Guests -- Program for Holiday. DIVING EXHIBIT ARRANGED Wykagyl Country Club at New Rochelle to Be the Scene of Entertainment Today. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/archives/klan-session-open-after-hasty-move-fiery-cross-barred-delegates.html | KLAN SESSION OPEN AFTER HASTY MOVE; Fiery Cross Barred, 'Delegates' Quit Cortland Township for Yorktown Field. DEPUTIES STAND WATCH Few at First Meeting Are Minus Robes -- They Seek to 'Warn' America of Communism. | True | From a Staff Correspondent. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/abroad.html | ABROAD | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-wynyard-and-a-play-named-ante-room.html | MISS WYNYARD AND A PLAY NAMED 'ANTE ROOM' | True | CHARLES MORGAN. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/earths-electrons-further-light-is-sought-on-the-eddington.html | EARTH'S ELECTRONS; Further Light Is Sought on the Eddington Computation | True | EDWARD LOWENBEIN | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/nyparis-plane-race-france-will-offer-a-prize-of-a-million-francs-in.html | N.Y.-PARIS PLANE RACE; France Will Offer a Prize Of a Million Francs in Spring Competition | True | By Lauren D. Lyman | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/permanent-drive-for-peace-pledged-delegates-to-brussels-parley-bind.html | PERMANENT DRIVE FOR PEACE PLEDGED; Delegates to Brussels Parley Bind Themselves to Carry On Until Aim Is Achieved. WORLD PLEBISCITE URGED Congress Wants a Chance for All Peoples to Express Views for Guidance of Their Rulers. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/over-the-farflung-road.html | OVER THE FAR-FLUNG ROAD | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/crescents-win-at-cricket.html | Crescents Win at Cricket | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/davis-sehanbam.html | Davis -- Sehanbam | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/school-aid-by-pwa-covers-the-nation-4115-new-buildings-constructed.html | SCHOOL AID BY PWA COVERS THE NATION; 4,115 New Buildings Constructed in 1,457 Counties, Says Report to Ickes. 1,000 BUILDINGS IMPROVED $461,923,907 Program Was Financed With Government Help in 2 1/2 Years. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/choosing-the-conifers-care-in-selecting-varieties-on-the-basis-of.html | CHOOSING THE CONIFERS; Care in Selecting Varieties on the Basis of Ultimate Form Prevents Costly Errors | True | By Mortimer G. Merritt | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/calderon-resigns-as-spanish-envoy-veteran-washington-diplomat.html | CALDERON RESIGNS AS SPANISH ENVOY; Veteran Washington Diplomat Unable to Cooperate With Largo Caballero Regime. DILEMMA IN SPAIN IS SEEN Factional Splits Held Inevitable, Whichever Combatant Wins -- Fear Felt for Americans. | True | By Harold B. Hintonspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/queries-for-uncle-sam-many-strange-questions-are-answered-by-the.html | QUERIES FOR UNCLE SAM; Many Strange Questions Are Answered by The Government's Information Service | True | By Helen Dallas | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/our-officers-get-foreign-honors.html | OUR OFFICERS GET FOREIGN HONORS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/events-of-interest-in-shipping-world-holland-america-line-decides.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland America Line Decides to Name Its Next Ship the Nieuw Amsterdam. AUTO TOURISTS RETURNING Intercoastal Group Names as Counsel de Quevedo, One of Its Severest Critics. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/clairedale-sealy-gains-premier-honors-in-storm-king-kennel-club.html | Clairedale Sealy Gains Premier Honors in Storm King Kennel Club Exhibition; CH. WOLVEY NOEL BEST AT CORNWALL Mr. and Mrs. Penney Capture Highest Award With Terrier for Fifth Time Since May. LITTLE SAHIB HEADS TOYS Cruiser of Tally Ho Is Victor in Dalmatian Specialty Show and Non-Sporting Group. | True | By Henry R. Ilsey.special To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/notre-dame-class-large-more-than-900-freshmen-are-expected-at.html | NOTRE DAME CLASS LARGE; More Than 900 Freshmen Are Expected at University. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/peace-remote-in-palestine-arab-leaders-hold-back-from-all-attempts.html | PEACE REMOTE IN PALESTINE; Arab Leaders Hold Back From All Attempts to Reach Settlement by Negotiation | True | By Joseph M. Levy.wireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/butler-captures-junior-golf-title-tops-metzger-1935-champion-by-2.html | BUTLER CAPTURES JUNIOR GOLF TITLE; Tops Metzger, 1935 Champion, by 2 Up and Takes Long Island Laurels. VICTOR 1 UP AT THE TURN Has Big Advantage on Greens in Deciding Encounter on the Hempstead Links. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bond-prices-firm-in-dull-market-secondgrade-and-speculative.html | BOND PRICES FIRM IN DULL MARKET; Second-Grade and Speculative Railroad Issues Take Lead With General Gains. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/francisknef.html | Francis--Knef | True | 8peciaJ to Yoc 'zg. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/horse-show-for-charity-far-hills-and-other-towns-to-hold-annual.html | HORSE SHOW FOR CHARITY; Far Hills and Other Towns to Hold Annual Event This Week. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/landon-gives-drought-ideas-the-program-submitted-to-the-president.html | LANDON GIVES DROUGHT IDEAS; The Program Submitted to the President Embodies Measures Adopted in Kansas | True | By James A. Hagerty | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/colleges-open-amid-a-ferment-of-ideas-greater-initiative-on-the.html | COLLEGES OPEN AMID A FERMENT OF IDEAS; Greater Initiative on The Part of Students Now a Chief Aim COLLEGES OPEN AMID FERMENT New Ideas of Teaching Found at Every Hand | True | By R.l. Duffus | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/tropical-color-its-the-climate-stories-of-the-caribbean-by-charles.html | Tropical Color; IT'S THE CLIMATE: Stories of the Caribbean. By Charles Horace Rathbone Jr. Illustrated by Martha Moore. 235 pp. New York: Richard R. Smith. $2.50. | True | HAROLD STRAUSS. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/body-of-ra-aide-is-found-wesley-d-amott-skull-crushed-discovered-in.html | BODY OF RA AIDE IS FOUND; Wesley D. Amott, Skull Crushed, Discovered in Alabama. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/sports-of-the-times-the-voice-test-or-what-cheer-mate.html | Sports of the Times; The Voice Test, or What Cheer, Mate? | True | Reg. U.S. Pat. Off.By John Kieran | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/lamington-trial-set-for-sept-20-first-of-three-competitions-for.html | LAMINGTON TRIAL SET FOR SEPT. 20; First of Three Competitions for Dachshunde Will Be Held on Brady Estate. BENCH SHOWS THIS WEEK Middletown Exhibition Today to Precede the Syracuse and Tuxedo Park Events. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/premature-deals-fewer-sec-finds-most-violations-of-the-20day-rule.html | PREMATURE DEALS FEWER, SEC FINDS; Most Violations of the 20-Day Rule Took Place Some Time Ago, Inquiry Shows. IMPORTANT FIRMS COMPLY Commission Is Said to Plan to Invoke New Section 15 for 'Beating the Gun.' PREMATURE DEALS FEWER, SEC FINDS | True | By Rodney Beanspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/ocean-city-races.html | OCEAN CITY RACES | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/edith-a-wi6htmalt-to-be-wed-ih-fall-she-will-become-the-bride-of.html | EDITH A. WI6HTMAlt TO BE WED IH FALL; She Will Become the Bride of Robert David Kreitler Attended St. Agatha, GRADUATE OF WELLESLEY Studied at Cooperative School for Student TeaohersHer Fiance Is Attorney, | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/triumphs-in-five-sets-stages-a-brilliant-rally-to-top-veteran-by-16.html | TRIUMPHS IN FIVE SETS; Stages a Brilliant Rally to Top Veteran by 1-6, 2-6, 6-0, 6-3, 6-4. PERRY VICTOR OVER JONES British Champion Scores at 6-3, 6-1, 4-6, 6-0 to Gain in U.S. Title Play. MISS JACOBS ALSO WINS Downs Miss Riegel, 6-0, 6-2 -- Miss Stammers and Miss Babcock Advance. WOOD'S RALLY TOPS HALL IN FIVE SETS | True | By Allis0n Danzig | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/brooklyn-cricketers-in-draw.html | Brooklyn Cricketers in Draw | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/roosevelt-studies-last-drought-area-governors-and-senators-of-four.html | ROOSEVELT STUDIES LAST DROUGHT AREA; Governors and Senators of Four States Confer With Him in Indianapolis. CONDITIONS HELD BETTER Thousands Hail President as He Tours City to View Federal Projects, Including Hospital. ROOSEVELT STUDIES LAST DROUGHT AREA | True | By Charles W. Hurdspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/liquor-prices-steady-holiday-quotations-are-maintained-despite.html | LIQUOR PRICES STEADY; Holiday Quotations Are Maintained Despite Fears of Break. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/record-tax-additions-treasurys-unit-puts-355076147-more-on-income.html | RECORD TAX ADDITIONS; Treasury's Unit Puts $355,076,147 More on Income Levies for Year. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mibb-alexnd-bride-in-church-the-rev-lockhart-amerman-is-clergyman.html | MIBB ALEXND BRIDE IN CHURCH; The Rev. Lockhart Amerman Is Clergyman at Mrriage to W. H. Fredricks. COUSIN IS MAID OF HONOR Richard E. FredrickS Acts as Best Man or H;s Brother-Couple to Live Here. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/underhih-ohrisan.html | UnderhiH -- Ohrisan | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/new-house-at-bennington-its-completion-makes-resident-capacity.html | NEW HOUSE AT BENNINGTON; Its Completion Makes Resident Capacity About 250. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/antiques-to-be-sold-from-stage-coach-inn-rare-furniture-pewter.html | ANTIQUES TO BE SOLD FROM STAGE COACH INN; Rare Furniture, Pewter, Silver From Noted Rendezvous of North Shore to Be Auctioned. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/soviets-and-reich-wage-verbal-war-nazi-attacks-on-communism-as.html | SOVIETS AND REICH WAGE VERBAL WAR; Nazi Attacks on Communism as Threat to Peace Are Hurled Back by Russians. INCREASE IN ARMY DENIED | True | By Harold Denny special Cable To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-christine-donegan-wed.html | Miss Christine Donegan Wed | True | Spectal to T NEW YO T'SS. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/arkansas.html | Arkansas | True | W.G. RIDDICK | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/sterling-strong-in-london.html | Sterling Strong in London | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/one-womans-autobiography-for-dear-life-by-belinda-jelliffe-is-the.html | One Woman's Autobiography; " For Dear Life," by Belinda Jelliffe, Is the Story of an Uncommon Career Told With Notable Candor and Clarity FOE DEAR LIFE. By Belinda Jelliffe. 355 pp. New York: Charles Scribner's Sons. $2.75. | True | By Katherine Woods | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/rich-stamp-exhibit-is-guarded-at-utica-collections-worth-175000-on.html | RICH STAMP EXHIBIT IS GUARDED AT UTICA; Collections Worth $175,000 on Display as Universal Association Meets in Convention. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dies-after-playing-tennis.html | Dies After Playing Tennis | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/-and-mr-thomass-look-at-the-future-after-the-new-deal-what-by.html | -- And Mr. Thomas's Look at the Future; AFTER THE NEW DEAL, WHAT! By Norman Thomas. 244 pp. New York: The Macmillan Company. $2. | True | WILLIAM MACDONALD. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/tariff-policy-a-party-issue-reciprocal-trade-agreements-defended-as.html | TARIFF POLICY A PARTY ISSUE; Reciprocal Trade Agreements Defended as a Stimulus to Business Activity | True | By Ernest G. Draper, Assistant Secretary of Commerce.` | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dahlia-show-thursday-mrs-james-roosevelt-sr-will-open-west-park.html | DAHLIA SHOW THURSDAY; Mrs. James Roosevelt Sr. Will Open West Park Event. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/where-the-green-mountains-smile-southern-vermont-artists-present.html | WHERE THE GREEN MOUNTAINS SMILE; Southern Vermont Artists Present Their Tenth Annual Show At Manchester -- Exhibition With Regional Flavor | True | By Edward Alden Jewellmanchester, Vt. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/tobias-lear-home-preserved.html | TOBIAS LEAR HOME PRESERVED | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/rhodawainbride-ihhome-ceremony-south-orange-girl-is-married-to.html | RHODAWAINBRIDE IHHOME CEREMONY; South Orange Girl is Married to Charles Irwin Bottorf, Government Forester. ANCESTORS HERE IN 1635 She Is Descendant of a Founder of New Haven -- MarJorie Goode Her Maid of Honor. | True | Special to Tt' iNTEW YO TD, ir.41. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/speed-record-set-by-exploding-star-2200-miles-a-second-reported-for.html | SPEED RECORD SET BY EXPLODING STAR; 2,200 Miles a Second Reported for 'Shell' Ejected by Nova Lacertae, Sighted June 18. FLIGHT DOUBLES VELOCITY Astronomers at Harvard Are Told Also of 20-Billion-Mile Split of Nova Herculis. | True | By James Stokleyspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/flight-astonishes-the-british-public-mrs-markhams-chances-had-been.html | FLIGHT ASTONISHES THE BRITISH PUBLIC; Mrs. Markham's Chances Had Been Regarded as Slim in Dash Over Atlantic. PILOTS HAD FAITH IN HER Flier's Son Dances With Joy Over News of Her Safety -- Husband Proud of Feat. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/10-unions-in-cio-read-out-of-afl-with-war-edict-green-says.html | 10 UNIONS IN C.I.O. READ OUT OF A.F.L. WITH 'WAR' EDICT; Green Says Federation Will 'Carry on Aggressive Organizing in all Industries.' PREDICTS OPEN RIVALRY Lewis Leaders Deny Any Legal Severance and Demand Convention Decision. 10 UNIONS IN C.I.O. READ OUT OF A.F.L. | True | By Louis Starkspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/anne-nicodemus-is-married-in-mihtown-bride-of-john-holmes-in-church.html | Anne Nicodemus Is Married in Smihtown; ! ' Bride of John Holmes in Church CeremonyI | True | Special to THE NEW 'YORK TtMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/federal-review-of-trade-august-maintained-high-level-of-business-in.html | FEDERAL REVIEW OF TRADE; August Maintained High Level of Business in July. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/knitgoods-jobs-rose-hundreds-found-work-after-strike-ended-union.html | KNITGOODS JOBS ROSE; Hundreds Found Work After Strike Ended, Union Head Says. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/talks-of-halting-minneapolis-wpa-administrator-gives-warning-to-men.html | TALKS OF HALTING MINNEAPOLIS WPA; Administrator Gives Warning to Men Engaged in Four-Day Protest 'Holiday.' | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/france-warns-rebels-protest-made-on-disappearance-of-citizen-in.html | FRANCE WARNS REBELS; Protest Made on Disappearance of Citizen in Morocco. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/kills-wife-and-himself-policeman-uses-pistol-after-an-argument-in.html | KILLS WIFE AND HIMSELF; Policeman Uses Pistol After an Argument in Apartment. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/connecticut-insurance-figures.html | Connecticut Insurance Figures | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/menke-hotten.html | Menke -- Hot-ten | True | Special to............ | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/survey-of-sites-for-projected-motor-boat-basin-ordered-by-city.html | Survey of Sites for Projected Motor Boat Basin Ordered by City Officials; MOTOR-BOAT BASIN ASSURED FOR CITY Mayor La Guardia Says One Is Planned to Accommodate More Than 700 Power Craft. COST MAY REACH $631,000 Federal Funds Available for Survey -- Site on Hudson May Be Selected. | True | By Clarence E. Lovejoy | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/exfire-captain-killed-four-others-injured-in-auto-crash-in-brooklyn.html | EX-FIRE CAPTAIN KILLED; Four Others Injured in Auto Crash In Brooklyn. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hede-sauer.html | Hede -- Sauer | True | S,a/to T YoP. Tns. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/magnet-frees-needles-in-finger.html | Magnet Frees Needles in Finger | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/noted-air-relics-shown-lindbergh-byrd-and-wilkins-watches-seen-at.html | NOTED AIR RELICS SHOWN; Lindbergh, Byrd and Wilkins Watches Seen at Planetarium. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/fall-buying-starts-here-retail-volume-last-week-was-15-higher-than.html | FALL BUYING STARTS HERE; Retail Volume Last Week Was 15% Higher Than in 1935. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/new-york.html | NEW YORK | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/review-7-no-title-the-golden-girl-by-agnes-louise-provost-and.html | Review 7 -- No Title; THE GOLDEN GIRL. By Agnes Louise Provost and Ladbroke Black. 286 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/richman-will-make-test-flight-to-paris-he-and-merrill-tune-plane-in.html | RICHMAN WILL MAKE TEST FLIGHT TO PARIS; He and Merrill Tune Plane in London -- Will Await Good Weather for Sea Trip. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/polo-game-at-purchase.html | Polo Game at Purchase | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/fisher-sails-for-europe-yale-professor-sees-our-business-recovery.html | FISHER SAILS FOR EUROPE; Yale Professor Sees Our Business Recovery as Genuine. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/250-babies-compete-in-home-thrift-show-sponsors-of-annual-event-use.html | 250 BABIES COMPETE IN HOME THRIFT SHOW; Sponsors of Annual Event Use It to Protest Against Rise in Price of Milk. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/his-savings-for-rainy-day-pay-auto-fine-in-chicago.html | His Savings for Rainy Day Pay Auto Fine in Chicago | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/evelyn-stafford-to-wed-her-engagement-to-edgar-wright-of-port.html | EVELYN STAFFORD TO WED; [ Her Engagement to Edgar Wright of Port Chester Announced, | True | Specter to TH NW NOK *Lxg. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/idealism.html | Idealism | True | ROBERT M. MILES | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/col-knox-claims-all-new-england-candidate-says-maine-will-vote.html | COL. KNOX CLAIMS ALL NEW ENGLAND; Candidate Says Maine Will Vote Republican Ticket by More Than 2 to 1. CROWDS LIKE THOSE OF '96 Governor Brann Has 'Ditched New Deal,' He Declares, and Will Lose by 60,000. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/sale-by-remington-arms-general-electric-gets-buildings-and-14-acres.html | SALE BY REMINGTON ARMS; General Electric Gets Buildings and 14 Acres at Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/athletics-topple-senators-in-tenth-bob-johnsons-single-drives.html | ATHLETICS TOPPLE SENATORS IN TENTH; Bob Johnson's Single Drives Puccinelli Home and Produces 4-to-3 Triumph. ARCHER VICTOR ON MOUND Prevails in Pitching Duel With Cascarella -- Washington Bid in the Ninth Fails. | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-land-and-legends-of-the-saguenay-the-kingdom-of-saguenay-by.html | The Land and Legends of the Saguenay; THE KINGDOM OF SAGUENAY. By Marius Barbeau. With many drawings by selected artists. 167 pp. New York: The Macmillan Company. $5.50. | True | K.W. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-richardsons-troth-i-bridgeport-girl-to-be-bride-of-w-h-hatch.html | !MISS RICHARDSON'S TROTH i; Bridgeport Girl to Be Bride of W. H. Hatch on Sept. 19. | True | Special to THE NEW 'YOIK TS. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/818ter-marn.html | 818TER MARN | True |  | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/harvard-linked-to-cambridge-both-old-and-new-bonds-knit-two.html | HARVARD LINKED TO CAMBRIDGE; Both Old and New Bonds Knit Two Universities | True | By P.w. Wilson | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mrs-markham-crashes-in-a-cape-breton-field-after-crossing-atlantic.html | MRS. MARKHAM CRASHES IN A CAPE BRETON FIELD AFTER CROSSING ATLANTIC; FLIER ONLY SLIGHTLY HURT She Spends the Night at Louisburg and Will Come Here Today. PLANE IS WRECKED IN MIRE But She Is Proud to Be the First Woman to Fly the Sea Westward Alone. FLEW BLIND ALL THE WAY Then Ran Out of Gasoline -- Her Husband and Son Are Elated at Safe Crossing. WOMAN WHO CROSSED OCEAN AND START OF HER FLIGHT AVIATRIX CRASHES AFTER CROSSING SEA | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/plans-for-the-season-hopeful-plans-for-the-season-here-are-listed.html | PLANS FOR THE SEASON; HOPEFUL PLANS FOR THE SEASON Here Are Listed the Honorable Intentions of the Managers For 1936-1937 | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/europes-frantic-arms-race-while-nations-train-for-war-and-turn-out.html | EUROPE'S FRANTIC ARMS RACE; While Nations Train for War and Turn Out New and Deadly Weapons Dictatorship Boldly Flaunts Its Challenge to Democracy EUROPE ENGAGES IN A FRANTIC ARMS RACE While Nations Train for War, Dictatorship Flaunts Its Challenge to Democracy | True | By Frederick T. Birchalllondon. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/conference-to-debate-many-power-problems-limitless-possibilities-of.html | CONFERENCE TO DEBATE MANY POWER PROBLEMS; Limitless Possibilities of Expansion in Uses of Electricity Have Raised Questions of World Interest MISSISSIPPI VALLEY WATER-POWER POSSIBILITIES | True | By Bernard Osrolenk | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/plenty-of-room-is-found-in-city-residential-areas-could-be-built-to.html | PLENTY OF ROOM' IS FOUND IN CITY; Residential Areas Could Be Built to House 76,000,000, Planning Group Says. NEW ZONING LAWS URGED Building Ordinances Also Held 'Archaic' in Survey Made by the Mayor's Committee. PLENTY OF ROOM' IS FOUND IN CITY | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bartlett-brings-back-two-musk-ox-calves-capt-bob-returns-from.html | BARTLETT BRINGS BACK TWO MUSK OX CALVES; ' Capt. Bob' Returns From Arctic After Stirring Voyage With 10 Youthful Passengers. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/carina-b-post-engaged-she-will-be-married-in-autumn-to-richard.html | CARINA B. POST ENGAGED; She Will Be Married In Autumn to Richard Remer Jr. | True | pecia] to T NEW YORK TIMES, | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mitchell-tax-sought-government-renews-steps-to-collect-from.html | MITCHELL TAX SOUGHT; Government Renews Steps to Collect From Ex-Banker. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/three-in-race-in-new-hampshire.html | THREE IN RACE IN NEW HAMPSHIRE | True | Special Correspondence, THE NEW YORK TIMES | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/gains-on-west-coast-san-francisco-reports-building-boom-rise-in.html | GAINS ON WEST COAST; San Francisco Reports Building Boom, Rise in Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/has-trade-rules-ready-toilet-goods-industry-to-submit-them-to.html | HAS TRADE RULES READY; Toilet Goods Industry to Submit Them to Commission This Week. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/pardon-of-mnamara-sought-in-petition-mrs-elinore-m-herrick-leads.html | PARDON OF M'NAMARA SOUGHT IN PETITION; Mrs. Elinore M. Herrick Leads Move to Free Him and Schmidt in Bombing. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/virginia-employment-up-august-has-35-rise-tobacco-prices-to-advance.html | VIRGINIA EMPLOYMENT UP; August Has 35% Rise -- Tobacco Prices to Advance 5 Cents. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-nation.html | THE NATION | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/swanick-high-gun-with-47.html | Swanick High Gun With 47 | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/swiss-give-views-on-league-reform-say-universal-membership-is-more.html | SWISS GIVE VIEWS ON LEAGUE REFORM; Say Universal Membership Is More Important for Body Than Coercive Principles. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/a-challenging-view-of-voltaire-in-an-unusual-biographical.html | A Challenging View of Voltaire; In an Unusual Biographical Interpretation by Alfred Noyes the Illustrious Philosopher Is Presented as a Man of Faith VOLTAIRE. By Alfred Noyes. 643 pp. Illustrated. New York: Sheed & Ward. $3.50. | True | By P.w. Wilson | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bar-harbor.html | BAR HARBOR | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/city-to-have-winter-carnival-exhibition-of-ski-jumping-fancy.html | CITY TO HAVE WINTER CARNIVAL; Exhibition of Ski Jumping, Fancy Skating and Other Events Will Be Held at Madison Square Garden in December | True | By Frank Elkins | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/new-moves-upset-battle-over-prt-special-master-opposes-plea-by-the.html | NEW MOVES UPSET BATTLE OVER P.R.T.; Special Master Opposes Plea by the State to Eliminate Underlying Companies. MAY GO TO SUPREME COURT | True | By Harold J. Wiegand | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/at-the-wheel.html | AT THE WHEEL" | True | By E.l. Yordan | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/jersey-to-open-roads-for-labor-day-traffic.html | JERSEY TO OPEN ROADS FOR LABOR DAY TRAFFIC | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/laurels-to-irish-castle-jenny-lind-sun-king-also-gain-chatham-horse.html | LAURELS TO IRISH CASTLE; Jenny Lind, Sun King Also Gain Chatham Horse Show Titles. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/the-administration-and-business-kennedy-asserting-that-prosperity.html | THE ADMINISTRATION and BUSINESS; Kennedy, Asserting That Prosperity Is Here, Defends the Policies of the President THE ROOSEVELT ADMINISTRATION AND BUSINESS The Former Chairman of the Securities Commission Asserts That Prosperity Is Here and Defends the President's Policies | True | By Joseph P. Kennedy | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/capt-jensen-closing-45year-sea-career-master-of-president-roosevelt.html | CAPT. JENSEN CLOSING 45-YEAR SEA CAREER; Master of President Roosevelt 60, Now on Final Voyage -- Oakley Is Successor. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/club-at-greenwich-to-be-dance-setting-debutantes-to-attend-party-to.html | CLUB AT GREENWICH TO BE DANCE SETTING; Debutantes to Attend Party to Be Given Next Saturday -- Several Coming-Out Events. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/wholesale-markets-held-fairly-steady-fewer-buyers-here-just-before.html | WHOLESALE MARKETS HELD FAIRLY STEADY; Fewer Buyers Here Just Before Holiday -- Dress Producers Showing New Models. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/football-yanks-to-play-open-exhibition-season-in-game-at-locust.html | FOOTBALL YANKS TO PLAY; Open Exhibition Season in Game at Locust Valley Today. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/ferris-nan-dyk.html | Ferris -- Nan Dyk | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/jefferson-and-our-america-claude-bowerss-illuminating-study-of-the.html | JEFFERSON AND OUR AMERICA; Claude Bowers's Illuminating Study of the Years of Power JEFFERSON IN POWER. The Death Struggle of the Federalists. By Claude G. Bowers. Illustrated. 538 pp. Boston: Houghton Mifflin Company. $3.75. Jefferson and Our America | True | By R.l. Duffus | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/shucks-is-victor-in-series-opener-whites-craft-leads-18-star-class.html | SHUCKS IS VICTOR IN SERIES OPENER; White's Craft Leads 18 Star Class Rivals in 12-Mile Race Off Seaside Park. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/shopping-suggestions-ornate-costume-flowers-for-sober-gowns-birds.html | SHOPPING SUGGESTIONS; Ornate Costume Flowers for Sober Gowns -- Birds in the Hair -- Removing Tan | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/rain-spurs-retail-trade-store-sales-up-25-as-drought-ends-in-kansas.html | RAIN SPURS RETAIL TRADE; Store Sales Up 25% as Drought Ends in Kansas City Area. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/miss-henriques-wed-to-dr-frank-h-peters-the-marriage-takes-place-in.html | MISS HENRIQUES WED TO DR. FRANK H. PETERS; The Marriage Takes Place in Trinity Church at Princeton -- Couple Sail for England. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/envoy-to-brazil-also-quits.html | Envoy to Brazil Also Quits | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/treasure-hunt-planned-michigan-party-will-search-for-gold-in-the.html | TREASURE HUNT PLANNED; Michigan Party Will Search for Gold in the Philippines. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/catching-the-highlights-the-still-photographers-disprove-the-story.html | CATCHING THE HIGHLIGHTS; The Still Photographers Disprove the Story That the Camera Never Lies | True | D. V. C. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/quezon-asks-tariff-powers.html | QUEZON ASKS TARIFF POWERS | True | By Robert Aura Smith | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/review-6-no-title-by-beatrice-sherman-journey-home-by-harold.html | Review 6 -- No Title; By BEATRICE SHERMAN JOURNEY HOME. By Harold Sinclair. 290 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/channel-cleared-for-boat-race.html | Channel Cleared for Boat Race | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/tigers-halt-browns-behind-auker-7-to-2-detroit-pitcher-records-11th.html | TIGERS HALT BROWNS BEHIND AUKER, 7 TO 2; Detroit Pitcher Records 11th Victory Despite Homer and 3 Other Hits by Clift. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bre-nnmurphy.html | Bre, nnMurphy | True | 8Fci to Tx Nzw YOR Trims. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/season-at-a-climax-throngs-visit-beaches-and-mountains-in-last-big.html | SEASON AT A CLIMAX; Throngs Visit Beaches and Mountains in Last Big Holiday Weekend of Summer | True | By Catherine MacKenzie | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/fall-brings-death-rise-motorists-warned-to-be-cautious-in-most.html | FALL BRINGS DEATH RISE; Motorists Warned to Be Cautious in 'Most Dangerous' Period | True | By Harry Tucker Professor of Highway Engineering, North Carolina State College | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/better-relations-with-labor-urged-ordway-tead-says-industry-must.html | BETTER RELATIONS WITH LABOR URGED; Ordway Tead Says Industry Must Develop Intelligent Employe Management. GOVERNMENT TIE CITED Editor Foresees No Retreat From Federal Control -- Calls Mass Industries 'Short-Sighted,' | True | By William J. Enright | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/grade-report-is-issued-bureau-of-agricultural-economics-begins.html | GRADE REPORT IS ISSUED; Bureau of Agricultural Economics Begins Cotton Belt Data. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/review-1-no-title-skutarevsky-by-leonid-leonov-translated-by-alec.html | Review 1 -- No Title; SKUTAREVSKY. By Leonid Leonov. Translated by Alec Brown. 444 pp. New York: Harcourt, Brace & Co. $2.50. | True | ALFRED KAZIN. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/neumann-captures-100mile-air-race-kansas-city-pilot-wins-shell.html | NEUMANN CAPTURES 100-MILE AIR RACE; Kansas City Pilot Wins Shell Trophy as S.J. Wittman Makes Forced Landing. MISS BROWNING A VICTOR Forty Thousand See Wichita Girl Win Earhart Trophy at Los Angeles. | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/tracing-a-citys-history-in-cleveland-the-wpa-uses-old-newspaper.html | TRACING A CITY'S HISTORY; In Cleveland the WPA Uses Old Newspaper Files to Index the Events of the Past | True | By Louis H. Birnbaumcleveland. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/knox-takes-fight-into-pennsylvania-speaking-at-allentown-he-assails.html | KNOX TAKES FIGHT INTO PENNSYLVANIA; Speaking at Allentown, He Assails Social Security Act as 'Unworkable and Unsound.' CITES THE TAX ON WAGES New Deal 'Santa Claus' Has Added Billion to the State's Share of Debt, He Declares. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/league-disposed-to-defer-reform-replies-of-member-nations-on.html | LEAGUE DISPOSED TO DEFER REFORM; Replies of Member Nations on Changes Include Suggestions to Strengthen Covenant. NO HINT GIVEN OF DESPAIR | True | By Clarence K. Streitwireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/ireland-aroused-by-spanish-war.html | IRELAND AROUSED BY SPANISH WAR | True | By Hugh Smithwireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/london-opera.html | LONDON OPERA | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/coughlin-in-chicago-today.html | Coughlin in Chicago Today | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/i-miss-lurliive-bailey-becomes-betrothed-l-ynchburg-va-girl-is.html | I MISS LURLIIVE BAILEY BECOMES BETROTHED; L ynchburg, Va., Girl Is Fiancee of George Everett Bond-Wedding in Autumn. | True | pecial to THs 'Isw ORK TInt, S. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hunts-in-southampton-activities-of-the-colony-show-no-signs-of.html | HUNTS IN SOUTHAMPTON; Activities of the Colony Show No Signs of September Let-Up -- Labor Day Affairs | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/slow-recruiting.html | SLOW RECRUITING | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/juries.html | Juries | True | IRVING LIEBERMAN | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/buffalos-blast-furnaces-busy.html | Buffalo's Blast Furnaces Busy | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/adela-cocke-betrothed-chevy-chase-girl-to-be-wed-nov-25-to-peyton.html | ADELA COCKE BETROTHED; Chevy Chase Girl to Be Wed Nov. 25 to Peyton Winfree Jr. | True | Special to THE IEW YOK TjIlS. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/united-states-and-spain.html | UNITED STATES AND SPAIN | True | By Cordell Hull, Secretary of State, Proclaiming, In A Statement Made At Washington, A Friendly Attitude In Spite of the Destroyer Kane Incident. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/installment-sales-continue-to-grow-account-for-1011-of-volume-in.html | INSTALLMENT SALES CONTINUE TO GROW; Account for 10-11% of Volume In All Department Stores, Estimates Indicate. RISE DOUBLES SALES GAIN Running 21-23% Over Figures for 1935 -- Rules and Reserves Still Are Unsettled. | True | By Thomas F. Conroy | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/communism-looks-at-fascism-and-vice-versa.html | COMMUNISM LOOKS AT FASCISM -- AND VICE VERSA | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hamilton-attacks-false-prosperity-labor-day-statement-warns-voters.html | HAMILTON ATTACKS 'FALSE PROSPERITY'; Labor Day Statement Warns Voters Not to Be Misled by New Deal 'Mirage.' CHANGE HELD ESSENTIAL Landon Program Means 'Regular Jobs at Regular Pay' Instead of Handouts, He Says. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/rising-federal-income-cuts-new-deal-deficits-with-spending-at-high.html | RISING FEDERAL INCOME CUTS NEW DEAL DEFICITS; With Spending at High Level Only a Further Advance Can Bring Balance BUDGET HEAD | True | By Frank Lynn | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/only-two-planes-got-here-nonstop-of-the-many-who-have-tried.html | ONLY TWO PLANES GOT HERE NON-STOP; Of the Many Who Have Tried East-West Flight, All the Others Have Failed. TWO WOMEN LOST IN SEA Thirty-one Heavier-Than-Air Craft Have Completed Trip After Stops on the Way. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/odets-where-is-thy-sting.html | ODETS, WHERE IS THY STING? | True | By Frank S. Nugent | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/early-planting-is-begun.html | EARLY PLANTING IS BEGUN | True | By F.f. Rockwell | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/yankees-lose-32-then-tie-red-sox-walberg-allows-four-hits-in-opener.html | YANKEES LOSE, 3-2, THEN TIE RED SOX; Walberg Allows Four Hits in Opener -- Nightcap Called With Count 7-7 in 12th. TRIPLE PLAY FOR BOSTON Crosetti's Pop Results in 3-Ply Killing by Cronin, McNair and Foxx. YANKEES LOSE, 3-2, THEN TIE RED SOX | True | By John Drebingerspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hollywood-arranges-for-a-moment-musicale.html | HOLLYWOOD ARRANGES FOR A MOMENT MUSICALE | True | By Douglas W. Churchill | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/activity-in-philadelphia-industrial-output-rises-again-fouryear.html | ACTIVITY IN PHILADELPHIA; Industrial Output Rises Again -- Four-Year Records Made. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/wills-head-to-science-south-carolina-doctor-wants-unusual-fracture.html | WILLS HEAD TO SCIENCE; South Carolina Doctor Wants Unusual Fracture Studied. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hot-springs-gay.html | HOT SPRINGS GAY | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/breaks-mothers-jaw-jailed.html | Breaks Mother's Jaw, Jailed | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/rumanian-iron-guard-is-being-suppressed-government-fulfilling.html | RUMANIAN IRON GUARD IS BEING SUPPRESSED; Government, Fulfilling Pledge, Starts Dissolution of Camps of Armed Organizations. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/desperate-fighting-expected.html | Desperate Fighting Expected | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/a-congress-with-backbone.html | A CONGRESS WITH BACKBONE | True | From The St. Louis Post-Dispatch | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/school-days-hear-sharp-cut-in-rolls-elementary-enrollment-will-be.html | SCHOOL DAYS HEAR; SHARP CUT IN ROLLS; Elementary Enrollment Will Be 17,000 Under Last Year, Dr. Campbell Predicts. TERMS TO BEGIN SEPT. 14 8,000 Rise in Registration in Higher Classes to Make Total for All 1,094,850. SIX NEW BUILDINGS READY Will Reduce Overcrowding Except in Brooklyn -- Curriculum Experiments Planned. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bicycle-output-at-30year-high.html | Bicycle Output at 30-Year High | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/searching-for-huck-and-tom.html | SEARCHING FOR HUCK AND TOM | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/stock-exchange-average-a-comparative-picture-of-the-swing-of-values.html | STOCK EXCHANGE AVERAGE; A Comparative Picture of the Swing of Values Since 1924. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/steel-outlook-brighter-diversity-of-orders-points-to-heavy-buying.html | STEEL OUTLOOK BRIGHTER; Diversity of Orders Points to Heavy Buying in Fall. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/nicaraguan-hospital-dedicated.html | Nicaraguan Hospital Dedicated | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/delegates-gather-for-power-parley-capital-conference-program-will.html | DELEGATES GATHER FOR POWER PARLEY; Capital Conference Program Will Cover Every Phase of Industry's Problems. 50 NATIONS REPRESENTED Hull to Address Visitors Monday and Roosevelt Will Speak at Friday's Session. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/recovery-a-republican-view.html | RECOVERY -- A REPUBLICAN VIEW | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mayor-to-project-city-in-milk-strike-he-and-rice-map-emergency.html | MAYOR TO PROJECT CITY IN MILK STRIKE; He and Rice Map Emergency Program if Up-State Crisis, Threatens a Dearth Here. SUPPLY IN WEST SOUGHT City-Owned Vehicles Would Distribute It -- Rationing Planned if It Is Necessary. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/burk-first-home-in-sculling-event-former-penn-oarsman-leads-miller.html | BURK FIRST HOME IN SCULLING EVENT; Former Penn Oarsman Leads Miller by 4 Lengths in Middle States Regatta. HUTTON CONQUERS SILVIO Wins the Senior Quarter-Mile -- Philadelphians Take 13 of 14 Races on Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/germany-will-join-neutrality-group-prince-otto-von-bismarck-is.html | GERMANY WILL JOIN NEUTRALITY GROUP; Prince Otto von Bismarck Is Named to Represent Reich on London Committee. LIMITED SCOPE STRESSED Delegates Will Have No Power to Execute Control of the Arms Embargo Itself. | True | Wireless to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hull-speaks-here-sept-15.html | Hull Speaks Here Sept. 15 | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/racing-auto-kills-six-crashes-into-belfast-crowd-at-100-miles-an.html | RACING AUTO KILLS SIX; Crashes Into Belfast Crowd at 100 Miles an Hour, Injuring 20. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/mamaroneck-fete-to-mark-275-years-townships-colorful-history-will.html | MAMARONECK FETE TO MARK 275 YEARS; Township's Colorful History Will Be Reviewed in Six-Day Celebration, Sept. 20 to 26. FEDERAL AGENCIES AIDING Navy to Send 2 Ships, Post-office Issuing Envelope, WPA Lends Poster Artists. LAND SOLD BY THE INDIANS John Richbell, the Founder, Paid 'Some Seawant,' or Wampum Beads, for Tract in 1661. MAMARONECK FETE TO MARK 275 YEARS | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/hurricane-memorial-today.html | Hurricane Memorial Today | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/merchandising-analyzed-new-book-by-eb-weiss-explains-department.html | MERCHANDISING ANALYZED; New Book by E.B. Weiss Explains Department Store Methods. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/fleet-of-125-boats-sails-in-seawanhaka-corinthian-clubs-annual.html | Fleet of 125 Boats Sails in Seawanhaka Corinthian Club's Annual Regatta; YACHT SEVEN SEAS BEATS NIGHT WIND Merle-Smith Sails 12-Meter Craft to Triumph in 19 1/2-Mile Contest on Sound. AILEEN LEADS INTERCLUBS Shields's Boat Shows Way to Canvasbacks -- 60 Start in Stratford Shoal Race. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/colleges-divided-on-radio-problem-survey-shows-37-institutions-out.html | COLLEGES DIVIDED ON RADIO PROBLEM; Survey Shows 37 Institutions Out of 72 in Country Allow Football to Be Broadcast. MOST UNDER STATE RULE Yale's Action in Selling Rights Brings Issue Squarely Up to Universities. COLLEGES DIVIDED ON RADIO PROBLEM | True | By John Bentleycopyright, 1936, By Nana, Inc. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/trade-in-dallas-area-up-eleventh-reserve-district-reports.html | TRADE IN DALLAS AREA UP; Eleventh Reserve District Reports Consistent Gain in Year. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/record-activity-in-ontarios-mines-value-of-metal-output-in-first.html | RECORD ACTIVITY IN ONTARIO'S MINES; Value of Metal Output in First Half of 1936 Up 20.7%, Government Reports. NICKEL-COPPER GAINS 38.7% Gold Rises 8.9% in Quantity -- Several New Strikes Made in Northwest of Province. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/lemonlord.html | LemonLord | True | Special to THE NEW YORK TaES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/steady-cuts-made-in-argentine-debt-refunding-or-part-retirement-of.html | STEADY CUTS MADE IN ARGENTINE DEBT; Refunding or Part Retirement of Remaining Long-Term Bonds Weighed Here. HUEYO'S VISIT SPURS TALK Nation Prompt on Service, but Survey Shows Public Still Wary of Foreign Loans. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/spying-on-the-gorgeous-hussy.html | SPYING ON "THE GORGEOUS HUSSY" | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/exemptions-asked-of-sec-cumberland-county-maine-power-and-light.html | EXEMPTIONS ASKED OF SEC; Cumberland County (Maine) Power and Light Files a Plea. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/couple-sailing-for-italy-almost-miss-ship-as-man-is-lost-all-night.html | Couple, Sailing for Italy, Almost Miss Ship As Man Is Lost All Night in Strange City | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/rye-postoffice-opened-200-attend-dedication-of-new-building-that.html | RYE POSTOFFICE OPENED; 200 Attend Dedication of New Building That Cost $71,875. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/fairfield-four-scores-halts-blind-brook-87-on-a-goal-by-glynn-as.html | FAIRFIELD FOUR SCORES; Halts Blind Brook, 8-7, on a Goal by Glynn as Match Ends. | True | Special to THE NEW YORK TIMES. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/leftists-threaten-a-strike-in-france-demand-blum-lift-embargo-on.html | LEFTISTS THREATEN A STRIKE IN FRANCE; Demand Blum Lift Embargo on Arms to Spain or Face a Walkout at Home. MADRID'S DEFEAT FEARED Premier to Adhere to Middle-of-the-Road Policy -- Nation Anxious to Avoid War. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/suspects-plea-denied-court-refuses-to-act-on-charges-against.html | SUSPECTS' PLEA DENIED; Court Refuses to Act on Charges Against Alleged Gangsters. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/bullitt-looks-at-the-european-scene-the-new-envoy-to-paris-talks-of.html | BULLITT LOOKS AT THE EUROPEAN SCENE; The New Envoy to Paris Talks of Fanaticisms And Affirms His Faith in Democratic Rule BULLITT LOOKS AT EUROPE Envoy to Paris Affirms Faith in Democracy | True | By S.j. Woolf | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/grand-teton-nature-lessons.html | GRAND TETON NATURE LESSONS | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-06 | 1936-09-06 | https://www.nytimes.com/1936/09/06/archives/dr-mary-woolley-backs-roosevelt-breaks-lifelong-republican.html | DR. MARY WOOLLEY BACKS ROOSEVELT; Breaks Lifelong Republican Allegiance to Support His Foreign Policies. FOR 'GOOD NEIGHBOR' PLAN Holds Pan-American Ties Bettered by New Deal and Agrees With Its Efforts Abroad. | True | | C1B 312332,C1B 312333,C1B 312334,C1B 312335,C1B 312336,C1B 312337,C1B 312338,C1B 312339 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/dwellings-sold-in-westchester-homes-sales-lead-activity-in-white.html | DWELLINGS SOLD IN WESTCHESTER; Homes Sales Lead Activity in White Plains and Scarsdale Areas. 22-ACRE TRACT IS BOUGHT Developers to Cut Up Land at Candlewood Lake for More Building Sites. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/nettle-aitken-is-married.html | Nettle Aitken Is Married | True | Special to THE NEW YORK T[MgS. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/labor-the-two-roads.html | LABOR: THE TWO ROADS | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/upset-marks-start-of-waterbury-cup-polo-as-roslyn-vanquishes.html | Upset Marks Start of Waterbury Cup Polo as Roslyn Vanquishes Hurricanes; ROSLYN TURNS BACK HURRICANES BY 11-7 Tyrrell-Martin Leads Side to Victory After Rivals Overcome 2-Goal Handicap. RAY GUEST ALSO EXCELS Young Hopping and Rathbone Set Pace for Losers at Sands Point. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/charges-reds-run-guild-rm-easier-also-scores-news-group-on-seattle.html | CHARGES REDS RUN GUILD; R.M, Easier Also Scores News Group on Seattle Strike. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/signs-of-caution-in-london-markets-adverse-developments-treated.html | SIGNS OF CAUTION IN LONDON MARKETS; Adverse Developments Treated Less Lightly, but Confident Tone Persists. | True | By Lewis L. Nettleton | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/law-of-kindness-vital-bishop-keeler-holds-it-should-be-enforced.html | LAW OF KINDNESS VITAL; Bishop Keeler Holds It Should Be Enforced Every Day. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/girl-6-is-drowned-as-barge-hits-boat-child-her-parents-and-two.html | GIRL, 6, IS DROWNED AS BARGE HITS BOAT; Child, Her Parents and Two Friends Thrown From Dory at Pelham Park. RESCUER DIVES FOR HER Other Members of Party Saved, but She Fails to Respond to the Inhalator. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/st-marys-celtics-in-tie.html | St. Mary's Celtics in Tie | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/governors-race-today-leche-and-white-neither-a-sailor-will-captain.html | GOVERNORS RACE TODAY; Leche and White, Neither a Sailor, Will Captain Boats. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/lists-aldermac-copper-stock.html | Lists Aldermac Copper Stock | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/restoring-morale-urged-on-church-depression-has-crushed-the.html | RESTORING MORALE URGED ON CHURCH; Depression Has Crushed the Confidence of Thousands, Dr. Gilkey Declares. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/utica-postal-clerk-ends-life.html | Utica Postal Clerk Ends Life | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/19th-route-army-a-problem.html | 19th Route Army a Problem | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/ch-wolvey-noel-is-winner-again-clairedale-sealyham-terrier-is-named.html | CH. WOLVEY NOEL IS WINNER AGAIN; Clairedale Sealyham Terrier Is Named for Chief Laurels Second Day in Row. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/immigration-curb-on-jews-opposed-30-senators-and-representatives.html | IMMIGRATION CURB ON JEWS OPPOSED; 30 Senators and Representatives Express Concern Over Situation in Palestine. SEND MESSAGES TO HULL Call on Secretary of State to Urge Britain to Protect the Interests of Zionists. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/higher-profits-tax-influences-boerse-berlin-market-in-week-reflects.html | HIGHER PROFITS TAX INFLUENCES BOERSE; Berlin Market in Week Reflects Business Opinion That Rise in Levy Will Slow Boom. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/pirates-beat-cubs-with-hard-hitting-three-tallies-in-first-inning.html | PIRATES BEAT CUBS WITH HARD HITTING; Three Tallies in First Inning Send Them on Way to a 5-4 Victory. VAUGHAN LEADS OFFENSE Arky's Double and Triple Figure in Scoring as Pittsburgh Captures Series. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/britain-maintains-broad-credit-base-recent-reversal-of-decline-in.html | BRITAIN MAINTAINS BROAD CREDIT BASE; Recent Reversal of Decline in Circulation, Therefore, Stirs No Comment. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/ocean-fliers-feted-by-aviators-in-paris-richman-and-merrill-wait.html | OCEAN FLIERS FETED BY AVIATORS IN PARIS; Richman and Merrill Wait for Better Weather for Return Flight Across the Atlantic. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/twoedged-french-communists.html | TWO-EDGED FRENCH COMMUNISTS | True | | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/upham-to-retire-from-navy-oct-1-rear-admiral-who-served-with-dewey.html | UPHAM TO RETIRE FROM NAVY OCT. 1; Rear Admiral, Who Served With Dewey and Won Cross in the World War, Is Now 64. HEADS THE GENERAL BOARD Career of 45 Years Covered Command of Asiatic Fleet with Rank of Admiral. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/dog-bites-bull-is-news-to-sleuth-its-me-see-says-detective-widder.html | DOG BITES 'BULL' IS NEWS TO SLEUTH; ' It's Me, See?' Says Detective Widder, Punning About His Encounter With Chow. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/west-seen-for-roosevelt-mrs-caspar-whitney-finds-swing-for-the-new.html | WEST SEEN FOR ROOSEVELT; Mrs. Caspar Whitney Finds Swing for the New Deal. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/east-hampton-party-honors-miss-godwin-marion-myrick-entertains-for.html | EAST HAMPTON PARTY HONORS MISS GODWIN; Marion Myrick Entertains for Her and Fiance, as Does Walter Gubelman. | True | Special to Tm Ngw YORE TZ. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/tipsy-driver-gets-40-days.html | Tipsy Driver Gets 40 Days | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/yankees-lose-twice-to-red-sox-145-and-42-as-31000-look-on-but-new.html | Yankees Lose Twice to Red Sox, 14-5 and 4-2, as 31,000 Look On; But New Yorkers Tie Their Home-Run Mark of 160 on Lazzeri's Drive That Deprives Grove of Shut-Out in Nightcap -- Ferrell Also Wins as Foxx Hits No. 37. | True | By John Drebingerspecial To the New York Times. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/arms-cost-not-shown-in-germanys-debt-nor-does-reich-include.html | ARMS COST NOT SHOWN IN GERMANY'S DEBT; Nor Does Reich Include Work-Creation Outlay -- Both Are Undivulged. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/250-at-holy-name-session.html | 250 at Holy Name Session | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/talks-to-nation-on-radio-president-credits-upturn-in-business.html | TALKS TO NATION ON RADIO; President Credits Upturn in Business Activity to Spending Policy. FARM AND CITY ARE LINKED Agriculture Entitled to Same Protection on Disaster Given to Industry, He Says. FUND FOR JOB SERVICE End of Aid to Idle to Come Only When All Have Decent Work and Wage, He Says. ROOSEVELT OFFERS HIS DROUGHT PLAN | True | By Turner Catledgespecial To the New York Times. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/villanova-appoints-13-10-faculty-and-three-administrative-aides.html | VILLANOVA APPOINTS 13; 10 Faculty and Three Administrative Aides Named. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/barcelona-executes-4-officers.html | Barcelona Executes 4 Officers | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/steel-output-off-1-12-points-in-week-national-rate-put-at-71-12-of.html | STEEL OUTPUT OFF 1 1/2 POINTS IN WEEK; National Rate Put at 71 1/2% of Capacity, Described as a Good Showing for Present. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/labors-new-part-in-politics-hailed-leaders-call-movement-most.html | LABOR'S NEW PART IN POLITICS HAILED; Leaders Call Movement Most Significant Thing Before Nation's Workers. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/dives-out-of-jail-window-cambridge-mass-prisoner-aided-in-escape-by.html | DIVES OUT OF JAIL WINDOW; Cambridge, Mass., Prisoner Aided In Escape by Confederates. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/shot-at-target-practice-boy-17-slightly-hurt-by-bullet-from-friends.html | SHOT AT TARGET PRACTICE; Boy, 17, Slightly Hurt by Bullet From Friend's Rifle. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/news-of-the-screen-ceremonies-tomorrow-at-vitaphone-in-brooklyn.html | NEWS OF THE SCREEN; Ceremonies Tomorrow at Vitaphone in Brooklyn -- Another Dramatic Role for Ginger Rogers. | True | | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/cancer-experts-gather-threeday-discussions-open-at-madison-wis.html | CANCER EXPERTS GATHER; Three-Day Discussions Open at Madison, Wis., Today. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/colonel-l-s-chappelear-retired-officer-started-career-in-california.html | COLONEL L, S, CHAPPELEAR; Retired Officer Started Career in California Guard in 1886. | True | peela! to TS Nmvz YORIC TnmS. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/dollar-liner-tied-up-delayed-at-san-francisco-over-dismissal-of.html | DOLLAR LINER TIED UP; Delayed at San Francisco Over Dismissal of Union Sailor. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/miss-anne-curtis-to-be-wed-oct-3-she-will-become-the-bride-of-john.html | MISS ANNE CURTIS TO BE WED OCT. 3; She Will Become the Bride of John J. Starr Jr. in Church of the Ascension. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/fears-to-back-roosevelt-browder-says-communist-support-would-drive.html | FEARS TO BACK ROOSEVELT; Browder Says Communist Support Would Drive President to 'Right.' | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/berlin-banks-optimistic-on-trade-prospects-here.html | Berlin Banks Optimistic On Trade Prospects Here | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/madrid-is-warned-of-gas-offensives-mayor-issues-instructions-for.html | MADRID IS WARNED OF GAS OFFENSIVES; Mayor Issues Instructions for First Aid -- All Militiamen Ordered to Front. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/15000-take-pledge-to-work-for-peace-brussels-delegates-acclaim.html | 15,000 TAKE PLEDGE TO WORK FOR PEACE; Brussels Delegates Acclaim Spanish Woman Red, but Speech by Her Is Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/denies-red-rule-in-spain-soviet-journalist-holds-new-cabinet-means.html | DENIES RED RULE IN SPAIN; Soviet Journalist Holds New Cabinet Means No Substantial Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/los-angeles-consul-resigns.html | Los Angeles Consul Resigns | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/eugene-c-bagwell-general-manager-of-seaboard-air-line-ry-dies-at.html | EUGENE C. BAGWELL; General Manager of Seaboard Air Line Ry. Dies at Southern Pines. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/governmental-reforms.html | GOVERNMENTAL REFORMS | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/general-lw-shannon-ontario-publisher-former-head-of-canadian-press.html | GENERAL L.W. SHANNON; Ontario Publisher Former Head of Canadian Press Association. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/8-fall-with-elevator-three-hurt-four-suffer-shock-in-apartment.html | 8 FALL WITH ELEVATOR; Three Hurt, Four Suffer Shock, in Apartment Accident. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/reichs-industrial-status-recent-high-production-wears-out-plants.html | REICH'S INDUSTRIAL STATUS; Recent High Production Wears Out Plants -- August Shows Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/coughlin-declares-rome-report-a-lie-tells-chicago-audience-if-the.html | COUGHLIN DECLARES ROME REPORT A LIE; Tells Chicago Audience if the Vatican Had 'Cracked Down' He Wouldn't Be There. AGAIN ASSAILS ROOSEVELT Vigor of Attack Is Toned Down and Epithets Are Absent in Address to 80,000. COUGHLIN DECLARES ROME REPORT A LIE | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/miss-traung-gains-in-glen-head-golf-pairs-with-frank-strafaci-to.html | MISS TRAUNG GAINS IN GLEN HEAD GOLF; Pairs With Frank Strafaci to Advance to Mixed Foursomes Title Semi-Finals. MRS. BERRY-MAYO SCORE Miss Glutting-Dunlap, Miss Knapp-Jones Other Survivors at Women's National. | True | By William D. Richardsonspecial To the New York Times. | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/madman-threatens-to-hurl-baby-5-stories-overpowered-as-firemen-hold.html | Madman Threatens to Hurl Baby 5 Stories; Overpowered as Firemen Hold Net in Street | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/policeman-using-mirror-as-a-periscope-brings-about-rescue-of-dog-in.html | Policeman, Using Mirror as a Periscope, Brings About Rescue of Dog in Ventilator | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/wide-gain-in-jobs-miss-perkins-says-1000000-more-at-work-with-wages.html | WIDE GAIN IN JOBS, MISS PERKINS SAYS; 1,000,000 More at Work, With Wages Up .$42,000,000 Weekly in Year, She Finds. SECURITY PLAN ADVANCED Lewis, Meanwhile, Calls on Labor for Aid in C.I.O. Fight to Avert 'Political Upheaval.' | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/youth-congress-closes.html | Youth Congress Closes | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/german-cost-of-living-steady.html | German Cost of Living Steady | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/edward-starts-for-home-president-bids-king-farewell-after-cordial.html | EDWARD STARTS FOR HOME; President Bids King Farewell After Cordial Reception by Turks. | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/bourse-has-firm-week-international-securities-strongest-trading.html | BOURSE HAS FIRM WEEK; International Securities Strongest -- Trading Remains Small. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/jean-plumb-becomes-brde.html | Jean Plumb Becomes Br;de | True | Special to THe; NsW YORK TX;S. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/moxhams-shorty-victor-leads-interclub-class-in-race-at-horse-shoe.html | MOXHAM'S SHORTY VICTOR; Leads Interclub Class In Race at Horse Shoe Harbor Y.C. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/shaft-honors-fishery-pioneer.html | Shaft Honors Fishery Pioneer | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/beth-page-scores-109-tops-central-park-poloists-despite-five-goals.html | BETH PAGE SCORES, 10-9; Tops Central Park Poloists Despite Five Goals by Robinson. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/jane-cowl-returns-star-of-first-lady-is-back-from-tour-of-europe.html | JANE COWL RETURNS; Star of 'First Lady' Is Back From Tour of Europe. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/opera-singers-in-benefit-rayner-and-roland-give-recital-in.html | OPERA SINGERS IN BENEFIT; Rayner and Roland Give Recital in Whitefield for Hospital. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/farmerlabor-unit-formed.html | Farmer-Labor Unit Formed | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/the-whittier-poem.html | The Whittier Poem | True | MAGH | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/polish-pact-seen-as-aid-to-france-military-and-financial-accord.html | POLISH PACT SEEN AS AID TO FRANCE; Military and Financial Accord Strengthens Hand of Paris in Field of Diplomacy. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/landon-will-carry-fight-to-roosevelt-in-farm-country-governor-plans.html | LANDON WILL CARRY FIGHT TO ROOSEVELT IN FARM COUNTRY; Governor Plans Return to Des Moines to Present Drought Program in Full. SPEAKS AT WICHITA TODAY Young Republicans of Nation Called to Topeka to Hear Address on Friday. LANDON TO CARRY FIGHT TO PRESIDENT | True | By James A. Hagerty special To the New York Times. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/white-mountains-setting-for-picnic-mrs-charlotte-barbour-gives.html | WHITE MOUNTAINS SETTING FOR PICNIC; Mrs. Charlotte Barbour Gives Party There -- Many Hosts at Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/stocks-mixed-in-berlin-week-opens-poorly-on-higher-corporation-tax.html | STOCKS MIXED IN BERLIN; Week Opens Poorly on Higher Corporation Tax, Gains Later. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/aaa-maps-farms-by-air-cheaper-than-land-surveys-for-benefits.html | AAA MAPS FARMS BY AIR; Cheaper Than Land Surveys for Benefits, Officials Disclose. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/small-corn-crop-in-view-low-record-for-55-years-indicated-in.html | SMALL CORN CROP IN VIEW; Low Record for 55 Years Indicated in Private Estimates | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/thomas-denounces-hagues-labor-stand-socialist-candidate-accuses.html | THOMAS DENOUNCES HAGUE'S LABOR STAND; Socialist Candidate Accuses Democratic Leader of Killing Anti-Injunction Bill. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/first-division-victor-defeats-fort-jay-poloists-7-to-4-stevenson.html | FIRST DIVISION VICTOR; Defeats Fort Jay Poloists, 7 to 4, Stevenson Scoring 3 Goals. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/sound-interclubs-and-bermuda-yachts-divide-in-two-races-off.html | Sound Interclubs and Bermuda Yachts Divide in Two Races Off Larchmont; U.S. SKIPPERS GAIN FIRST FOUR PLACES | True | By James Robbins | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/mrs-katherine-burnett-mother-of-jersey-a-b-c-commissioner-succumbs.html | MRS. KATHERINE BURNETT; Mother of Jersey A. B. C. Commissioner Succumbs on Cruise, | True | Special to Ts llzw Yoa Tns. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/arthur-codding.html | ARTHUR CODDING | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/asks-women-labor-laws-mary-anderson-says-upset-of-new-york-act.html | ASKS WOMEN LABOR LAWS; Mary Anderson Says Upset of New York Act Creates Crisis. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/will-replace-wauchope-gen-dill-to-become-military-governor-of.html | WILL REPLACE WAUCHOPE; Gen. Dill to Become Military Governor of Palestine. | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/3000-power-men-open-parley-today-experts-from-many-nations-convene.html | 3,000 POWER MEN OPEN PARLEY TODAY; Experts From Many Nations Convene at Washington for Six Days. TO HEAR ROOSEVELT, HULL Policies of Administration and World-Wide Problems Will Be Features of the Discussions. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/spanish-labor-wins-case-employers-must-pay-workers-ousted-in-1934.html | SPANISH LABOR WINS CASE; Employers Must Pay Workers Ousted in 1934 Revolt, $12,000,000. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/ecuador-to-label-panama-hats.html | Ecuador to Label Panama Hats | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/campaign-fund-limits.html | CAMPAIGN FUND LIMITS | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/hostage-killed-in-small-batches-survivors-escaping-to-hendaye-tell.html | HOSTAGE KILLED IN SMALL BATCHES; Survivors Escaping to Hendaye Tell How 11 of the 200 Were Shot in Fort Near Irun. ANARCHISTS TOOK CONTROL Youth Reaches France 'Playing Dead' in Rowboat as the Oarsman Jokes With Foes. | True | By G.l. Steerwireless To the New York Times. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/frederick-j-stone.html | FREDERICK J. STONE | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/sets-trap-for-a-mouse-and-captures-seven.html | Sets Trap for a Mouse And Captures Seven | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/calls-lewis-group-a-menace-to-labor-republican-labor-chief-says-red.html | CALLS LEWIS GROUP A 'MENACE TO LABOR; Republican Labor Chief Says 'Red Minority' Endangers Nonpartisan Policy. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/rumson-riders-win-64-balding-leads-attack-against-williams.html | RUMSON RIDERS WIN, 6-4; Balding Leads Attack Against Williams's Shrewsbury Four. | True | Special to THE NEW YORK TIMES. | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/evergreen-farms-on-top-defeats-blind-brook-at-polo-123-for-6th.html | EVERGREEN FARMS ON TOP; Defeats Blind Brook at Polo, 12-3, for 6th Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/news-of-the-stage-twelve-holiday-matinees-gondoliers-tonight-three.html | NEWS OF THE STAGE; Twelve Holiday Matinees -- 'Gondoliers' Tonight -- Three New Plays Listed to Open Next Week. | True |  | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/505084-voters-listed-in-peru.html | 505,084 Voters Listed in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/gold-and-the-government-administration-policy-in-the-matter-of.html | GOLD AND THE GOVERNMENT; Administration Policy in the Matter of Yellow Metal Is Criticized. | True | NORMAN C. NORMAN | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/soviet-press-attacks-congress.html | Soviet Press Attacks Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/tests-for-bridge-start.html | Tests for Bridge Start | True |  | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/two-us-swim-marks-are-shattered-at-lido.html | Two U.S. Swim Marks Are Shattered at Lido | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/spanish-fascists-doom-capitalism-manifesto-calls-for-a-ban-on.html | SPANISH FASCISTS DOOM CAPITALISM; Manifesto Calls for a Ban on Accumulation of Wealth and for Seizure of Big Estates. CHURCH WOULD BE CURBED Franco, Rebel Chief, Faces Rift in Forces at Critical Time for Seville Army. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/new-british-capital-issues-off.html | New British Capital Issues Off | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/legion-rifle-team-sets-shoot-record-east-outfit-annexes-caswell.html | LEGION RIFLE TEAM SETS SHOOT RECORD; East Outfit Annexes Caswell Match With 2,387 Points -New York Squad Fourth. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/subsidy-opposed-by-shipping-man-holland-executive-here-says-any.html | SUBSIDY OPPOSED BY SHIPPING MAN; Holland Executive, Here, Says Any Government Grants Should Be Temporary. PLANS TOUR OF NATION Will Also Visit Mexico to Study Advisability of Increasing Service There. | True |  | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/king-of-yugoslavia-is-13-new-military-equipment-revealed-at.html | KING OF YUGOSLAVIA IS 13; New Military Equipment Revealed at Celebration in Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/many-parties-given-at-montauk-clubs-the-hr-sutphens-cv-whitneys-and.html | MANY PARTIES GIVEN AT MONTAUK CLUBS; The H.R. Sutphens, C.V. Whitneys and Douglas Wheelers Are Among the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/bank-receiverships-end-21-such-roles-for-national-institutions.html | BANK RECEIVERSHIPS END; 21 Such Roles for National Institutions Liquidated in August. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/texas-four-bows-to-old-westbury-whitneys-team-triumphs-by-96-in.html | TEXAS FOUR BOWS TO OLD WESTBURY; Whitney's Team Triumphs by 9-6 in Practice Contest on Bostwick Field. | True | By Louis Effrat | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/us-hospital-in-paris-praised-by-pershing-general-presents-scroll-to.html | U.S. HOSPITAL IN PARIS PRAISED BY PERSHING; General Presents Scroll to Institution on Behalf of Hospital Fund of New York. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/urges-city-milk-plants-laidler-calls-on-legislators-to-pass.html | URGES CITY MILK PLANTS; Laidler Calls on Legislators to Pass Enabling Law. | True |  | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/forest-fires-threaten-big-villas-near-cannes-clews-art-collection.html | Forest Fires Threaten Big Villas Near Cannes; Clews Art Collection Is in Path of the Flames | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/us-lines-to-get-bids-on-new-ship-will-receive-offers-tomorrow-for.html | U.S. LINES TO GET BIDS ON NEW SHIP; Will Receive Offers Tomorrow for Construction of Vessel to Replace Leviathan. TO USE FEDERAL FUNDS Sister Ship of the Manhattan and the Washington Will Not Be of Huge Size. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/ship-refloated-at-baltimore.html | Ship Refloated at Baltimore | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/yale-forty-niners-hosts-in-whitefield-apprentices-present-play-and.html | YALE FORTY NINERS HOSTS IN WHITEFIELD; Apprentices Present Play and Leaders of Company Appear in Several Skits. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/co-odonnells-newport-hosts-they-entertain-group-of-60-with-dinner.html | C.O. O'DONNELLS NEWPORT HOSTS; They Entertain Group of 60 With Dinner and Music at Clambake Club. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/wheatcorn-spreads-lift-grains-activity-operations-contribute-large.html | WHEAT-CORN SPREADS LIFT GRAINS' ACTIVITY; Operations Contribute Large Part of Trades in Chicago -- Bullishness in Crop Situation. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/the-literary-digest-poll-editor-of-magazine-tells-of-procedure-in.html | THE LITERARY DIGEST POLL; Editor of Magazine Tells of Procedure in Obtaining Views of Voters. | True | W.J. FUNK, Editor The Literary Digest | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/hippodrome-throng-at-verdis-traviata-gil-valeriano-in-debut-with.html | HIPPODROME THRONG AT VERDI'S 'TRAVIATA'; Gil Valeriano, in Debut With Opera Company, Takes the Role of Alfredo. | True | N.S. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/edlu-leads-fleet-in-232mile-race-schaefers-yawl-is-first-of-34.html | EDLU LEADS FLEET IN 232-MILE RACE; Schaefer's Yawl Is First of 34 Starters to Finish Sail at Stamford. | True | By Daniel C. McCarthy | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/new-french-prices-nullify-pay-rises-labor-caught-in-vicious-circle.html | NEW FRENCH PRICES NULLIFY PAY RISES; Labor Caught in Vicious Circle as Employers Are Forced to Pass Along Burden. WORKERS AGAIN RESTLESS Strikes Break Out Daily in All Parts of Country -- Repetition of Last June Feared. | True | By Herbert L Matthewswireless To the New York Times. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/insurance-plan-studied.html | Insurance Plan Studied | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/wheat-unsettled-ends-week-higher-prices-in-chicago-are-up-1-14-to-1.html | WHEAT, UNSETTLED, ENDS WEEK HIGHER; Prices in Chicago Are Up 1 1/4 to 1 3/4 Cents, With the Pit's Operators Active. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/convict-ill-is-pardoned-man-with-few-weeks-to-live-to-be-deported.html | CONVICT, ILL, IS PARDONED; Man With Few Weeks to Live to Be Deported to Sweden. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/italy-resumes-moves-to-take-all-ethiopia-troops-leave-addis-ababa.html | ITALY RESUMES MOVES TO TAKE ALL ETHIOPIA; Troops Leave Addis Ababa Before End of Rainy Season to Round Up Remaining Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/two-jersey-convicts-escape.html | Two Jersey Convicts Escape | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/rehearsal-for-campaign-mrs-greene-calls-14-women-speakers-to-dress.html | REHEARSAL FOR CAMPAIGN; Mrs. Greene Calls 14 Women Speakers to 'Dress' Trial. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/jeanne-grandeman-is-engaged-to-wed-daughter-of-garden-city-couple.html | JEANNE GRANDEMAN IS ENGAGED TO WED; Daughter of Garden City Couple Becomes the Fiancee of Thomas P. Losee. | True | Special to TFU. w Yoa Ts. | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/old-rowing-club-faces-demolition-waverley-boat-group-forced-to-quit.html | OLD ROWING CLUB FACES DEMOLITION; Waverley Boat Group, Forced to Quit City Site, Is Unable to Afford Another. AID OF MOSES IS SOUGHT Use of WPA Funds to Remove Structure From Riverside Park to Be Asked. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/white-plains-man-killed.html | White Plains Man Killed | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/concerning-milk-prices.html | Concerning Milk Prices | True | WILLIAM T. HOLMES | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/peru-delays-insurance-action.html | Peru Delays Insurance Action | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/deaths-rise-to-10-in-airplane-crash-girl-lone-survivor-tells-of-the.html | DEATHS RISE TO 10 IN AIRPLANE CRASH; Girl, Lone Survivor, Tells of the Plunge of Sight-Seeing Craft in Pennsylvania. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/labor-backing-for-streit-candidate-cites-letter-praising-his-record.html | LABOR BACKING FOR STREIT; Candidate Cites Letter Praising His Record in Office. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/new-deal-is-issue-in-three-states-democrats-are-split-over-the.html | NEW DEAL IS ISSUE IN THREE STATES; Democrats Are Split Over the Governorship in Washington's Polling Tomorrow. COLORADO SEES BIG VOTE Talmadge Fight in Georgia Against Russell Will Be Decided Wednesday. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/hedging-sales-in-oats-operations-are-from-near-to-distant-futures.html | HEDGING SALES IN OATS; Operations Are From Near to Distant Futures -- Rye Taken on Dips. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/mdiarmid-downs-bowden-in-5-sets-wins-threehour-struggle-by-810-810.html | M'DIARMID DOWNS BOWDEN IN 5 SETS; Wins Three-Hour Struggle by 8-10, 8-10, 6-2, 7-5, 6-4 in National Tournament. BUDGE PRESSED BY HUNT Parker Vanquishes Harris by 6-4, 3-6, 6-1, 7-5 -- Petra Among Other Victors. M'DIARMID DOWNS BOWDEN IN 5 SETS | True | By Allison Danzig | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/maniaci-lingua-named-to-start-for-allstar-eleven-tomorrow-fordham.html | Maniaci, Lingua Named to Start For All-Star Eleven Tomorrow; Fordham Halfback and Holy Cross Tackle Get Call From Bierman -- Owen Picks Veteran Array to Represent Giants -- Final Intensive Workouts Are Staged. | True | By Joseph M. Sheehan | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/col-knox-returns-to-college-campus-candidate-renews-old-ties-at.html | COL. KNOX RETURNS TO COLLEGE CAMPUS; Candidate Renews Old Ties at Alma, Where He Will Deliver Labor Day Address. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/rabbi-a-schecter.html | RABBI A. !. SCHECTER | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/valencia-is-victor-in-overnight-race-shethars-nyyc-32footer-annexes.html | VALENCIA IS VICTOR IN OVERNIGHT RACE; Shethar's N.Y.Y.C. 32-Footer, Annexes Seawanhaka Club's Stratford Shoals Test. | True | By Lincoln A. Werden | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/human-welfare-viewed-as-sacred-christ-would-put-it-above-value-of.html | HUMAN WELFARE VIEWED AS SACRED; Christ Would Put It Above Value of Labor, the Rev. J.K. Benedict Declares. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/admiral-williams-rites-rev-sidney-m-hopson-officiates-at-services.html | ADMIRAL WILLIAMS RITES; Rev. Sidney M. Hopson Officiates at Services at Summit, N.J. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/squadron-c-four-shows-way.html | Squadron C Four Shows Way | True | Special to THE NEW YORK TIMES. | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/labor-gives-more-freely-green-notes-increase-in-workers-charity.html | LABOR GIVES MORE FREELY; Green Notes Increase In Workers' Charity Contributions. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/football-dodgers-defeat-stapleton-score-impressively-by-210-in.html | FOOTBALL DODGERS DEFEAT STAPLETON; Score Impressively by 21-0 in Opening Non-League Night Game at Freeport. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/reich-wholesale-index-eases.html | Reich Wholesale Index Eases | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/yield-prospects-stimulate-cotton-net-gains-registered-on-week.html | YIELD PROSPECTS STIMULATE COTTON; Net Gains Registered on Week Locally -- Active Contracts 10 to 21 Points Up. YIELD PROSPECTS STIMULATE COTTON | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/money-market-quiet-in-paris.html | Money Market Quiet in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/policeman-shoots-driver-says-he-ran-off-after-coming-through-tunnel.html | POLICEMAN SHOOTS DRIVER; Says He Ran Off After Coming Through Tunnel Without Paying. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/german-bankruptcies-fewer.html | German Bankruptcies Fewer | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/government-maturities-4156514800-in-year.html | Government Maturities $4,156,514,800 in Year | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/rebels-advancing-on-san-sebastian-two-columns-push-on-without-much.html | REBELS ADVANCING ON SAN SEBASTIAN; Two Columns Push On Without Much Opposition and City Is Virtually Encircled. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/liquor-plant-found-in-exclusive-residence-as-police-raid-a-building.html | Liquor Plant Found in Exclusive Residence As Police Raid a Building in Jamaica | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/the-presidents-address-the-text-of-president-roosevelts-address-on.html | The President's Address; The Text of President Roosevelt's Address on Drought Crisis | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/hail-arthritis-aid-in-new-benzoate-chemists-get-report-by-dr-herman.html | HAIL ARTHRITIS AID IN NEW BENZOATE; Chemists Get Report by Dr. Herman Seydel on Tests in Jersey City. PAIN AND FEVER RELIEVED Carrel Praised at Pittsburgh for Leading Medicine Away From Specialization. | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/plans-of-ruth-sigrist-east-orange-girl-will-be-wed-to-m-j-ryan-on.html | PLANS OF RUTH SIGRIST; East Orange Girl Will Be Wed to m. J. Ryan on Oct, 3, | True | Special to TI{g Nw Yon TIAIES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/the-financial-week-pause-in-the-markets-as-summer-ends-crop.html | THE FINANCIAL WEEK; Pause in the Markets as Summer Ends -- "Crop Estimates" and "Presidential Polls." | True | By Alexander D. Noyes | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/charles-w-yungblutt.html | CHARLES W. YUNGBLUTT | True | pecJa] to T NEW YORK TXLtES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/georgia-negro-lynched-hanged-by-mob-which-forces-its-way-into.html | GEORGIA NEGRO LYNCHED; Hanged by Mob Which Forces Its Way Into Dalton Jail. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/alfonsos-son-gains-strength.html | Alfonso's Son Gains Strength | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/knox-fete-in-queens-oct-9.html | Knox Fete in Queens Oct. 9 | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/book-notes.html | BOOK NOTES | True | | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/many-vacancies-up-to-roosevelt-one-cabinet-seat-among-the-more-than.html | MANY VACANCIES UP TO ROOSEVELT; One Cabinet Seat Among the More Than Dozen High Offices That Are to Be Filled. 3 FOREIGN POSTS INCLUDED Prompt Selection of Maritime Commission Expected, With Standley a Possibility. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/roosevelt-to-open-fight-at-syracuse-farley-says-president-will.html | ROOSEVELT TO OPEN FIGHT AT SYRACUSE; Farley Says President Will Begin Campaign at State Convention Sept. 29. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/bailey-estate-to-be-sold-referee-to-auction-30-acres-once-owned-by.html | BAILEY ESTATE TO BE SOLD; Referee to Auction 30 Acres Once Owned by Circus Man. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/rebels-admit-hard-attacks.html | Rebels Admit Hard Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/dawson-and-goodman-advance-to-third-round-in-invitation-golf-at.html | Dawson and Goodman Advance to Third Round in Invitation Golf at Arcola; GOODMAN TRIUMPHS IN ARCOLA TOURNEY Omaha Golf Star Turns Back Brewer by 6 and 5, Then Tops Atkinson, 3 and 2. DAWSON ALSO ADVANCES Defeats Dunkel by 7 and 6 but Is Carried to the Final Green by Crossley. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/hoover-headed-here-to-aid-in-campaign-he-says-that-the-situation.html | HOOVER HEADED HERE TO AID IN CAMPAIGN; He Says That the Situation for Landon Looks Very Good in the West. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/mankind-not-a-mass-we-must-think-in-terms-of-the-individual-dr-rh.html | MANKIND NOT A MASS; We Must Think in Terms of the Individual, Dr. R.H. Long Urges. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/lord-moynihan-near-death.html | Lord Moynihan Near Death | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/mrs-markham-here-greeted-by-5000-ocean-flier-arriving-as-an-air.html | MRS. MARKHAM HERE GREETED BY 5,000; Ocean Flier, Arriving as an Air Passenger After Crash, Finds Exuberant Crowd Waiting. NEVER AGAIN,' SHE ADMITS ' Desperately Cold' Over Sea, She Says -- Thought of 'Lots of Unpleasant Things.' | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/expedition-to-study-deer-on-anticosti-museum-scientists-will-leave.html | EXPEDITION TO STUDY DEER ON ANTICOSTI; Museum Scientists Will Leave Tomorrow for Island in the Gulf of St. Lawrence. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/more-ocean-flights.html | MORE OCEAN FLIGHTS | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/work-before-16-barred-new-law-affecting-children-of-state-went-into.html | WORK BEFORE 16 BARRED; New Law Affecting Children of State Went Into Effect Sept. 1. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/paris-glad-schacht-came-approves-meeting-with-blum-but-communists.html | PARIS GLAD SCHACHT CAME; Approves Meeting With Blum, but Communists Find Fault. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/nazi-parley-to-see-huge-army-display-third-reich-to-reveal-power.html | NAZI PARLEY TO SEE HUGE ARMY DISPLAY; Third Reich to Reveal Power Before Notables Attending the Nuremberg Congress. | True | By Frederick T. Birchall. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/nya-school-quota-raised-to-500000-last-year-448000-was-spent-here.html | NYA SCHOOL QUOTA RAISED TO $500,000; Last Year $448,000 Was Spent Here to Keep Young Students From Glutting Job Market. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/rhuodore-c-hazard.html | r'HuODORE C. HAZARD | True | | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/doris-grub8-to-wed-will-become-the-bride-of-c-a-campbell-on-sept-26.html | DORIS GRUB8 TO WED; Will Become the Bride of C. A. Campbell on Sept. 26. | True | speeial to THE IW YORK TS. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/science-is-blamed-for-moral-chaos-man-is-incapable-of-coping-with.html | SCIENCE IS BLAMED FOR MORAL CHAOS; Man Is Incapable of Coping With the Confusion He Has Wrought, Dr. Whale Says. SEES SALVATION IN FAITH Only a Personal Trust in God Will Keep World From Drifting to Catastrophe, He Holds. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/dr-woolley-urges-great-peace-drive-appeals-to-women-to-mark.html | DR. WOOLLEY URGES GREAT PEACE DRIVE; Appeals to Women to Mark Birthday of Jane Addams by Work to End War. WARSHIP RETURN SOUGHT Anti-War Group Asks Hull to Withdraw All Vessels From Spanish Waters. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/service-for-klan-spoiled-by-bottle-fuss-made-by-an-imbibing.html | SERVICE FOR KLAN SPOILED BY BOTTLE; Fuss Made by an Imbibing Concessionaire Breaks Up Meeting Near Peekskill. ONLY 100 MEET ON FIELD Motorist, Beaten While Passing Demonstration, Gets Warrant, but Fails to Find Assailant. | True | From a Staff Correspondent | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/sports-of-the-times-mail-and-express.html | Sports of the Times; Mail and Express | True | Reg. U.S. Pat. Off. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/4000-in-park-join-impromptu-chorus-strollers-recruited-for-singing.html | 4,000 IN PARK JOIN IMPROMPTU CHORUS; Strollers Recruited for Singing on Mall -- Event Will Be Repeated Next Sunday. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/our-postal-service.html | Our Postal Service | True | CHARLES TAYLOR | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/green-asks-curb-on-working-hours-he-calls-for-new-national-effort.html | GREEN ASKS CURB ON WORKING HOURS; He Calls for New National Effort Along NRA Lines to Aid Purchasing Power. FREE UNIONS' HELD VITAL Where They Exist Other Liberties Are Safe, He Says in Speech at Knoxville. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/cattle-in-demand-as-hog-prices-rise-quotations-higher-in-chicago-on.html | CATTLE IN DEMAND AS HOG PRICES RISE; Quotations Higher in Chicago on Week -- Sheep and Lambs Also Bring More. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/festive-weekend-in-the-berkshires-the-albert-spaldings-give-a.html | FESTIVE WEEK-END IN THE BERKSHIRES; The Albert Spaldings Give a Swimming Party at Their Great Barrington Home. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/new-madrid-minister-asks-for-kane-data-alvarez-del-vayo-to-act-on.html | NEW MADRID MINISTER ASKS FOR KANE DATA; Alvarez del Vayo to Act on the Attempted Bombing of United States Destroyer. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/mayor-to-forego-any-labor-day-speech-says-one-he-made-in-1934-is.html | Mayor to Forego Any Labor Day Speech; Says One He Made in 1934 Is Still Timely | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/yacht-pulled-off-reef-coast-guard-rescues-hf-whitney-wife-and-guest.html | YACHT PULLED OFF REEF; Coast Guard Rescues H.F. Whitney, Wife and Guest Off Stonington. | True | | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/beardslees-byc-finishes-ninth-but-still-tops-star-class-rivals.html | Beardslee's By-C Finishes Ninth But Still Tops Star Class Rivals; Defending World's Champion Holds Her One-Point Margin Over Iselin's Ace After Fourth Race on Lake Ontario -- Turtle Star, Keith's Yacht, Triumphs by More Than Minute. | True | By John Rendelspecial To the New York Times. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/pinch-homer-in-9th-defeats-giants-32-thompson-connects-with-2-on.html | PINCH HOMER IN 9TH DEFEATS GIANTS, 3-2; Thompson Connects With 2 On After Gabler Blanks Bees for 8 Innings. | True | By James P. Dawson | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/chicago-air-travel-increases.html | Chicago Air Travel Increases | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/blum-deaf-to-plea-to-assist-madrid-tells-socialists-any-lapse-in.html | BLUM DEAF TO PLEA TO ASSIST MADRID; Tells Socialists Any Lapse in Rigid Neutrality Might Plunge Europe Into War. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/idaho-townsendite-quits-johnson-of-twin-falls-fears-defeat-of.html | IDAHO TOWNSENDITE QUITS; Johnson of Twin Falls Fears Defeat of Democrat for Congress. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/french-flier-wins-greve-trophy-race-detroyat-sets-new-speed-record.html | FRENCH FLIER WINS GREVE TROPHY RACE; Detroyat Sets New Speed Record of 247.3 Miles in Event at Los Angeles. NEUMANN PLACES SECOND Jacobson and Kling Crash in Landings After Contest -- Escape Serious Injury. | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/the-angloegyptian-treaty.html | THE ANGLO-EGYPTIAN TREATY | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/jobs-are-assured-to-wpa-workers-all-who-are-diligent-will-be-kept.html | JOBS ARE ASSURED TO WPA WORKERS; All Who Are Diligent Will Be Kept On, Somervell Says in Labor Day Message. BUT SHIRKERS MUST GO Employers Who Refuse to Hire Men From Relief Rolls Are Scored by Administrator. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/three-particlebinding-forces-found-within-nuclei-of-atoms.html | Three Particle-Binding Forces Found Within Nuclei of Atoms; Combinations That Serve as 'Cosmic Cement' for Protons and Neutrons, Holding Universe Together, Will Be Described This Week by Physicists at Harvard Tercentenary Symposium. | True | By William L. Laurence | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/warns-britons-to-leave-madrid.html | Warns Britons to Leave Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/wheat-turnover-shrinks-trading-in-corn-and-oats-also-up-with-rye.html | WHEAT TURNOVER SHRINKS; Trading in Corn and Oats Also Up, With Rye About the Same. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/edward-machson.html | EDWARD MACHSON | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/senators-score-twice-down-athletics-71-and-75-behind-whitehill-and.html | SENATORS SCORE TWICE; Down Athletics, 7-1 and 7-5, Behind Whitehill and Weaver. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/girls-win-at-horse-show-mildred-rees-and-betty-bowley-victors-in.html | GIRLS WIN AT HORSE SHOW; Mildred Rees and Betty Bowley Victors in Dixville Notch. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/bryan-humphreys.html | Bryan -- Humphreys | True | Special to Tr NSW YOEK TLMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/nyac-nine-victor-1812.html | N.Y.A.C. Nine Victor, 18-12 | True | | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/1500-stores-enlist-in-citys-milk-war-keep-price-at-11c-dr-rice.html | 1,500 STORES ENLIST IN CITY'S MILK WAR; KEEP PRICE AT 11C; Dr. Rice Expects Roll to Grow Steadily--15 Cruising Trucks to Aid in Distribution. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/laws-cannot-win-salvation.html | Laws Cannot Win Salvation | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/dr-butler-assails-the-direct-primary-system-has-lowered-caliber-of.html | DR. BUTLER ASSAILS THE DIRECT PRIMARY; System Has Lowered Caliber of Nominees, He Says, and Stifled Public Opinion. APPROVES ITS USE AS CURB Urges One Bureau of National Defense, and Regulation of All Labor Disputes. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/the-screen.html | THE SCREEN | True | J.T.M. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/to-honor-morro-castle-victims.html | To Honor Morro Castle Victims | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/8-cars-burn-in-garage-fire.html | 8 Cars Burn in Garage Fire | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/woodhouse-symonds.html | Woodhouse -- Symonds | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/holiday-tourists-take-over-city-cars-from-many-states-dot-curbs.html | Holiday Tourists Take Over City; Cars From Many States Dot Curbs; Times Square a Combination Outdoor Market and a Glamorous Promenade, Police Information Booth Kept Busy -- Hotels Report They Are 'Filled Up.' | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/naomi-schaub-married-actress-wed-on-coast-to-robert-dean-an.html | NAOMI SCHAUB MARRIED; Actress Wed on Coast to Robert Dean, an Engineer. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/strikes-laid-too-low-pay-jj-munholland-says-employers-fail-to-pass.html | STRIKES LAID TOO LOW PAY; J.J. Munholland Says Employers Fail to Pass On Improvement. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/links-title-to-jackman.html | Links Title to Jackman | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/gen-pusey-dies-guard-leader-66-pennsylvanian-retired-in-june-after.html | GEN. PUSEY DIES; GUARD LEADER, 66; Pennsylvanian Retired in June After Spending Forty-four Years in the Service. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/draws-newport-crowd-dr-buchman-oxford-movement-founder-addresses.html | DRAWS NEWPORT CROWD; Dr. Buchman, Oxford Movement Founder, Addresses Colony. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/ukrainian-youths-assail-reds.html | Ukrainian Youths Assail Reds | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/franc-at-goldloss-point-weakness-will-be-reflected-in-next-return.html | FRANC AT GOLD-LOSS POINT; Weakness Will Be Reflected In Next Return of Central Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/scud-sails-home-first.html | Scud Sails Home First | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/puerto-rican-jobholders-must-take-oath-to-us.html | Puerto Rican Jobholders Must Take Oath to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/tracing-the-rickshas-origin.html | Tracing the Ricksha's Origin | True | DOUGLAS WILLIAMS | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/newark-is-victor-132-downs-baltimore-to-stay-in-fight-for-second.html | NEWARK IS VICTOR, 13-2; Downs Baltimore to Stay in Fight for Second Place. | True | Special to THE NEW YORK TIMES. | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/needy-got-vast-stores-2398095-commodities-given-out-in-six-months.html | NEEDY GOT VAST STORES; $2,398,095 Commodities Given Out in Six Months Up-State. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/baker-takes-final-at-net.html | Baker Takes Final at Net | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/five-errors-by-dodgers-enable-phillies-to-triumph-by-7-to-5-freys-3.html | Five Errors by Dodgers Enable Phillies to Triumph by 7 to 5; Frey's 3 Miscues Play Major Part as Brooklyn Blows 5-Run Lead and Fails for 10th Time This Year to Win 4 Straight -- Norris Gets Homer With 2 On and 2 Other Hits. | True | By Roscoe McGowenspecial To the New York Times. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/berlin-sees-letup-in-world-tension-financial-circles-hear-more.html | BERLIN SEES LET-UP IN WORLD TENSION; Financial Circles Hear More About Schacht's Paris Visit -- Soothing Effect Shown. TALKS WERE ONLY GENERAL Relations Not Helped by the Continued Charges in Press That French Aid Madrid. | True | By Robert Crozier Longwireless To the New York Times. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/predicts-wide-war-curbs-clark-says-congress-will-pass-drastic.html | PREDICTS WIDE WAR CURBS; Clark Says Congress Will Pass Drastic Neutrality Laws. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/1500pound-metal-found-at-site-of-meteors-fall.html | 1,500.Pound Metal Found At Site of Meteor's Fall | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/gets-columbus-club-post.html | Gets Columbus Club Post | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/stalin-and-hitler-linked-trotskys-secretaries-charge-treason-trial.html | STALIN AND HITLER LINKED; Trotsky's Secretaries Charge Treason Trial Was Frame-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/crash-sets-off-fire-alarm.html | Crash Sets Off Fire Alarm | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/to-fight-for-water-plant-new-rochelle-company-expected-to-contest.html | TO FIGHT FOR WATER PLANT; New Rochelle Company Expected to Contest Condemnation. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/5610000-french-gold-coming.html | $5,610,000 French Gold Coming | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/killed-by-hitrun-driver.html | Killed by Hit-run Driver | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/capture-of-convict-fails-as-movie-test-jersey-fugitive-who-had.html | CAPTURE OF CONVICT FAILS AS MOVIE TEST; Jersey Fugitive Who Had Posed for Film Is Caught by Detective Who Needed No Aid. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/picards-287-wins-hershey-open-golf-home-pro-equals-course-mark-of.html | PICARD'S 287 WINS HERSHEY OPEN GOLF; Home Pro Equals Course Mark of 67 on Final Round to Triumph by a Stroke. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/sift-trade-routes-for-eliminations-shipping-board-officials-gather.html | SIFT TRADE ROUTES FOR ELIMINATIONS; Shipping Board Officials Gather Data to See if Any Should Lose Subsidy. PREPARING FOR NEW LAW Commission Yet to Be Named Will Carry Out Program to End Mail Contracts. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/markham-reunion-doubted.html | Markham Reunion Doubted | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/rise-of-air-travel-sets-new-record-field-at-newark-world-leader.html | RISE OF AIR TRAVEL SETS NEW RECORD; Field at Newark, World Leader Since 1930, Reports Increase of 14% This Year. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/two-believed-drowned-searchers-find-overturned-boat-in-bay-near.html | TWO BELIEVED DROWNED; Searchers Find Overturned Boat in Bay Near Cape May. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/football-yankees-win-subdue-yellow-jackets-6-to-0-on-abbes.html | FOOTBALL YANKEES WIN; Subdue Yellow Jackets, 6 to 0, on Abbe's Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/holiday-parties-at-southampton-john-magees-are-honored-at-dinner.html | HOLIDAY PARTIES AT SOUTHAMPTON; John Magees Are Honored at Dinner Given by Mr. and Mrs. Rufus L. Patterson. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/friml-back-from-china-composer-has-been-working-four-months-on-new.html | FRIML BACK FROM CHINA; Composer Has Been Working Four Months on New Piece. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/trulio-and-coyle-prevail.html | Trulio and Coyle Prevail | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/colorado-votes-tomorrow.html | Colorado Votes Tomorrow | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/foreign-exchange-rates-week-ended-sept-5-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 5, 1936 | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/folk-dances-to-be-held-today.html | Folk Dances to Be Held Today | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/staten-island-defeats-crescents-at-cricket.html | Staten Island Defeats Crescents at Cricket | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/peril-in-lack-of-purpose-dr-forman-sees-aimlessness-behind-many.html | PERIL IN LACK OF PURPOSE; Dr. Forman Sees Aimlessness Behind Many Mental Ills. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/troth-is-announced-of-susan-badgerow-she-is-engaged-to-winston.html | TROTH IS ANNOUNCED OF SUSAN BADGEROW; She Is Engaged to Winston Lewis May Jr. -- Illinois Girl Studied Abroad. | True | Special to Tam N.%V YoRE Tns. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/files-suit-to-regain-baby-she-gave-away-ohio-mother-is-fought-by.html | FILES SUIT TO REGAIN BABY SHE GAVE AWAY; Ohio Mother Is Fought by Woman Keeping Infant Who Now 'Loves' Him. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/wightman-leading-in-glider-contest-montclair-flier-favored-for.html | WIGHTMAN LEADING IN GLIDER CONTEST; Montclair Flier Favored for Jersey Title as He Carries Off Honors at Meet. APGAR IN LONG FLIGHT Places First in Endurance -- Precision-Landing Record Holder Fails to Repeat. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/commodity-average-again-slightly-lower-second-small-weekly-decline.html | COMMODITY AVERAGE AGAIN SLIGHTLY LOWER; Second Small Weekly Decline -- British Average Rises to Highest of Year. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/more-health-inspectors.html | More Health Inspectors | True | WHIDDEN GRAHAM | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/moe-solinsky.html | MOE SOLINSKY | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/governors-island-wins-scores-over-fort-hamilton-71-in-league-polo.html | GOVERNORS ISLAND WINS; Scores Over Fort Hamilton, 7-1, In League Polo Encounter. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/peace-held-issue-here-mrs-sternberger-says-war-peril-wins-votes-for.html | PEACE HELD ISSUE HERE; Mrs. Sternberger Says War Peril Wins Votes for Roosevelt. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/lag-in-franc-laid-to-trade-demands-banking-settlements-in-foreign.html | LAG IN FRANC LAID TO TRADE DEMANDS; Banking Settlements in Foreign Exchange Said to Depress the Currency. NO NEW HOARDING NOTED Financial Paris Is Inclined to Discount Influence of Capital Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/200-routed-as-inn-burns-100-firemen-battle-in-vain-to-save-jersey.html | 200 ROUTED AS INN BURNS; 100 Firemen Battle in Vain to Save Jersey Building. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/a-government-task.html | A Government Task | True | VIRIDANS WIDOWER | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/nanking-jubilant-at-kwangsi-peace-chiang-is-praised-for-making.html | NANKING JUBILANT AT KWANGSI PEACE; Chiang Is Praised for Making Concessions Winning Over Rebellious Southerners. SOME LEADERS STILL BALK Attitude of Officers of Nineteenth Route Army May Delay Execution of Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/medical-strides-shown-new-methods-on-exhibit-today-at-physical.html | MEDICAL STRIDES SHOWN; New Methods on Exhibit Today at Physical Therapy Congress. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/deporting-aliens.html | Deporting Aliens | True | ELBRIDGE SIBLEY | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/labor-day-travel-at-its-peak-today-railroads-and-buses-prepare-for.html | LABOR DAY TRAVEL AT ITS PEAK TODAY; Railroads and Buses Prepare for the Heaviest Movement Since the Boom Days. VACATIONISTS RETURNING Sunshine, With a Touch of Fall in the Air, Sends Many to Resorts Over Week-End. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/see-danger-to-labor-leaders-backing-landon-warn-of-governmental.html | SEE DANGER TO LABOR; Leaders Backing Landon Warn of Governmental Intrusion.' | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/catholic-parents-warned-on-youth-failure-to-educate-children-in.html | CATHOLIC PARENTS WARNED ON YOUTH; Failure to Educate Children in Faith Plays Into Hands of Reds, Father Golden Says. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/milk-strike-call-delayed-farmers-decide-to-wait-until-after-state.html | MILK STRIKE CALL DELAYED; Farmers Decide to Wait Until After State Conference. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/white-sox-triumph-down-indians-151-and-63-to-gain-tie-with-tigers.html | WHITE SOX TRIUMPH; Down Indians, 15-1 and 6-3, to Gain Tie With Tigers for Second. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/federal-employes-rose-to-830622-in-july-emergency-staffs-are-cut-by.html | Federal Employees Rose to 830,622 in July; Emergency Staffs Are Cut by 2,200 to 142,299 | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/fusion-party-plans-to-enter-city-race-davidson-and-curran-among.html | FUSION PARTY PLANS TO ENTER CITY RACE; Davidson and Curran Among Those Weighed as Designees for Aldermanic Head. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/georgia-goes-to-polls-wednesday.html | Georgia Goes to Polls Wednesday | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/british-stock-index-sets-record.html | British Stock Index Sets Record | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/400-attend-services-for-dr-fred-b-smith-church-leaders-are-in-group.html | 400 ATTEND SERVICES FOR DR. FRED B. SMITH; Church Leaders Are in Group at the Rites in White Plains for Noted Pacifist. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/reds-halt-cards-twice-by-53-84-herman-with-4-hits-including-a-homer.html | REDS HALT CARDS TWICE BY 5-3, 8-4; Herman, With 4 Hits Including a Homer, Shines on Attack Before 25,556. DAVIS DOES DOUBLE DUTY Relieves Hallahan in Ninth of Opener -- Scatters 9 Safeties to Take Nightcap. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/san-juan-protest-off-albizu-campos-and-fellowprisoners-urge-march.html | SAN JUAN PROTEST OFF; Albizu Campos and Fellow-Prisoners Urge March Be Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/two-hurt-at-wedding-struck-by-wood-trimming-falling-from-church.html | TWO HURT AT WEDDING; Struck by Wood Trimming Falling From Church Steeple. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/cotton-hardens-in-new-orleans-fair-volume-and-activity-in-the-spot.html | COTTON HARDENS IN NEW ORLEANS; Fair Volume and Activity in the Spot Staple Engender Strong Bids at Close. | True | Special to THE NEW YORK TIMES. | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/new-corporations-match-1935-total-state-report-for-nine-months.html | NEW CORPORATIONS MATCH 1935 TOTAL; State Report for Nine Months Shows Increase of One Over Period Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/brief-on-truck-act-filed-by-shippers-they-seek-to-bar-objections.html | BRIEF ON TRUCK ACT FILED BY SHIPPERS; They Seek to Bar Objections Made by Railroads After Examiner's Report. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/new-steel-prices-are-adjustments-pittsburgh-lays-rise-in.html | NEW STEEL PRICES ARE ADJUSTMENTS; Pittsburgh Lays Rise in Semi-Finished Items to Higher Scrap and Other Costs. SHEETS PUT INTO LINE Grades Other Than Common Black Not Advanced -- Tin-Plate Rate Holds at 90%. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/hahn-sets-record-for-hydroplanes-drives-baby-pep-at-average-speed.html | HAHN SETS RECORD FOR HYDROPLANES; Drives Baby Pep at Average Speed of 49.696 M.P.H. in Absecon Island Event. MISS MANTEO II SCORES Apel Pilots Craft to Victory in 225-Cubic-Inch Class -- Hi Ho II Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/british-prices-up-to-5year-record-economists-fortnightly-index.html | BRITISH PRICES UP TO 5-YEAR RECORD; Economist's Fortnightly Index Highest Since Suspension of Gold Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/labor-is-theme-in-many-pulpits-radical-bid-for-power-is-deplored-dr.html | Labor Is Theme in Many Pulpits; Radical Bid for Power Is Deplored; Dr. Van Keuren Says at Cathedral Civil War of Unions Shows Predatory Aims of One Group -- The Rev. R.H. Dolliver Urges White-Collar Organization -- Other Sermons. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/man-dies-in-collision.html | Man Dies in Collision | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/1rfiams-ben.html | 1rfiams -- Ben | True | Special to T Iw Yox TIMaB. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/nine-to-run-today-for-hunts-trophy-sir-gareth-is-assigned-top.html | NINE TO RUN TODAY FOR HUNTS TROPHY; Sir Gareth Is Assigned Top Weight of 158 Pounds for Steeplechase at Rye. SIX RACES ON PROGRAM Field of 23 Listed to Start in Fairfield and Westchester Cup Contest. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/gap-between-french-and-foreign-prices-seen-as-forcing-devaluation.html | Gap Between French and Foreign Prices Seen as Forcing Devaluation on Blum | True | Wireless to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/byram-recoring-from-his-wound-soninlaw-accused-of-shooting-is-also.html | BYRAM RECORING FROM HIS WOUND; Son-in-Law, Accused of Shooting, Is Also Improving After Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/argentines-conquer-aurora-115-in-meadow-brook-polo-exhibition.html | Argentines Conquer Aurora, 11-5, In Meadow Brook Polo Exhibition; Dashing Attack of Olympic Champions Builds Up Five-Goal Lead in First Three Periods, With Duggan and Andrada Sharing Scoring Honors -- Knox Rides With Losers. | True | By Kingsley Childs | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/an-exodus-of-printers-onerous-labor-and-postal-rules-blamed-for.html | AN EXODUS OF PRINTERS; Onerous Labor and Postal Rules Blamed for Move From Here. | True | GREGORY WEINSTEIN, Chairman Governmental Relations Committee, New York Employing Printers Association | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/safe-robbers-get-2500-use-dynamite-in-newark-factory-to-break-way.html | SAFE ROBBERS GET $2,500; Use Dynamite in Newark Factory to Break Way to Cash. | True | Special to THE NEW YORK TIMES. | C1B 312283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/suggestion-from-ohio.html | Suggestion From Ohio | True | KEN WOODMAN | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/geoghan-finances-dropped-by-todd-no-evidence-of-impropriety-is.html | GEOGHAN FINANCES DROPPED BY TODD; No Evidence of Impropriety Is Found on Cash Used to Pay for European Trip. | True | From a Staff Correspondent | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/driver-dies-as-car-plunges-off-road-3-others-hurt-when-borrowed.html | DRIVER DIES AS CAR PLUNGES OFF ROAD; 3 Others Hurt When Borrowed Auto Gets Out of Control Near Mount Kisco. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/athletes-mark-brazils-freedom.html | Athletes Mark Brazil's Freedom | True | Special Cable to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/british-labor-bars-reds-report-of-unions-congress-opening-today.html | BRITISH LABOR BARS REDS; Report of Unions' Congress Opening Today Attacks Tactics. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/queens-boy-wins-model-plane-test-henry-struck-19-gets-a-stopwatch.html | QUEENS BOY WINS MODEL PLANE TEST; Henry, Struck, 19, Gets a Stop-Watch for Top Score and Gold Trophy for Speed. FIRST IN TWO EVENTS Does Well in Several Others at All-Day Meet in Marine Park, Brooklyn. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/pastor-takes-new-charge.html | Pastor Takes New Charge | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/prisoner-stabbed-on-harts-island-drops-with-knife-wound-over-heart.html | PRISONER STABBED ON HARTS ISLAND; Drops With Knife Wound Over Heart as Men Skylark in Recreation Hour. POLICE RESTORE ORDER Victim Is Expected to Recover and Suspect Is Held, Though Weapon Is Missing. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/to-publicize-railroads-pelley-reorganizes-staff-and-announces-new.html | TO PUBLICIZE RAILROADS; Pelley Reorganizes Staff and Announces New Program. | True | | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/harlems-guard-unit-goes-to-camp-smith-200-buses-take-369th-infantry.html | HARLEM'S GUARD UNIT GOES TO CAMP SMITH; 200 Buses Take 369th Infantry From Armory for Two Weeks' Training in Field. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-07 | 1936-09-07 | https://www.nytimes.com/1936/09/07/archives/conservation-fines-rise-state-collects-78444-from-5041-violators-of.html | CONSERVATION FINES RISE; State Collects $78,444 From 5,041 Violators of Fish and Game Laws. | True | Special to THE NEW YORK TIMES. | C1B 312283 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/electric-wringer-kills-child.html | Electric Wringer Kills Child | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/quiet-day-spent-by-mrs-markham-flier-motors-in-country-and-is-guest.html | QUIET DAY SPENT BY MRS. MARKHAM; Flier Motors in Country and Is Guest of Kenya Colony Friends at Dinner. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/pauline-humeston-i-bngiged-to-wed-wellesley-graduate-will-be-bride.html | ;PAULINE HUMESTON i BNGIGED TO WED; Wellesley Graduate Will Be Bride of Herbert Pratt Carter of This City. PLAN OCTOBER WEDDING Bridegroom-Elect Has Degrees From Princeton and Law School of Harvard. | True | Special to Tam, Btlw YORK TS. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/charles-h-campbell-served-more-than-forty-years-on-philadelphia.html | CHARLES H. CAMPBELL; Served More Than Forty Years on Philadelphia Newspaper. | True | Special to T IEW YORK TS. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mungo-strikes-out-14-but-loses-as-dodgers-and-bees-break-even-van.html | Mungo Strikes Out 14, but Loses As Dodgers and Bees Break Even; Van Drops 4-to-1 Decision to Weir in Nightcap After Brooklyn Triumphs in 11th, 2 to 1 -- Frankhouse Pitches Four Perfect Innings to Win in Relief Role. | True | By Roscoe McGowenspecial To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/how-many-unemployed.html | HOW MANY UNEMPLOYED? | True | | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/plea-in-verse-wins-rhymes-for-envoy-homesick-vice-consul-in-rio.html | PLEA IN VERSE WINS RHYMES FOR ENVOY; Homesick Vice Consul in Rio Inspires State Department Ditty and Vacation. 7 STANZAS FOR 7 YEARS' Off-Duty Refrain' Is Suggested to Compensate for Long Service in Foreign Lands. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/madrid-curbs-vigilantes-investigation-committee-restricts-house.html | MADRID CURBS VIGILANTES; Investigation Committee Restricts House Searchers and Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/madrid-food-supply-is-causing-concern-feeding-of-thousands-of.html | MADRID FOOD SUPPLY IS CAUSING CONCERN; Feeding of Thousands of Militia Taxes Facilities -- Barcelona Lacks Raw Materials. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/union-of-britain-hail-the-loyalists-labor-congress-in-resolution.html | UNION OF BRITAIN HAIL THE LOYALISTS; Labor Congress in Resolution Pledges 'Utmost Support to Spanish People.' FOR CLOSER SOVIET TIES Leader Warns the Government Against Giving a Free Hand to Hitler in East. | True | By Charles A. Seldenwireless To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/miss-hilds-wed-at-1jmmer-home-marriage-of-new-york-girl-to-gordon-m.html | MISS (JHILDS WED AT $1JMMER HOME; Marriage of New York Girl to Gordon MacD. Street Takes Place on the Lawn. SISTERS MAIDS OF HONOR Fou. -Bridesmaids Also Have Part in CeremonymJohn M, Street is Best Man, | True | Special to THg i'SW ='OAK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/miss-janis-opens-sale-of-souvenirs-actress-entertains-crowd-on-lawn.html | MISS JANIS OPENS SALE OF SOUVENIRS; Actress Entertains Crowd on Lawn of Historic Home at Auction of Belongings. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/gh-flinn-a-subway-bidder.html | G.H. Flinn a Subway Bidder | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/4000-troops-back-from-majorca.html | 4,000 Troops Back From Majorca | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/roosevelt-gets-more-welfare-aid-37-women-leaders-join-the-national.html | ROOSEVELT GETS MORE WELFARE AID; 37 Women Leaders Join the National Group Working for Democratic Ticket. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/bond-offer-near-state-details-debt-obligations-only-25-of-tax.html | BOND OFFER NEAR, STATE DETAILS DEBT; Obligations Only 2.5% of Tax Assessments, Controller Tremaine Reports. RECORD ON PAYING IS CITED On Aug. 1 Cash Bank Balances Amounted to $107,234,229, Statement Says. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/heads-jewish-war-veterans.html | Heads Jewish War Veterans | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/doubts-blum-can-hold-out.html | Doubts Blum Can Hold Out | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/hurling-final-to-limerick.html | Hurling Final to Limerick | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/elizabeth-kompa-sets-swim-mark-breaks-world-400meter-longcourse.html | ELIZABETH KOMPA SETS SWIM MARK; Breaks World 400-Meter Long-Course Back-Stroke Record at Manhattan Beach. BEATS SISTER BY A FOOT Glass, N.Y.U. Captain, Equals His Own Pool Standard in Free-Style Contest. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/bull-gores-man-to-death.html | Bull Gores Man to Death | True | Special to THE NEW YORK TIMES. | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/landon-asks-unity-in-labor-to-guard-living-standards-afl-split.html | LANDON ASKS UNITY IN LABOR TO GUARD LIVING STANDARDS; A.F.L. Split Weakens Power to Meet 'Sweatshop' Threat to Them, He Says. CALLS LEGION TO 'DUTIES' He Tells Kansas Convention It Should Lead Fight Against War and Intolerance. DISQUIETING' TREND CITED Racial Hatreds Are Being Fomented, He Asserts, Warning Against 'Tragic' Result. LANDON ASKS UNITY IN RANKS OF LABOR | True | By James A. Hagertyspecial To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/auto-races-into-house-injures-driver-and-3-women-in-philadelphia.html | AUTO RACES INTO HOUSE; Injures Driver and 3 Women In Philadelphia Home. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/nicaragua-ends-rail-passes.html | Nicaragua Ends Rail Passes | True | Special Cable to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/firemen-compete-in-speed-contests-volunteers-in-jersey-and-long.html | FIREMEN COMPETE IN SPEED CONTESTS; Volunteers in Jersey and Long Island Hold Annual Races and Award Trophies. OFFICIALS VIEW PARADES State Records Are Clipped in Three Events at Hicksville by Roosevelt Unit. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/devaluated-dollars-monetary-powers-of-congress-held-to-have-been.html | DEVALUATED DOLLARS; Monetary Powers of Congress Held to Have Been Misinterpreted. | True | JAMES BALSAM. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mrs-loewelqsteilq-physician-72-dies-wife-of-leather-merchant-had.html | MRS. LOEWElqSTEIlq, PHYSICIAN, 72, DIES; Wife of Leather Merchant Had Been Physiotherapist at Hospital Here. iALSO EXPERT ON FARMING Earnings From Articles Paid for Her Me!ical Studies in This Country and Europe, | True | Special to T l=w YOR T=ES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/governors-island-victor-defeats-fort-jay-poloists-75-as-major-davis.html | GOVERNORS ISLAND VICTOR; Defeats Fort Jay Poloists, 7-5, as Major Davis Leads Attack. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/newark-finishes-in-tie-for-second-bows-to-baltimore-84-then-wins-70.html | NEWARK FINISHES IN TIE FOR SECOND; Bows to Baltimore, 8-4, Then Wins, 7-0, to Close All Even With Rochester. PLAY-OFF SET FOR TONIGHT Result Will Determine Places of Teams in Governors' Cup Series -- $2,000 at Stake. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/heads-catholic-verein-again.html | Heads Catholic Verein Again | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/profit-increased-by-shipbuilders-american-company-had-net-of-171545.html | PROFIT INCREASED BY SHIPBUILDERS; American Company Had Net of $171,545 in Year, Against $8,832 in Previous Period. EQUAL TO $1.32 A SHARE Gross Repair Business Expanded 27% -- Operations of Lake Fleet Also Improve. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/hoyt-kinne.html | Hoyt -- Kinne | True | SPecial to THE NEW YORK TLMEB. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/taxi-hero-is-accused-man-decorated-by-police-is-in-court-at-drunken.html | TAXI HERO IS ACCUSED; Man Decorated by Police Is in Court at Drunken Driver. | True | | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/dawson-and-goodman-advance-to-final-in-invitation-golf-tourney-at.html | Dawson and Goodman Advance to Final in Invitation Golf Tourney at Arcola; GOODMAN REACHES ARCOLA GOLF FINAL Omaha Star Defeats Kaesche by 4 and 3, Then Conquers Voigt by 5 and 3. DAWSON ALSO TRIUMPHS Turns Back Noyes by 7 and 6, but Has Struggle in Beating Clare, 3 and 1. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/one-dead-five-hurt-in-crash.html | One Dead, Five Hurt in Crash | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/scrutinize-2-insurance-deaths.html | Scrutinize 2 Insurance Deaths | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/deficits-and-debts-roosevelt-record-held-not-so-bad-all-things.html | DEFICITS AND DEBTS; Roosevelt Record Held Not So Bad, All Things Considered. | True | ALVIN LEVIN. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/roosevelt-starts-drought-program-orders-cooke-to-begin-aerial.html | ROOSEVELT STARTS DROUGHT PROGRAM; Orders Cooke to Begin Aerial Mapping and Land-Use Survey in Dry Regions. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/republicans-scored-on-labor-messages-workers-must-enter-politics-to.html | REPUBLICANS SCORED ON LABOR MESSAGES; Workers Must Enter Politics to Preserve Rights, Mrs. Herrick Declares. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/boy-burned-getting-kite-touches-live-wire-as-he-climbs-pole-to.html | BOY BURNED GETTING KITE; Touches Live Wire as He Climbs Pole to Disentangle It. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/medley-of-nations-at-folk-festival-washington-square-carnival-finds.html | MEDLEY OF NATIONS AT FOLK FESTIVAL; Washington Square Carnival Finds Groups Tripping Each Other's Measures. 5,000 WATCH GAY SCENE Europeans Swing American Partners With Gusto in a Kentucky Barn Dance. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/illinois-riflemen-victors-with-768-east-alton-team-captures.html | ILLINOIS RIFLEMEN VICTORS WITH 768; East Alton Team Captures Remington Trophy at Camp Perry -- N.J. Group Next. MARINES RETAIN HONORS Total 789 to Take Herrick Trophy -- Civilian Award Annexed by Texas. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/riding-master-freed-of-beating-charge-seven-witnesses-say-central.html | RIDING MASTER FREED OF BEATING CHARGE; Seven Witnesses Say Central Park Man Wielded Crop Lightly to Control Skittish Animal. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/streit-group-meets-tomorrow.html | Streit Group Meets Tomorrow | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/lewis-urges-labor-to-assert-rights-cites-fact-that-6000000-families.html | LEWIS URGES LABOR TO ASSERT RIGHTS; Cites Fact That 6,000,000 Families in 1929 Had Annual Incomes of Less Than $1,000. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/tells-of-cancer-control-dr-ewing-informs-clinic-chances-for-cure.html | TELLS OF CANCER CONTROL; Dr. Ewing Informs Clinic Chances for Cure Are Improving. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/newport-parties-for-oxford-group-mrs-beverley-bogert-holds.html | NEWPORT PARTIES FOR OXFORD GROUP; Mrs. Beverley Bogert Holds Reception -- Mrs. Cornelius Vanderbilt Entertains. WILLING SPENCERS HOSTS Clambake Club Has Last Event of Season -- 75 at Musicale of Maxim Kavoliks. | True | Special to THE NEW YORK TIMES. | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/holds-modern-man-victim-of-machine-malinowski-at-harvard-sees.html | HOLDS MODERN MAN VICTIM OF MACHINE; Malinowski, at Harvard, Sees Civilization Going Through Stage of Maladjustment. WAR 'DISEASE OF CULTURE' Anthropologist Denies Communism Is Cure for Evils -- Jung Lists Instinctive Factors. | True | By James MacDonaldspecial To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mrs-charles-h-allen.html | MRS. CHARLES H. ALLEN | True | Special to THE NW YORK TrES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/aqueduct-stake-races-won-by-knebelkamps-emileo-and-vanderbilts.html | Aqueduct Stake Races Won by Knebelkamp's Emileo and Vanderbilt's Savage; 20,000 SEE EMILEO BEAT THE FIGHT | True | By Bryan Field | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/automobile-ownership.html | Automobile Ownership | True | ROBERT PEELE. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mrs-f-k-pendleton-iwidow-of-new-york-jurist-and-i-former.html | MRS. F. K. PENDLETON; iWidow of New York Jurist and I Former Corporation Counsel. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/italoleague-deal-seen-in-rome-talk-exclusion-of-ethiopia-from.html | ITALO-LEAGUE DEAL SEEN IN ROME TALK; Exclusion of Ethiopia From Geneva Expected to Result From Avenol's Visit. RYDZ-SMIGLY IN VENICE Polish General's Trip Linked With French Desire to Win Mussolini's Help. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/upsets-are-scored-by-van-ryn-and-culley-in-us-tennis-at-forest.html | Upsets Are Scored by Van Ryn and Culley in U.S. Tennis at Forest Hills; CULLEY TOPS WOOD IN FOUR-SET MATCH Springs Surprise With 6-4, 7-5, 3-6, 6-3 Victory in National Net Tourney. VAN RYN CONQUERS RIGGS Miss Jacobs Has an Injured Thumb but Will Play Today -- Perry Routs Mako. | True | By Alison Danzig | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/hispano-eleven-on-top.html | Hispano Eleven on Top | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/tons-of-machinery-rushed-by-air.html | Tons of Machinery Rushed by Air | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/special-cable-to-tb-ew-york-t8o.html | Special Cable to TB EW YORK T8o | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/block-says-british-favor-roosevelt-publisher-declares-tariff-and.html | BLOCK SAYS BRITISH FAVOR ROOSEVELT; Publisher Declares Tariff and War Debt Policy Benefit Them at Our Expense. SEES PRESIDENT'S DEFEAT High Taxes and Increased Cost of Living Held Sure to Keep Him From Re-election. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/rising-in-delaware.html | RISING IN DELAWARE? | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/lora-holt-a-bride-montana-governors-daughter-quietly-wed-to-r-d.html | LORA HOLT A BRIDE; Montana Governor's Daughter Quietly Wed to R. D. Corette. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/miss-stephens-scores-takes-100-and-220-yard-events-at-toronto-track.html | MISS STEPHENS SCORES; Takes 100 and 220 Yard Events at Toronto Track Meet. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/woll-urges-labor-to-compromise-dispute-for-united-fight-on-war.html | Woll Urges Labor to Compromise Dispute For United Fight on War, Fascists and Reds | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/land-banks-finance-14600-farm-buyers-38965000-extended-from-oct-1-1.html | LAND BANKS FINANCE 14,600 FARM BUYERS; $38,965,000 Extended From Oct. 1, 1935, Through June 30, 1936, the FCA Announces. | True | Special to THE NEW YORK TIMES. | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/-betsy-ross-act-saved-madrid-american-home.html | ' Betsy Ross' Act Saved Madrid American Home | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/eddington-views-interior-of-the-sun-at-10-milliondegree-heat-in-one.html | EDDINGTON 'VIEWS INTERIOR OF THE SUN; At 10 Million-Degree Heat, in One Cubic Centimeter, He Reports a Quadrillion Atoms. DOUBLED BY ELECTRONS And 20,600 Trillion X-Rays, He Tells Harvard Session, All Going 40 to 10,000 Miles a Second. EDDINGTON 'ENTERS THE SUN'S INTERIOR | True | By William L. Laurencespecial To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/sends-franklin-bust-as-a-gift-to-landon-william-guggenheim-in.html | SENDS FRANKLIN BUST AS A GIFT TO LANDON; William Guggenheim, in Making Birthday Offering, Hails Candidate's Views. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/world-championship-for-star-class-yachts-goes-to-iselins-ace-on.html | World Championship for Star Class Yachts Goes to Iselin's Ace on Points; STAR CLASS TITLE ANNEXED BY ISELIN Sound Skipper Sails Ace to Second Place in Final Race to Triumph on Points. DEFENDING BOAT TRAILS Beardslee Makes Gallant but Futile Bid to Retain His Laurels in By-C. | True | By John Rendelspecial To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/storm-east-of-bahamas-tropical-disturbance-reported-to-be-moving.html | STORM EAST OF BAHAMAS; Tropical Disturbance Reported to Be Moving Westward. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/cricket-match-is-drawn-indians-score-249-runs-against-sir-cahns.html | CRICKET MATCH IS DRAWN; Indians Score 249 Runs Against Sir Cahn's Eleven. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/stamp-collectors-elect-ge-kienzle-utica-man-is-chosen-to-head.html | STAMP COLLECTORS ELECT G.E. KIENZLE; Utica Man Is Chosen to Head International Group -- Prize Winners Announced. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/19-ships-due-with-9401-passengers-today-customs-officials-plan-to.html | 19 Ships Due With 9,401 Passengers Today; Customs Officials Plan to Speed Work | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mrs-vare-may-not-play-doubtful-whether-she-will-defend-us-golf.html | MRS. VARE MAY NOT PLAY; Doubtful Whether She Will Defend U.S. Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/paris-continues-irregular.html | Paris Continues Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/jungle-germ-harries-buck.html | Jungle Germ Harries Buck | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/stocks-in-london-paris-and-berlin-british-funds-rise-with-firm-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Rise With Firm and Cheerful Opening of the New Account. BOURSE STILL IRREGULAR Uncertainties Are Reflected in Weakness of Rentes -- German Market Dull and Soft. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/curb-on-wpa-strike-planned-in-jersey-sheriff-calls-a-conference-of.html | CURB ON WPA STRIKE PLANNED IN JERSEY; Sheriff Calls a Conference of Officials to Prepare for Possible Violence. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/knox-warns-labor-to-shun-iron-hand-speech-at-alma-college-hits.html | KNOX WARNS LABOR TO SHUN 'IRON HAND'; Speech at Alma College Hits Roosevelt Policies as the Cause of Class Hatred. LABOR CHIEF JOINS ATTACK Declares the Republicans War Against the Folly of False Leadership. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/lgmery-douherty.html | lgmery -- Douherty | True | pecial to T Nw YOR: TIMES. | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/clue-to-air-crash-is-sought-in-ashes-charred-remnants-of-plane.html | CLUE TO AIR CRASH IS SOUGHT IN ASHES; Charred Remnants of Plane Sifted in Pittsburgh After Mishap Fatal to Ten. QUESTION SOLE SURVIVOR But Florida Girl Who Crawled From Wreck After Sight-Seeing Trip Cannot Help. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/berlin-soft-on-small-volume.html | Berlin Soft on Small Volume | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/betrothal-of-mary-h-rei-of-new-rochelle-to-curtis-berrien-announced.html | Betrothal of Mary H. Rei of New Rochelle To Curtis Berrien Announced by Mother | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/sugar-melt-in-us-smaller.html | Sugar Melt in U.S. Smaller | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/gandhi-much-improved-he-is-expected-to-return-home-tomorrow-as.html | GANDHI MUCH IMPROVED; He Is Expected to Return Home Tomorrow, as Fever Is Gone. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/residences-lead-in-holiday-deals-dwellings-in-east-70th-street-and.html | RESIDENCES LEAD IN HOLIDAY DEALS; Dwellings in East 70th Street and St. Nicholas Place Figure in Trading. TWO QUEENS FLATS SOLD Frederick Brown Participates in Three Transaction -- Homes Purchased in Suburbs. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/sro-signs-up-all-day-in-midtown-movies-houses-report-record.html | SRO SIGNS UP ALL DAY IN MIDTOWN MOVIES; Houses Report Record Business for Date -- Nine of Twelve Stage Shows Sold Out. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/soviet-sees-trend-to-war.html | Soviet Sees Trend to War | True | Special Cable to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/parties-are-held-in-new-hampshire-mrs-robert-r-bamber-gives-a.html | PARTIES ARE HELD IN NEW HAMPSHIRE; Mrs. Robert R. Bamber Gives a Luncheon for Twelve in the White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/reich-seizing-25-of-fortunes-of-jews-ruin-of-many-more-businesses.html | Reich Seizing 25% of Fortunes of Jews; Ruin of Many More Businesses Forecast | True | By Otto D. Tolischuswireless To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/drowned-youths-body-found.html | Drowned Youth's Body Found | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/apel-takes-hydroplane-laurels-in-miss-manteo-ii-at-ocean-city-leads.html | Apel Takes Hydroplane Laurels In Miss Manteo II at Ocean City; Leads Rivals in All Three Heats of the Eastern Championship for 225-Cubic-Inch Group -- Regional Crown for Class C Runabouts Goes to Monigle in His Boat Joe Don. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/klan-lights-cross-at-quiet-meeting-expected-violence-falls-to.html | KLAN LIGHTS CROSS AT QUIET MEETING; Expected Violence Fails to Develop Near Peekskill, Despite Many Threats. ATTENDANCE IS ABOUT 300 Spokesmen Who Predicted 3,000 Would Be There Lay the Poor Showing to Internal Discord. | True | From a Staff Correspondent | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/james-foster-lucas.html | JAMES FOSTER LUCAS | True | Specfal to TH NEW YORK Ts. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/quebec-vote-set-record-565528-cast-ballots-aug-17-the-largest-for.html | QUEBEC VOTE SET RECORD; 565,528 Cast Ballots Aug. 17, the Largest for Provincial Poll. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/new-enzyme-kills-internal-parasite-fig-tree-derivative-matches.html | NEW ENZYME KILLS INTERNAL PARASITE; Fig Tree Derivative Matches Healing Agent Long Used by South American Indians. UNIQUE AMONG SOLVENTS Chemists at Pittsburgh Hear of Way to Tell How Many Colds a Person Will Have. | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/giants-buy-powers-of-orioles.html | Giants Buy Powers of Orioles | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/peru-urges-league-ban-on-the-monroe-doctrine.html | Peru Urges League Ban On the Monroe Doctrine | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/paris-to-multiply-arms-on-big-scale-in-reply-to-hitler-cabinet.html | PARIS TO MULTIPLY ARMS ON BIG SCALE IN REPLY TO HITLER; Cabinet Adopts Program to Cost 4,200,000,000 Francs -- Will Double Air Force. | True | By Herbert L. Matthews | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/kings-meet-in-sofia-bulgarians-are-cordial-to-british-monarch-the.html | KINGS MEET IN SOFIA; Bulgarians Are Cordial to British Monarch, the Guest of Boris. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/2300-more-stores-join-fight-to-keep-milk-price-down-health.html | 2,300 MORE STORES JOIN FIGHT TO KEEP MILK PRICE DOWN; Health Department's List of 3,800 Selling at 11 c a Quart Open to All Consumers. SUPPLY FOUND PLENTIFUL Head of Sheffield's Charges 'Politics' -- Mayor to Explain City's Viewpoint Today. CITY WIDENS FIGHT ON MILK PRICE RISE | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/lop-oynihan-70-surgeon-is-dead-cancer-expert-led-campaign-to.html | LOP OYNIHAN, 70, SURGEON, IS DEAD; ' Cancer Expert Led Campaign to Educate the Public to Combat Disease. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/colorado-expects-record-vote.html | Colorado Expects Record Vote | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/dr-f-m-von-ardyn-71-dies-suddenly-exprofessor-at-benedictine.html | DR. F. M. VON ARDYN, 71, DIES SUDDENLY; Ex-Professor at Benedictine College at Mount Angel, Ore., Was Visiting in Virginia. | True | Special to TH N!w YORK TIS. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/spanish-envoy-to-cuba-resigns.html | Spanish Envoy to Cuba Resigns | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/polish-savant-vividly-pictures-new-york-sees-skyscrapers-as.html | Polish Savant Vividly Pictures New York; Sees Skyscrapers as 'Blinking Monsters' | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/woman-hurt-in-fall-from-train.html | Woman Hurt in Fall From Train | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/fourcornered-fight-in-vermont.html | Four-Cornered Fight in Vermont | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/reports-on-help-to-polish-jews-american-joint-committee-sent.html | REPORTS ON HELP TO POLISH JEWS; American Joint Committee Sent $1,040,000 to Eastern Europe in 1935. 37,286 CHILDREN AIDED Donations, Though Large, Are Not Enough to Care for the Afflicted, Statement Says. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/4-spanish-rebels-sentenced-to-die.html | 4 Spanish Rebels Sentenced to Die | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/fists-fly-as-reds-halt-cubs-62-84-campbell-and-jurges-stage-brief.html | FISTS FLY AS REDS HALT CUBS, 6-2, 8-4; Campbell and Jurges Stage Brief Fight and Both Are Sent Off the Field. VICTORS TOP .500 MARK Rating Is Their Highest in Last 10 Years for So Late in Season -- 19,047 Attend. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mrs-caroline-lounsbury.html | MRS. CAROLINE LOUNSBURY | True | Sister.in-Law of TWO Connecticut[ | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/further-rise-seen-for-building-costs-employers-group-finds-price-of.html | FURTHER RISE SEEN FOR BUILDING COSTS; Employers' Group Finds Price of Materials Up, With Labor and Profits Also Factors. | True | | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/calumet-evelyn-wins-at-syracuse-double-gaited-star-annexes-stake-on.html | CALUMET EVELYN WINS AT SYRACUSE; Double. Gaited Star Annexes Stake on Grand Circuit in Straight Heats. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/protest-report-on-arthritis-aid-drs-fishbein-and-leech-of-medical.html | PROTEST REPORT ON ARTHRITIS AID; Drs. Fishbein and Leech of Medical Association Send Wire to Chemical Society. CALL CLAIM UNWARRANTED Seydel Insists Clinical Tests Fully Justify His Paper on the Preparation. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/1000-to-speak-for-charter.html | 1,000 to Speak for Charter | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/french-fires-checked-menace-in-south-from-forest-blazes-believed.html | FRENCH FIRES CHECKED; Menace in South From Forest Blazes Believed Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/full-discussion-offered.html | Full Discussion Offered | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/clues-fail-in-ruth-muir-slaying.html | Clues Fail in Ruth Muir Slaying | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/holds-motorist-slain-ohio-sheriff-investigtes-death-in-burning-car.html | HOLDS MOTORIST SLAIN; Ohio Sheriff Investigates Death in Burning Car -- Owner Missing. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/walkers-show-dogs-at-fair.html | Walkers Show Dogs at Fair | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/two-puzzle-groups-elect.html | Two Puzzle Groups Elect | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/wightman-winner-of-gliding-title-upper-montclair-pilot-takes-new.html | WIGHTMAN WINNER OF GLIDING TITLE; Upper Montclair Pilot Takes New Jersey Championship at Close of Meet. NEWARK TEAM TRIUMPHS ' Y' Flying Club Retains Lead as Member Sets Record in Figure 8 Contest. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/lemke-submits-plan-on-federal-economy-asks-government-to-retire-own.html | LEMKE SUBMITS PLAN ON FEDERAL ECONOMY; Asks Government to Retire Own Bonds, Using $1,000,000,000 Yearly Saving for Pensions. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/typhoid-outbreak-wanes-englewoods-fatal-wave-of-fever-is-believed.html | TYPHOID OUTBREAK WANES; Englewood's Fatal Wave of Fever Is Believed to Be Curbed. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/olsen-dusek-meet-tonight.html | Olsen, Dusek Meet Tonight | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/madrid-troops-gain.html | Madrid Troops Gain | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/giants-win-twice-lead-soars-to-5-games-yanks-take-two-dodgers.html | Giants Win Twice, Lead Soars to 5 Games; Yanks Take Two; Dodgers Divide; HUBBELL TOPS PHILS FOR 12TH STRAIGHT Giant Ace Gains 22d Victory by 6-2 and Mates Capture Nightcap by 14-11. OTT CLOUTS TWO HOMERS Runs Season's Total to 30 -- Overflow Crowd of 23,000 Sets Record for Park. | True | By John Drebingerspecial To the New York Times. | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/finegan-holds-erb-can-cut-staff-70-3000-could-do-the-work-now-being.html | FINEGAN HOLDS ERB CAN CUT STAFF 70%; 3,000 Could Do the Work Now Being Done by 10,500, Civil Service Head Believes. INSISTS THEY TAKE TESTS Remains at Odds With Mayor's View That Workers Should Not Have to Face Examinations. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/heads-order-of-purple-heart.html | Heads Order of Purple Heart | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/gold-star-mothers-day-president-proclaims-sept-27-as-date-for.html | GOLD STAR MOTHER'S DAY; President Proclaims Sept. 27 as Date for Nation's Tribute. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/grain-speculation-slightly-up-this-year-drought-swells-volume-in.html | Grain Speculation Slightly Up This Year; Drought Swells Volume in First 8 Months | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/richmans-plans-unsure-but-he-may-fly-back-to-new-york-tomorrow-or.html | RICHMAN'S PLANS UNSURE; But He May Fly Back to New York Tomorrow or Thursday. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/opposes-use-of-troops-gov-earle-says-guard-will-not-be-called.html | OPPOSES USE OF TROOPS; Gov. Earle Says Guard Will Not Be Called Against Labor. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/the-bolder-second-term.html | The Bolder Second Term | True | FREDERICK PERKINS. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/abraham-dobry.html | ABRAHAM DOBRY | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/in-the-nation-can-new-deal-credits-be-itemized.html | In The Nation; Can New Deal Credits Be Itemized? | True | By Arthur Krock | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/iron-guard-camp-closed-rumania-disbands-a-second-of-the-fascists.html | IRON GUARD CAMP CLOSED; Rumania Disbands a Second of the Fascists' Training Centers. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/9-saved-in-sinking-of-yawl-on-cruise-yacht-daiquiri-reaches-scene.html | 9 SAVED IN SINKING OF YAWL ON CRUISE; Yacht Daiquiri Reaches Scene in Vineyard Sound Just After Vessel Goes Down. WOMEN SHOW COURAGE Two Swim From Dinghy to Rescue Lost Oar --New York Artist in Party. 9 SAVED IN SINKING OF YAWL ON CRUISE | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/strife-in-san-sebastian-reported-san-sebastian-sues-rebels-for.html | Strife in San Sebastian Reported; SAN SEBASTIAN SUES REBELS FOR TERMS | True | By G.l. Steerwireless To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/lehmans-four-victor-wins-practice-contest-by-86-milburn-team-scores.html | LEHMAN'S FOUR VICTOR; Wins Practice Contest by 8-6 -- Milburn Team Scores. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/byram-says-burdick-got-loans-on-stock-tells-police-he-and-soninlaw.html | BYRAM SAYS BURDICK GOT LOANS ON STOCK; Tells Police He and Son-in-Law Discussed Finances Before He Was Shot. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/fred-l-somer-37-dies-in-brooklyn-son-of-former-head-of-board-of.html | !FRED L. SOMERS, 37, DIES IN BROOKLYN; Son of Former Head of Board of Education Was Executive of Dry Color Company. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/bill-strang-takes-trot-wins-in-straight-heats-on-grand-circuit-at.html | BILL STRANG TAKES TROT; Wins in Straight Heats on Grand Circuit at Indianapolis. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/wheat-off-in-liverpool-decline-of-34-to-78-cent-follows-midday.html | WHEAT OFF IN LIVERPOOL; Decline of 3/4 to 7/8 Cent Follows Mid-day Rally. | True | | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/dizzy-dean-beaten-cards-losing-two-hoyt-outpitches-st-louis-ace-in.html | DIZZY DEAN BEATEN, CARDS LOSING TWO; Hoyt Outpitches St. Louis Ace in Opener, Pirates Winning by 4-1 at Pittsburgh. SCORE OF SECOND IS 14-1 Bucs Pound Four Hurlers for 18 Hits -- Jensen and Moore Wallop Home Runs. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/publicity-for-trials.html | Publicity for Trials | True | H.W. PALMER. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/generals-visit-held-paris-move.html | General's Visit Held Paris Move | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/victory-is-predicted-by-honduran-rebels-insurgents-hope-to-capture.html | VICTORY IS PREDICTED BY HONDURAN REBELS; Insurgents Hope to Capture Tegucigalpa in Two Months -- More Gains Are Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/writingup-barred-for-utility-books-sec-issuing-uniform-system-for.html | WRITING-UP BARRED FOR UTILITY BOOKS; SEC, Issuing Uniform System for Holding Companies, Aims at Accounting Abuses. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/troth-announced-of-barbara-west-member-of-long-island-set-to-be.html | TROTH ANNOUNCED OF BARBARA WEST; Member of Long Island Set to Be Bride of Louis Stoddard Jr., Son of Noted Poloist. | True | Special to THE TgW YORK TLMg I | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/young-wooer-shot-dead-brother-of-girl-16-held-as-slayer-in-row-over.html | YOUNG WOOER SHOT DEAD; Brother of Girl, 16, Held as Slayer in Row Over Romance. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/brunner-foresees-party-sweep-here-candidate-for-president-of.html | BRUNNER FORESEES PARTY SWEEP HERE; Candidate for President of Aldermen Claims Bronx and Manhattan After Survey. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/third-woman-victim-of-auto-crash-dies-race-driver-is-killed-at.html | THIRD WOMAN VICTIM OF AUTO CRASH DIES; Race Driver Is Killed at Jersey Fair -- Girl, 4, Is Crashed to Death in School Yard. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/textile-heads-to-meet-conference-on-oct-27-will-seek-unified.html | TEXTILE HEADS TO MEET; Conference on Oct. 27 Will Seek Unified Program for Industry. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/sherman-bergner.html | Sherman -- Bergner | True | Special to TH, Naw No Txgs, | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/tuna-ship-cancels-call-for-aid.html | Tuna Ship Cancels Call for Aid | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/stonies-adopt-tweedsmuir.html | Stonies Adopt Tweedsmuir | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/human-guinea-pigs-urged-for-science-ha-carter-calls-painless.html | HUMAN GUINEA PIGS URGED FOR SCIENCE; H.A. Carter Calls Painless Experiments on Living Persons Essential to Progress. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/miss-emily-l-kent-member-of-lorillard-family-dies-in-tuxedo-park.html | MISS EMILY L. KENT; Member of Lorillard Family Dies in Tuxedo Park, | True | Special to TI l:w YORK TLIgS. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/screen-news.html | SCREEN NEWS | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/thomas-speaks-here-tonight.html | Thomas Speaks Here Tonight | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/rightwing-unrest-reviving-in-japan-police-redouble-activity-after.html | RIGHT-WING UNREST REVIVING IN JAPAN; Police Redouble Activity After Hearing Rumor of Plan for New Tokyo Disturbances. PEASANTS PUSH DEMANDS But Efforts to Embarrass the Government Are Seen Behind Bicycle Trip to Capital. | True | By Hugh Byaswireless To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/arab-terrorism-answered.html | ARAB TERRORISM ANSWERED | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/the-red-caps-contribution.html | The "Red Caps'" Contribution | True | A.B. MARECHEAU. | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/football-giants-and-allstars-on-edge-for-game-tonight-allstar.html | Football Giants and All-Stars on Edge for Game Tonight; ALL-STAR ELEVEN SLIGHTLY FAVORED Battle With Giants at Polo Grounds Tonight Will Open New York Football Season. GREAT GAME IN PROSPECT Big Crowd Expected to Attend -- Burnett, Recovered From Illness, Ready to Start. | True | By Robert F. Kelley | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/operas-draw-10000-to-the-hippodrome-aida-given-in-the-afternoon.html | OPERAS DRAW 10,000 TO THE HIPPODROME; 'Aida' Given in the Afternoon, 'Cavalleria' and 'Pagliacci' at Night Performance. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/wpa-strike-threat-eased-minnesota-administrator-grants-plea-to.html | WPA STRIKE THREAT EASED; Minnesota Administrator Grants Plea to Spread Working Hours. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/auto-driver-killed-in-race.html | Auto Driver Killed in Race | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/drought-remedies.html | DROUGHT REMEDIES | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/jenckes-rutledge.html | Jenckes -- Rutledge | True | Spec al to THg N.w Yo x TIMgS. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/store-is-redecorated-wanamakers-to-open-remodeled-north-building-to.html | STORE IS REDECORATED; Wanamaker's to Open Remodeled North Building Tomorrow. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/landon-vote-bloc-seen-davison-says-foreignborn-in-state-will-back.html | LANDON VOTE BLOC SEEN; Davison Says Foreign-Born in State Will Back Kansas Governor. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/to-swear-in-new-police-valentine-to-administer-oath-at-headquarters.html | TO SWEAR IN NEW POLICE; Valentine to Administer Oath at Headquarters Today. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/coney-ousts-vagrants-arrests-20-in-cleanup-for-the-opening-of-mardi.html | CONEY OUSTS VAGRANTS; Arrests 20 in Clean-Up for the Opening of Mardi Gras. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/strafaci-is-victor-with-miss-traung-pair-conquer-dunlapmiss.html | STRAFACI IS VICTOR WITH MISS TRAUNG; Pair Conquer Dunlap-Miss Glutting in Mixed Foursomes Title Golf Final. STAGE SENSATIONAL RALLY Triumph by 1 Up After Being 4 Down With Only Seven Holes Remaining. | | By Willliam D. Richardsonspecial To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/marjorie-wagner-becomes-engaged-daughter-of-new-york-woman-will.html | MARJORIE WAGNER BECOMES ENGAGED; Daughter of New York Woman Will Become the Bride of William J. Kirby. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mrs-f-s-strong.html | MRS. F. S. STRONG | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/heads-puerto-rico-university.html | Heads Puerto Rico University | True | Special Cable to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mrs-w-a-bishop-mother-of-canadas-greatest-war-ace-who-won-73.html | MRS. W. A. BISHOP; Mother of Canada's Greatest War Ace, Who Won 73 Battles. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/record-tuna-is-caught-marron-takes-a-577pounder-off-seabright-after.html | RECORD TUNA IS CAUGHT; Marron Takes a 577-Pounder Off Seabright After Long Fight. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/schaefers-yawl-wins-at-stamford-edlu-gains-honors-in-annual-232mile.html | SCHAEFER'S YAWL WINS AT STAMFORD; Edlu Gains Honors in Annual 232-Mile Vineyard Sound Race on Corrected Time. HAVEMEYER'S BOAT NEXT Apache Annexes Second Place Ahead of Clotho -- Page's Rampage II Fourth. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/shot-by-a-hitchhiker.html | Shot by a Hitch-Hiker | True | Special to THE NEW YORK TIMES. | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/festivities-in-greenwich-indian-harbor-yacht-club-and-the-tamarack.html | FESTIVITIES IN GREENWICH; Indian Harbor Yacht Club and the Tamarack Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/millions-swarm-in-and-out-of-city-in-greatest-labor-day-migration.html | Millions Swarm In and Out of City In Greatest Labor Day Migration; All Transportation Routes Jammed as Returning Vacationists Pass Holiday Sight-Seers on Way Home -- Prosperous Season Closes for Resort -- Visitors Fill Hotels and Theatres. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/french-flier-wins-thompson-trophy-detroyat-makes-record-speed-of.html | FRENCH FLIER WINS THOMPSON TROPHY; Detroyat Makes Record Speed of 264 Miles an Hour in Los Angeles Race. EARL ORTMAN IS SECOND Winner, First Foreigner Ever to Take Event, Sets 301-Mile Pace for a While. FRENCH FLIER WINS THOMPSON TROPHY | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/safe-and-3000-stolen-carted-off-in-borrowed-truck-by-jersey-shore.html | SAFE AND $3,000 STOLEN; Carted Off in Borrowed Truck by Jersey Shore Gang. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/negro-held-in-ra-agents-death.html | Negro Held in RA Agent's Death | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/hunts-meet-in-rye-held-to-aid-charity-adjacent-racing-associations.html | HUNTS MEET IN RYE HELD TO AID CHARITY; Adjacent Racing Association's Sixth Annual Event Draws a Big Assemblage. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/collegians-down-chicago-bears-76-mickal-tallies-for-centennial.html | COLLEGIANS DOWN CHICAGO BEARS, 7-6; Mickal Tallies for Centennial All-Stars as 25,000 See Battle at Dallas. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/treasury-offers-914066000-of-2-34s-400000000-in-cash-sought-balance.html | TREASURY OFFERS $914,066,000 OF 2 3/4S; $400,000,000 in Cash Sought -- Balance in Exchange for 1 1/2% Notes. MATURITY IS LENGTHENED New Issue Due in 23 Years and Callable in 20 -- To Aid Cash Position. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/chain-letter-for-harvey-friends-of-queens-official-use-method-to.html | CHAIN LETTER FOR HARVEY; Friends of Queens Official Use Method to Promote Candidacy. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/french-and-syrians-sign-pact-tomorrow-under-accord-syria-will-set.html | FRENCH AND SYRIANS SIGN PACT TOMORROW; Under Accord, Syria Will Set Up Legislature as the First Step Toward Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/borah-measures-25-years-changes-they-are-greater-than-those-in-the.html | BORAH MEASURES 25 YEARS' CHANGES; They Are Greater Than Those in the 250 Years Preceding, He Tells Idaho Audience. AMERICAN IDEALS URGED Mixing in War or Foreign Politics Means Loss of Americanism, He Holds. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/new-freight-rate-on-autos-praised-port-authority-sees-chance-for.html | NEW FREIGHT RATE ON AUTOS PRAISED; Port Authority Sees Chance for City to Regain Shipments Lost to Gulf Ports. TWO-YEAR BATTLE WON Old Schedules Had Given South Advantage Despite Longer Hauls by Train. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/politics-barred-by-tera-relief-staff-members-warned-on.html | POLITICS BARRED BY TERA; Relief Staff Members Warned on Electioneering Activities. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/money-and-credit-monday-sept-7-1936.html | MONEY AND CREDIT; Monday, Sept. 7, 1936 | True | | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/in-westinghouse-electric-posts.html | In Westinghouse Electric Posts | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/white-sox-divide-two-with-tigers-bow-by-87-then-win-by-same-score.html | WHITE SOX DIVIDE TWO WITH TIGERS; Bow by 8-7, Then Win by Same Score in Battle for Second Place Before 35,000. TWO HOMERS FOR WALKER Connects for the Circuit in Each Game -- Goslin and Gehringer Also Get 4-Baggers. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/antiwpa-job-bias-is-held-negligible-comstock-attacks-somervells.html | ANTI-WPA JOB BIAS IS HELD NEGLIGIBLE; Comstock Attacks Somervell's Assertion That Employers Reject Relief Workers. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/city-art-galleries-to-reopen.html | City Art Galleries to Reopen | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/herkimer-gives-ambers-tumultuous-welcome.html | Herkimer Gives Ambers Tumultuous Welcome | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/evergreen-farms-wins-downs-norwood-polo-club-116-as-combs-scores-8.html | EVERGREEN FARMS WINS; Downs Norwood Polo Club, 11-6, as Combs Scores 8 Goals, | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/striker-leaves-a-mine-to-join-palestine-army.html | Striker Leaves A Mine To Join Palestine Army | True | Special Cable to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/will-show-model-storefronts.html | Will Show Model Store-Fronts | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/resident-offices-report-on-trade-mail-orders-heavy-as-stores.html | RESIDENT OFFICES REPORT ON TRADE; Mail Orders Heavy as Stores Prepare for a Substantial Post-Holiday Trade. BAR TYPE DRESS POPULAR Wool Costume and Tunic Styles Lead in Suits -- Jobbers Still Delay Dry Goods Buying. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/prisoner-walks-out-of-court.html | Prisoner Walks Out of Court | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/indians-split-pair-feller-fanning-ten-browns-take-opener-64-then.html | INDIANS SPLIT PAIR, FELLER FANNING TEN; Browns Take Opener, 6-4, Then Bow to Rookie, 7-1 -- A New League Record by George. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/text-of-secretary-hulls-warning-to-world-power-conference-on.html | Text of Secretary Hull's Warning to World Power Conference on Dangers of War | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/nyu-squad-of-45-starts-practice-preparations-get-under-way-for.html | N.Y.U. SQUAD OF 45 STARTS PRACTICE; Preparations Get Under Way for Nine-Game Schedule, the Longest in Recent Years. 67 DRILL AT DARTMOUTH Ten Veterans on Tentative First Team -- Group of 45 Players Assembles at Williams. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/unser-wins-race-up-pikes-peak.html | Unser Wins Race Up Pikes Peak | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/new-tests-faced-in-labor-struggle-ten-ousted-af-of-l-unions-are.html | NEW TESTS FACED IN LABOR STRUGGLE; Ten Ousted A.F. of L. Unions Are Unlikely to Send Delegates to Tampa Convention. MINERS FIRM IN STAND Will Not Supply Credentials -- 'Purge' of Affiliates Seen as Green's Next Move. | True | By Louis Starkspecial To the New York Times. | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/holiday-luncheon-in-the-berkshires-150-attend-event-at-lenox-club.html | HOLIDAY LUNCHEON IN THE BERKSHIRES; 150 Attend Event at Lenox Club -- Mrs. Edwards Spencer Entertains for 46. LABOR DAY TEA ALSO GIVEN Barbara Dunn, Who Will Be Wed Saturday, Honored at Party by Edith Shepard. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/1000-attend-services-for-nikita-balieff-choir-composed-of-members.html | 1,000 ATTEND SERVICES FOR NIKITA BALIEFF; Choir Composed of Members of Russian Opera Company Sings -- Many Notables Present. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/plan-goodwill-flight-canadian-airmen-will-visit-roosevelt-field-on.html | PLAN GOOD-WILL FLIGHT; Canadian Airmen Will Visit Roosevelt Field on Week-End. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/london-metal-markets.html | London Metal Markets | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/back-to-face-slaying-charge.html | Back to Face Slaying Charge | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/child-2-falls-to-death-left-alone-in-east-side-kitchen-baby-plunges.html | CHILD, 2, FALLS TO DEATH; Left Alone in East Side Kitchen, Baby Plunges From Window. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/where-away-wins-10000-added-race-38000-watch-pelleteri-entry.html | WHERE AWAY WINS $10,000 ADDED RACE; 38,000 Watch Pelleteri Entry Capture Washington Park Handicap by Head. COUNT ARTHUR IS SECOND Black Gift Gains Show Money in Mile-and-Quarter Test as Meeting Ends. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/rebels-report-cartagena-raid.html | Rebels Report Cartagena Raid | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/seydel-backs-his-paper.html | Seydel Backs His Paper | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/city-plan-report-pushed-mayors-committee-to-present-factual-basis.html | CITY PLAN REPORT PUSHED; Mayor's Committee to Present 'Factual Basis' in Few Days. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/hunt-for-baby-widens-17monthold-child-was-taken-from-carriage-in.html | HUNT FOR BABY WIDENS; 17-Month-Old Child Was Taken From Carriage in Detroit. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/move-against-soviet-by-yugoslavia-seen-belgrade-premier-believed-to.html | MOVE AGAINST SOVIET BY YUGOSLAVIA SEEN; Belgrade Premier Believed to Seek Rumanian Accord in Reply to Russian Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/book-notes.html | BOOK NOTES | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/convicts-have-field-day-sing-sing-prisoners-compete-in-annual-track.html | CONVICTS HAVE FIELD DAY; Sing Sing Prisoners Compete in Annual Track Events. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/45144-see-yankees-score-43-and-83-saltzgavers-homer-against.html | 45,144 SEE YANKEES SCORE, 4-3 AND 8-3; Saltzgaver's Homer Against Athletics Breaks Club Mark of 160 for a Season. | True | By James P. Dawson | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/stone-laid-for-greek-church.html | Stone Laid for Greek Church | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/5-killed-in-auto-hit-by-train.html | 5 Killed in Auto Hit by Train | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/the-play-the-gondoliers-or-public-offering-of-duke-of-plazatoro-inc.html | THE PLAY; ' The Gondoliers': Or Public Offering of Duke of Plaza-Toro, Inc., at the Martin Beck Theatre. | True | L.N. | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/13-county-leaders-see-farley-today-upstate-situation-will-be.html | 13 COUNTY LEADERS SEE FARLEY TODAY; Up-State Situation Will Be Discussed at Conference With Chairman Here. HOME OWNERS ORGANIZE Volunteer Committee to Stress Importance to Them of Victory for Roosevelt and Lehman. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/sports-of-the-times-fumbling-the-first-punt.html | Sports of the Times; Fumbling the First Punt | True | Reg. U.S. Pat. Of.By John Kieran | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/slain-by-rejected-suitor-indiana-woman-is-shot-in-home-man-then.html | SLAIN BY REJECTED SUITOR; Indiana Woman Is Shot in Home -- Man Then Tries Suicide. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/governors-race-yachts-white-of-mississippi-outsails-leche-of.html | GOVERNORS RACE YACHTS; White of Mississippi Outsails Leche of Louisiana in Biloxi Bay. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/republicans-aim-at-maine-victory-national-leaders-hopeful-that.html | REPUBLICANS AIM AT MAINE VICTORY; National Leaders Hopeful That State Will Return to Its Traditional Party. SEEK TO DEFEAT BRANN Hilles and Martin Depart for Chicago to Attend Parley With Hamilton Today. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/state-wpa-colleges-expect-5000.html | State WPA Colleges Expect 5,000 | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/columbia-opens-football-drills-with-36-men-reporting-to-little.html | Columbia Opens Football Drills With 36 Men Reporting to Little; Lions' Coach Sends His Young Squad Through Double Session of Fundamentals and Light Contact Work -- Co-Captain Furey Leads Group of Fourteen Back-Field Candidates. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/ludwig-baumann-victor-tops-hotel-roosevelt-nine-83-for-city.html | LUDWIG BAUMANN VICTOR; Tops Hotel Roosevelt Nine, 8-3, for City Federation Title. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/officers-ball-is-given-artillery-and-cavalrymen-have-party-at.html | OFFICERS BALL IS GIVEN; Artillery and Cavalrymen Have Party at Dixville Notch. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/trees-picked-for-eroded-lands.html | Trees Picked for Eroded Lands | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/250pound-shark-caught-with-line-in-wild-fight.html | 250-Pound Shark Caught With Line in Wild Fight | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/townsend-mcalpins-entertain-at-club-mr-and-mrs-frank-v-storrs-and.html | TOWNSEND McALPINS ENTERTAIN AT CLUB; Mr. and Mrs. Frank V. Storrs and Jerome Bonaparte Also Atlantic Beach Hosts. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/hagenlacher-beats-lewis.html | Hagenlacher Beats Lewis | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/thomas-asks-end-of-labor-breach-socialist-leader-calls-on-rank-and.html | THOMAS ASKS END OF LABOR BREACH; Socialist Leader Calls on Rank and File to Do It Without 'Paralyzing the C.I.O. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/new-investment-security-firm.html | New Investment Security Firm | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/berry-asserts-labor-will-safeguard-gains-baltimore-address-stresses.html | BERRY ASSERTS LABOR WILL SAFEGUARD GAINS; Baltimore Address Stresses Human Rights as Opposed to Property Rights. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/bethpage-reds-win-87-heyls-goal-in-overtime-period-defeats-first.html | BETHPAGE REDS WIN, 8-7; Heyl's Goal in Overtime Period Defeats First Division Four. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/boy-killed-at-play-upsets-a-concrete-flower-pot-which-falls-on-him.html | BOY KILLED AT PLAY; Upsets a Concrete Flower Pot, Which Falls on Him. | True | | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/astoria-pool-squad-wins-swimming-meet-7000-see-boys-and-girls.html | ASTORIA POOL SQUAD WINS SWIMMING MEET; 7,000 See Boys' and Girls' Events for All-City Title -- High Bridge Second. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/peabody-lee.html | Peabody -- Lee | True | SpecXal to THE NEW YORK TnS. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/soccer-americans-score.html | Soccer Americans Score | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/tenement-repairs-up-sharply-in-year-safety-features-added-to.html | TENEMENT REPAIRS UP SHARPLY IN YEAR; Safety Features Added to Buildings Housing 70,000 Families, Post Says. SLUM CLEARANCE GAINS Erection of New Apartments Still Below Earlier Average, Report Declares. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/radicals-and-conservatives.html | Radicals and Conservatives | True | ALLAN C. INMAN. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/aileen-triumphs-among-interclubs-shieldss-yacht-wins-in-the.html | AILEEN TRIUMPHS AMONG INTERCLUBS; Shields's Yacht Wins in the Larchmont Regatta -- Takes Lead for Class Title. ARIEL SUFFERS A MISHAP Goes Aground, but Is Freed in Time to Compete and Finishes Fifth. | True | By James Robbinsspecial To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/nyac-nine-wins-50.html | N.Y.A.C. Nine Wins, 5-0 | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/albees-entrant-wins-at-syracuse-kitty-belaire-leads-stellar-field.html | ALBEES' ENTRANT WINS AT SYRACUSE; Kitty Belaire Leads Stellar Field in the Model Saddle Class at State Fair. BEATS DANGEROUS LADY Prince Charming Also Among Rivals -- 230 Horses, a Record, in Show. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/virginia-mitchell-married-in-chapel-middletown-girl-becomes-the.html | VIRGINIA MITCHELL MARRIED IN CHAPEL; ' Middletown Girl Becomes the Bride of Gilbert olee, Son of Newark Minister. | True | pecial to THS Nr.w YORK TS, | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mr-watt-defeats-pacer-trotting-colt-triumphs-at-newark-before-crowd.html | MR. WATT DEFEATS PACER; Trotting Colt Triumphs at Newark Before Crowd of 20,000. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/jersey-woman-ends-life-by-gas.html | Jersey Woman Ends Life by Gas | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/refugees-to-see-pope-pontiff-is-likely-to-denounce-spanish-actions.html | REFUGEES TO SEE POPE; Pontiff Is Likely to Denounce Spanish Actions Next Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/british-warn-riots-of-arabs-must-end-deplore-necessity-for-using.html | BRITISH WARN RIOTS OF ARABS MUST END; Deplore Necessity for Using Force, in View of Policy of Friendship for Moslems. SWIFT SETTLEMENT IS AIM Eight More Arabs Are Killed as British Planes Break Up Attack From Ambush. | True | Special Cable to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/store-chain-profit-44-had-better-showing-in-1934-than-ownership.html | STORE CHAIN PROFIT 4.4%; Had Better Showing in 1934 Than Ownership Groups, Study Finds. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/strike-of-200000-fails-to-stir-blum-paris-metal-workers-quit-for-an.html | STRIKE OF 200,000 FAILS TO STIR BLUM; Paris Metal Workers Quit for an Hour to Emphasize Plea for Aid to Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/four-movie-courses-at-nyu.html | Four Movie Courses at N.Y.U. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/dartmouth-hard-at-work.html | Dartmouth Hard at Work | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/bowen-released-on-bail.html | Bowen Released on Bail | True | | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/stiff-battle-seen-for-counter-firms-sec-expected-to-ask-strong.html | STIFF BATTLE SEEN FOR COUNTER FIRMS; SEC Expected to Ask Strong Reasons for Taking Unlisted Stock From Exchanges. FIRST HEARING ON FRIDAY Tweedy & Co.'s Appeal to Get 2 Securities From the Curb Closely Watched. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/news-of-the-stage-tovarich-at-the-plymouth-oct-14-leslie-howard.html | NEWS OF THE STAGE; ' Tovarich' at the Plymouth Oct. 14 -- Leslie Howard Arriving This Week to Prepare for His 'Hamlet.' | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/hoover-in-chicago-discusses-campaign-confers-with-friends-on-role.html | HOOVER, IN CHICAGO, DISCUSSES CAMPAIGN; Confers With Friends on Role He Will Play in the Drive for Landon's Election. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/100000000-bonds-offered-by-canada-first-of-series-of-refunding.html | $100,000,000 BONDS OFFERED BY CANADA; First of Series of Refunding Loans to Be Put on the Market on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/1000000-gathering-for-nazi-congress-half-of-these-will-take-part-in.html | 1,000,000 GATHERING FOR NAZI CONGRESS; Half of These Will Take Part in Sessions That Are to Open at Nuremberg Tomorrow. VAST 'MACHINE' IS READY Army Methods Will Be Used in Feeding Throng -- Hitler Is to Make Four Addresses. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mexican-oil-strike-is-called.html | Mexican Oil Strike Is Called | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/2-killed-in-plane-crash-pilot-22-and-passenger-16-are-victims-in.html | 2 KILLED IN PLANE CRASH; Pilot, 22, and Passenger, 16, Are Victims in Ohio. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/thrift-shop-will-reopen-institution-that-aids-charities-to-resume.html | THRIFT SHOP WILL REOPEN; Institution That Aids Charities to Resume Activities Today. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/guests-leap-from-burning-hotel.html | Guests Leap From Burning Hotel | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/pennsylvania-notes-approved.html | Pennsylvania Notes Approved | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mrs-william-m-spilman.html | MRS. WI.LLIAM M. SPILMAN | True | I Special to T NXW YOBr Trus. I | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/fugitive-races-home-far-in-front-to-capture-the-connecticut-cup-mrs.html | Fugitive Races Home Far in Front To Capture the Connecticut Cup; Mrs. Bostwick's Entry Annexes Timber Test by Thirty Lengths, Followed by Rod and Corn Dodger -- The Stag II Pulls Away Near End to Take Adjacent Hunts Trophy. | True | By Louis Effratspecial To the New York Times. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/new-yorkers-robbed-thrice-in-one-night-sidney-solomon-and-sa-brown.html | NEW YORKERS ROBBED THRICE IN ONE NIGHT; Sidney Solomon and S.A. Brown Lose Watches and $425 in a Chicago Hotel. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/nazis-claim-all-of-german-blood-citizens-of-other-lands-must-be-won.html | NAZIS CLAIM ALL OF GERMAN BLOOD; Citizens of Other Lands Must Be Won for Reich, Party's Foreign Section Hears. VOICE OF BLOOD INVOKED Policy Means 'Conflict,' Kenya Leader Says, but There Will Be No Retreat From Goal. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/mrs-hugh-fl-ynn.html | MRS. HUGH FL, YNN | True | | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/labor-days-founder-honored-at-grave-union-leaders-pay-homage-to.html | LABOR DAY'S FOUNDER HONORED AT GRAVE; Union Leaders Pay Homage to McGuire and Appeal for Reunion of Factions. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/wichita-liquor-raids-net-13.html | Wichita Liquor Raids Net 13 | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/no-reverse-action.html | No Reverse Action | True | RALPH S. SHANE. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/5000-at-german-festival.html | 5,000 at German Festival | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/childsmorgan.html | ChildsMorgan | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/housewives-walk-3000-miles-a-year-in-own-homes-survey-finds.html | Housewives Walk 3,000 Miles A Year in Own Homes, Survey Finds; Ordinary Shopping Trip Involves 8 Miles, Chiropodist Reports at Session -- Average Person's Daily Walking Is Put at 18,098 Steps, or 8 7/8 Miles. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/madrid-armoring-cars-with-melted-church-bells.html | Madrid Armoring Cars With Melted Church Bells | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/georgia-senatorial-campaign-ends.html | Georgia Senatorial Campaign Ends | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/hospital-grants-by-city-rose-79-goldwater-says-that-is-5year.html | HOSPITAL GRANTS BY CITY ROSE 79%; Goldwater Says That Is 5-Year Increase in Gifts for Aid of Free Patients. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/british-unemployed-drop-to-lowest-in-six-years.html | British Unemployed Drop To Lowest in Six Years | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/5-auto-speed-marks-broken-by-jenkins-driver-s-projected-48hour.html | 5 AUTO SPEED MARKS BROKEN BY JENKINS; Driver's Projected 48-Hour Assault Against Time Ends in Failure, However. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/pennsylvania-wpa-called-debauched-republican-national-committee.html | PENNSYLVANIA WPA CALLED DEBAUCHED; Republican National Committee Says Democrats Abuse Relief to Will State. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/bee-wrecks-car-kills-baby.html | Bee Wrecks Car, Kills Baby | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/held-in-jail-stabbing-harts-island-inmate-to-have-a-hearing-today.html | HELD IN JAIL STABBING; Harts Island Inmate to Have a Hearing Today. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/red-sox-lose-64-then-triumph-65-bow-to-senators-and-deshong-in.html | RED SOX LOSE, 6-4, THEN TRIUMPH, 6-5; Bow to Senators and DeShong in Opener, but Win Second by Drive in Ninth. CRONIN STARTS ATTACK Single, Sacrifice by Melillo, and Ferrell's Triple, With Long Fly, Overcome Lead. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/hull-bluntly-warns-world-of-war-peril-in-dangerous-ambitions-he.html | Hull Bluntly Warns World of War; Peril in 'Dangerous Ambitions'; He Tells International Power Conference That Governments and Peoples Must Beware of Those Who Preach Settlements by the Judgment of the Sword. HULL WARNS WORLD OF PERILS OF WAR | True | Special to THE NEW YORK TIMES. | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/report-bilbao-is-weak-refugees-reach-france-on-american-and-british.html | REPORT BILBAO IS WEAK; Refugees Reach France on American and British Warships. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/housing-needs-counted-commerce-department-points-to-shortage-of.html | HOUSING NEEDS COUNTED; Commerce Department Points to Shortage of Modern Conveniences. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/british-try-to-bar-gas-raid-on-madrid-inquire-if-loyalists-used.html | BRITISH TRY TO BAR GAS RAID ON MADRID; Inquire if Loyalists Used Fumes at Guadarrama, as Rebel Threat Alleges. | True | By Ferdinand Kuhn Jr. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/eight-arabs-killed-by-planes.html | Eight Arabs Killed by Planes | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/williams-squad-reports.html | Williams Squad Reports | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/yacht-scandal-triumphs-lebaires-craft-first-in-trophy-race-at.html | YACHT SCANDAL TRIUMPHS; Lebaire's Craft First in Trophy Race at Bellport Bay Y. C. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/toledo-alcazar-damaged-anew.html | Toledo Alcazar Damaged Anew | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/canoeist-drowned-companion-missing-youths-body-found-off-manhattan.html | CANOEIST DROWNED, COMPANION MISSING; Youth's Body Found Off Manhattan Beach -- Speedboat Pilot Is Lost Off the Bronx. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/robert-nicholson-cross-portrait-and-commercial-artist-dies-here-at.html | ROBERT NICHOLSON CROSS; Portrait and Commercial Artist Dies Here at 68. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/league-economists-meet-american-delegation-especially-interested-in.html | LEAGUE ECONOMISTS MEET; American Delegation Especially Interested in Current Agenda. | True | Wireless to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/gang-gets-1063-in-bronx-holdups-three-men-loot-ice-cream-plant-and.html | GANG GETS $1,063 IN BRONX HOLD-UPS; Three Men Loot Ice Cream Plant and Gasoline Station After Cutting Phone Wires. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/what-is-man.html | WHAT IS MAN?" | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/thomas-p-curley-fxsurrogate-and-seeretry-of-the-camden-board-of.html | THOMAS P. CURLEY; F-x-Surrogate and Seeretry of the Camden Board of Freeholders. | True | SpeeXa! to THZ NEW YOR: TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/miss-quortrups-boat-first.html | Miss Quortrup's Boat First | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/browder-assails-rivals-on-labor-pictures-roosevelt-as-indecisive.html | BROWDER ASSAILS RIVALS ON LABOR; Pictures Roosevelt as Indecisive and Charges Landon Sent Troops to Break a Strike. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/geoghan-case-goes-into-final-phase-prosecutor-to-be-questioned.html | GEOGHAN CASE GOES INTO FINAL PHASE; Prosecutor to Be Questioned Today on Association With Slot-Machine Man. | True | From a Staff Correspondent | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/will-aid-afterdinner-speakers.html | Will Aid After-Dinner Speakers | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/republicans-meet-in-hartford-today-roll-will-be-called-first-time.html | REPUBLICANS MEET IN HARTFORD TODAY; Roll Will Be Called First Time in 16 Years to Name Candidate for Governor. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/taber-hits-food-imports-grange-master-urges-crop-insurance-instead.html | TABER HITS FOOD IMPORTS; Grange Master Urges Crop Insurance Instead of Relief. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/6hour-day-urged-by-green-to-unions-federation-chief-at-knoxville.html | 6-HOUR DAY URGED BY GREEN TO UNIONS; Federation Chief at Knoxville Celebration Says Enemies Profit by C.I.O. Split. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/roosevelt-record-scored-by-cousin-col-theodore-roosevelt-paints.html | ROOSEVELT RECORD SCORED BY COUSIN; Col. Theodore Roosevelt Paints President as Squanderer and Violator of Promises. CALLS LANDON 'PLAIN MAN' Labor Day Audience in Maine Warned of Dictator Type of Government Here. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/sales-tax-is-arizona-issue.html | Sales Tax Is Arizona Issue | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/198-british-heels-cool-in-hotel-hall-schoolboy-visitors-wake-up-on.html | 198 BRITISH HEELS COOL IN HOTEL HALL; Schoolboy Visitors Wake Up on First Day Here to Learn a Non-Shoeshine Custom. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/300-attend-dance-at-southampton-afternoon-party-at-club-is-given-by.html | 300 ATTEND DANCE AT SOUTHAMPTON; Afternoon Party at Club Is Given by Mr. and Mrs. Robert Malcolm Littlejohn. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/us-warships-visit-costa-rica.html | U.S. Warships Visit Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/middle-man-seen-by-suffern-audience-ernest-truex-is-star-in-new-gb.html | MIDDLE MAN' SEEN BY SUFFERN AUDIENCE; Ernest Truex Is Star in New G.B. Stern Play as County Theatre's Season Closes. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/utilities-expenses-lifted-by-drought-steam-plants-at-increased-cost.html | UTILITIES EXPENSES LIFTED BY DROUGHT; Steam Plants, at Increased Cost, Are Put Into Use as Water Sources Fail. HYDRO IN JULY ONLY 32.6% Federal Figures Show Percentage to Be Dropping as Companies Are Forced to Use Fuel. UTILITIES EXPENSES LIFTED BY DROUGHT | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/rev-cyrus-falco-pastor-of-sacred-heart-catholic-church-in-newburgh.html | REV. CYRUS FALCO; Pastor of Sacred Heart Catholic Church in Newburgh, N, Y, | True | Special to THE IEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/home-lost-in-blaze-as-firemen-look-on-long-island-village-aroused.html | HOME LOST IN BLAZE AS FIREMEN LOOK ON; Long Island Village Aroused by Lack of Equipment -- Chief Blames Voters' Economy. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/speyer-back-sees-little-war-peril-there-is-too-much-alarm-here-over.html | SPEYER, BACK, SEES LITTLE WAR PERIL; There Is 'Too Much Alarm' Here Over European Affairs, Veteran Banker Declares. DEPLORES TRADE BARRIERS Holds Stabilized Currencies Would Be a Major Factor in Restoring Trade. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/2-seamen-seized-in-narcotic-plot-members-of-export-line-crew-held.html | 2 SEAMEN SEIZED IN NARCOTIC PLOT; Members of Export Line Crew Held as $2,000 Contraband Is Found in Refrigerator. THIRD SUSPECT HUNTED Plot Bared When Customs Man Reports Finding Illicit Drug in Sailor's Wallet. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/envoys-may-return-to-madrid.html | Envoys May Return to Madrid | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/five-states-hold-primaries-today-three-democrats-and-four.html | FIVE STATES HOLD PRIMARIES TODAY; Three Democrats and Four Republicans Seek Governorship Nomination in Washington. WARM FIGHT IN COLORADO Sales Tax Is Issue in Arizona -- Talmadge and Russell Close Georgia Campaign. | True | | C1B 312284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/miss-winslow-gains-third-round-in-girls-national-title-tennis.html | Miss Winslow Gains Third Round In Girls' National Title Tennis; Californian, Seeded at Top, Defeats Miss Lachenbruch After Drawing a Bye -- Other Leading Players, Including the Misses Bernhard and Cumming, Are Victors. | True | Special to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/strikes-at-cio-move-frank-morrison-defends-organization-policy-of.html | STRIKES AT C.I.O. MOVE; Frank Morrison Defends Organization Policy of A.F. of L. | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/liverpool-cotton-hedges-offset-bombay-selling.html | Liverpool Cotton Hedges Offset Bombay Selling | True | | C1B 312284 |
| 1936-09-08 | 1936-09-08 | https://www.nytimes.com/1936/09/08/archives/stock-market-indices-international-average-up-to-583-from-576-week.html | STOCK MARKET INDICES; International Average Up to 58.3 From 57.6 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 312284 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-wilma-hausman-bride-in-yale-chapel-former-miss-arnold-of.html | MRS. WILMA HAUSMAN BRIDE IN YALE CHAPEL; Former Miss Arnold of Alabama Is Wed to Caleb II. O'Connor of New Haven. | True | Special to T ITzw YORK Tg. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/many-bonds-show-decided-strength-speculative-corporate-loans-in.html | MANY BONDS SHOW DECIDED STRENGTH; Speculative Corporate Loans in Brisk Demand and Some Jump to New Ground. SECONDARY RAILS IN LEAD Long-Term Government Issues Neglected as Treasury's New 2 3/4s Are Offered. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/netherland-trade-fair-opened.html | Netherland Trade Fair Opened | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/horse-show-boxholders-annual-bryn-mawr-event-on-sept-23-to-26-is.html | HORSE SHOW BOXHOLDERS; Annual Bryn Mawr Event on Sept. 23 to 26 Is Popular. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/4000-see-balsamo-stop-rossi-in-2d-harlem-middleweight-scores-at.html | 4,000 SEE BALSAMO STOP ROSSI IN 2D; Harlem Middleweight Scores at Queensboro Arena -- Martin Also Is Victor. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mercury-soars-to-86-humidity-to-93-relief-is-due-to-follow-showers.html | Mercury Soars to 86, Humidity to 93%; Relief Is Due to Follow Showers Tonight | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/landlords-boost-rentals-in-south-apartment-prices-found-to-be.html | LANDLORDS BOOST RENTALS IN SOUTH; Apartment Prices Found to Be Upward in Cities for Third Consecutive Year. INCREASES FROM 5 TO 20 % Demand for Suites Is Said to Exceed Supply in Various Centers of Section. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/italy-optimistic-on-league-plans-believes-pressure-will-keep.html | ITALY OPTIMISTIC ON LEAGUE PLANS; Believes Pressure Will Keep Ethiopia From Attending the Assembly Sessions. RESISTS FRENCH WOOING Rome Aims to Remain Free of Entanglements -- More Troops Succumb in East Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/screen-news.html | SCREEN NEWS | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/underwriters-act-on-national-body-investment-bankers-plan-to-set-up.html | UNDERWRITERS ACT ON NATIONAL BODY; Investment Bankers Plan to Set Up Own Organization for Self Government. TO COOPERATE WITH SEC Meetings Will Be Held in 17 Cities Tomorrow to Discuss a Permanent Committee. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/750-metal-polishers-strike.html | 750 Metal Polishers Strike | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mr6-george-t-61yiith-.html | MR6. GEORGE T. 61YIITH . | True | Special to THE NW YORE Trss. ' | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/news-of-the-stage-follies-set-back-from-saturday-to-monday-night.html | NEWS OF THE STAGE; ' Follies' Set Back from Saturday to Monday Night -- George Jessel Not to Appear in 'Room Service.' | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/buck-holds-radio-kills-songs-today-tunes-soon-worn-threadbare-have.html | BUCK HOLDS RADIO KILLS SONGS TODAY; Tunes, Soon Worn Threadbare, Have No Chance, He Says, to Win Hearts of People. SETS LIFE AT SIX WEEKS Composers' Leader, Back From Coast, Suggests a Limit on Broadcasts of New Music. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/dodd-bell.html | Dodd -- Bell | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/father-burke-elevated-catholic-welfare-conference-secretary-is-made.html | FATHER BURKE ELEVATED; Catholic Welfare Conference Secretary Is Made a Domestic Prelate. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/bay-state-seeks-green-estate-tax-petition-for-hearing-is-filed-at.html | BAY STATE SEEKS GREEN ESTATE TAX; Petition for Hearing Is Filed at Port Henry, N.Y., as First Move for a Levy. BIG PROPERTY IS INVOLVED Extensive Scientific Facilities on Buzzards Bay Property Are Used by M.I.T. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/new-high-school-opened.html | New High School Opened | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/shipping-veterans-retire-moore-and-ainslie-of-imm-are-honored-at-a.html | SHIPPING VETERANS RETIRE; Moore and Ainslie of I.M.M. Are Honored at a Dinner. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/welcomed-by-streicher.html | Welcomed by Streicher | True | By Frederick T. Birchallwireless To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/ors-jai___ee-ae-she-will-become-the-bride-of-ken.html | .oR!s JA..i.___EE ?.A.E.; She Will Become the Bride of Ken- | True | J | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/amateur-boxers-at-bay-ridge.html | Amateur Boxers at Bay Ridge | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/warsaw-quarrels-with-prague.html | Warsaw Quarrels With Prague | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/exports-rose-in-july-98933-tons-of-iron-and-steel-products-shipped.html | EXPORTS ROSE IN JULY; 98,933 Tons of Iron and Steel Products Shipped in Month. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/comment-curbbd-in-mortgage-case-court-refusing-delay-until-after.html | COMMENT CURBBD IN MORTGAGE CASE; Court, Refusing Delay Until After Nov. 3, Warns Against Prejudicial Statements. 8 ACCUSED OF MAIL FRAUD Ex-Officials of the National Ordered to Be Ready to Face Jury on Monday. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rebels-claim-gain-near-talavera.html | Rebels Claim Gain Near Talavera | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/kansas-and-the-kiro-dam-drought-conference-recalls-history-of-a.html | KANSAS AND THE KIRO DAM; Drought Conference Recalls History of a State Going Into Reverse. | True | EX-KANSAN. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/gunboat-ordered-to-pakhoi.html | Gunboat Ordered to Pakhoi | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/eleanor-j-seelye-lake-george-bride-she-s-married-at-the-summer-home.html | ELEANOR J. SEELYE LAKE GEORGE BRIDE; She !s Married at the Summer Home of Her Parents to A. P. West, Law Student. RECEPTION TAKES PLACE Miss Judith Stremple Acts as Maid of HonoBest Man is Robert West. | True | Special to T zw Yo Ts. | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/reform-of-the-government-is-planned-by-roosevelt-bureau-regrouping.html | REFORM OF THE GOVERNMENT IS PLANNED BY ROOSEVELT; BUREAU REGROUPING STUDIED; A FAR-REACHING SHAKE-UP Some Major Bureaus to Be Consolidated or Abolished. CABINET MAY BE REDUCED President Will Submit Program to Congress if He Is Re-elected. EMERGENCY UNITS GOING Dismantling Now Under Way as Need Lessens -- Roosevelt Starts Southern Trip. ROOSEVELT PLANS FEDERAL SHAKE-UP | True | By Turner Catledgespecial To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/jersey-fire-chief-held-paterson-officer-accused-as-car-hits-north.html | JERSEY FIRE CHIEF HELD; Paterson Officer Accused as Car Hits North Bergen Policeman. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/la-chappelle-to-meet-weber.html | La Chappelle to Meet Weber | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/may-disband-league-six.html | May Disband League Six | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/st-johns-to-give-law-degrees-tonight-91-students-will-be-graduated.html | ST. JOHN'S TO GIVE LAW DEGREES TONIGHT; 91 Students Will Be Graduated in Ceremonies to End the Summer Session. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/book-notes.html | BOOK NOTES | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/firm-tone-shown-in-wheat-market-prices-in-chicago-end-14-to-58-cent.html | FIRM TONE SHOWN IN WHEAT MARKET; Prices in Chicago End 1/4 to 5/8 Cent a Bushel Higher in Line With Winnipeg. EARLY SELLING OVERCOME Corn Breaks Sharply Toward the Close, New-Crop Months Falling 1 3/8 to 1 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mcc-eleven-in-draw-scores-571-runs-in-match-with-levesongowers-team.html | M.C.C. ELEVEN IN DRAW; Scores 571 Runs in Match With Leveson-Gower's Team. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/thomas-assails-labors-politics-declares-throwing-of-support-to.html | THOMAS ASSAILS LABOR'S POLITICS; Declares Throwing of Support to Roosevelt by 'Practical' Leaders Is Mistake. SEES DANGER IN LEMKE Holds His Backers, Not Landon's, Are True Forerunners of Fascist Movement. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/early-upturn-in-canada-bank-finds-trade-gains-there-counteract.html | EARLY UPTURN IN CANADA; Bank Finds Trade Gains There Counteract Drought Damage. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/la-guardia-to-greet-mrs-markham-today-english-flier-resting-after.html | LA GUARDIA TO GREET MRS. MARKHAM TODAY; English Flier Resting After the Heat Forces Her to Cut Her Shopping Tour Short. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/the-battle-around-atlanta.html | THE BATTLE AROUND ATLANTA | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/cotton-crop-set-at-11121000-bales-governments-sept-1-estimate-shows.html | COTTON CROP SET AT 11,121,000 BALES; Government's Sept. 1 Estimate Shows Drop of 1,360,000 Bales Since Aug. 1. DROUGHT IN WEST BLAMED Yield in Oklahoma Put at 50 Pounds an Acre, Against Ten-Year Average of 149. COTTON CROP SET AT 11,121,000 BALES | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rams-practice-passing.html | Rams Practice Passing | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/presbytery-moves-to-oust-5-pastors-jersey-group-sets-hearing-for.html | PRESBYTERY MOVES TO OUST 5 PASTORS; Jersey Group Sets Hearing for Oct. 20 on Their Joining Fundamentalist Unit. MARRIAGES HELD ILLEGAL State Official Bans Authority of Those Deposed -- Seizure of Two Churches Asked. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/desire-for-book-puts-boy-in-the-hospital-hit-by-taxi-near-shop-lad.html | DESIRE FOR BOOK PUTS BOY IN THE HOSPITAL; Hit by Taxi Near Shop, Lad Who Wants to Be Scientist Will Get Volume Today. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/to-address-purchasing-agents.html | To Address Purchasing Agents | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mexican-oil-strike-is-settled.html | Mexican Oil Strike Is Settled | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/lord-fermoy-visits-sister-in-newport-peer-is-guest-there-on-way-to.html | LORD FERMOY VISITS SISTER IN NEWPORT; Peer Is Guest There on Way to Harvard Tercentenary -- Mrs. C.B. Dolan Plans Tea. J.H. O'CONNELL IS HOST Family Dinner Given by Mr. and Mrs. L.L. Gillespie to Mark Wedding Anniversary. | True | Special to The New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/song-hit-is-written-for-landon-campaign-lyrics-say-nominee-is-one.html | SONG 'HIT' IS WRITTEN FOR LANDON CAMPAIGN; Lyrics Say Nominee Is 'One Man' Who Can 'Put the Country on Its Feet.' | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/zoo-specimens-killed-2-south-african-neerkats-barred-as-relatives.html | ZOO SPECIMENS KILLED; 2 South African Neerkats Barred as Relatives of Mongoose. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/sabols-71-tops-field-on-westchester-course.html | Sabol's 71 Tops Field On Westchester Course | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/soviet-weeds-out-factory-officials-lagging-output-of-goods-for.html | SOVIET WEEDS OUT FACTORY OFFICIALS; Lagging Output of Goods for Consumers Results in an Executive Shake-Up. TEXTILES ARE BELOW PLAN Simultaneous Vacations for Many Workers One Cause of the Disorganization. | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/candidates-send-greetings-to-jews-london-and-lemke-join-the.html | CANDIDATES SEND GREETINGS TO JEWS; London and Lemke Join the President in Congratulations on Coming Holy Days. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/jaspers-work-on-machines.html | Jaspers Work on Machines | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/loans-to-brokers-rise-in-the-week-reserve-balance-increase-is.html | LOANS TO BROKERS RISE IN THE WEEK; Reserve Balance Increase Is Reported by Member Banks in 101 Leading Cities. DEMAND DEPOSITS DROP Holdings of Government Bonds Are $29,000,000 Higher in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/prial-fund-9155-report-shows-committee-has-spent-4952-in-campaign.html | PRIAL FUND $9,155; Report Shows Committee Has Spent $4,952 in Campaign. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/georgia-to-select-candidates-today-talmadgerussell-race-for-senate.html | GEORGIA TO SELECT CANDIDATES TODAY; Talmadge-Russell Race for Senate Nomination Makes New Deal an Issue. FISTICUFFS MARK RALLY Five Jailed as Speech by the Governor in North of State Is Interrupted by Boos. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/33042-woods-judgment-claim-filed-against-producer-is-based-on-26500.html | $33,042 WOODS JUDGMENT; Claim Filed Against Producer Is Based on $26,500 Note. | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/stowaway-caught-again-deafmute-sent-to-ellis-island-by-the-furness.html | STOWAWAY CAUGHT AGAIN; Deaf-Mute Sent to Ellis Island by the Furness Line. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/new-orleans-a-contract-market.html | New Orleans a Contract Market | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rebels-closing-in-on-san-sebastian-fierce-clash-near-their-capture.html | REBELS CLOSING IN ON SAN SEBASTIAN; FIERCE CLASH NEAR; Their Capture of Pasajes, 3 Miles Away, Is Reported as Resort's Factions Unite. THOUSANDS FLEE THE AREA Defenders Speed Ring of Gun Positions After Insurgents Scorn 'Offer' of Surrender. POWERS MAP NEUTRALITY 23 Nations Will Meet Today in London -- Rebels Admit Plane May Have Bombed Kane. Troops Near San Sebastian | True | By G.l. Steerwireless To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-max-weinmann.html | MRS MAX WEINMANN | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/equity-action-filed-for-fox-securities-allcontinent-corporation.html | EQUITY ACTION FILED FOR FOX SECURITIES; All-Continent Corporation Seeks to Establish Itself as Owner of $500,000 Block. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/title-is-of-recent-origin.html | Title Is of Recent Origin | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/virginian-for-landon-state-senator-sees-issue-as-advance-on-sound.html | VIRGINIAN FOR LANDON; State Senator Sees Issue as Advance on Sound Basis. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/frank-barnett-high-chool-english-teacher-had-passed-bar-examination.html | FRANK BARNETT; High chool English Teacher Had Passed Bar Examination. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/minnes-triumphs-on-lake-ontario-drives-miss-quebec-ii-home-first-in.html | M'INNES TRIUMPHS ON LAKE ONTARIO; Drives Miss Quebec II Home First in Initial Heat of World Title Regatta. WILMER II IS RUNNER-UP Bagley's Craft, Leaking Badly, Second in 225-Cubic Inch Power Boat Race. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/junction-of-rebels-reported.html | Junction of Rebels Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/florida-official-woman-slain.html | Florida Official, Woman Slain | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/two-from-alaska-hail-plane-era-bishop-and-doctor-on-visit-here-say.html | TWO FROM ALASKA HAIL PLANE ERA; Bishop and Doctor, on Visit Here, Say Air Travel Has Been True Life-Saver. 700 IN U.S. COLONY HAPPY Adjusting Themselves to Life in Arctic, Rowe Reports -- Recalls Gold Rushes. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/sale-of-55000000-of-bonds-today-to-end-states-financing-for-this.html | Sale of $55,000,000 of Bonds Today To End State's Financing for This Year | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/aaa-citrus-quotas-upheld.html | AAA Citrus Quotas Upheld | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/willysoverland-rights.html | Willys-Overland Rights | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/miss-josephine-lyon.html | MISS JOSEPHINE LYON | True | Spectad to T NEW YO Tzsg. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/king-in-public-bath-startles-austrians-edward-in-his-garden-of-eden.html | KING IN PUBLIC BATH STARTLES AUSTRIANS; Edward, in His 'Garden of Eden Attire,' Is Recognized by His Fellow-Bathers. | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/miss-mary-skenny.html | MISS MARY S.KEN'NY | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/city-fights-290730-suit-court-asked-to-dismiss-rikers-island.html | CITY FIGHTS $290,730 SUIT; Court Asked to Dismiss Rikers Island Contractor's Action. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/reliance-manufacturing.html | Reliance Manufacturing | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/harold-benhet-broker-is-dead-partner-in-new-york-company-also-wrote.html | HAROLD BENHET, BROKER, IS DEAD; Partner in New York Company Also Wrote Extensively on Financial Subjects. IN WALL ST. MANY YEARS An Original Member of the Curb Market Association -Was of Colonial Descent,' | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/jeremiah-clarkes-have-child.html | Jeremiah Clarkes Have Child | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/pennsylvania-and-bootleg-coal.html | Pennsylvania and Bootleg Coal | True | WHIDDEN GRAHAM. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/cornstalk-boards-made-commerce-department-reports-success-of.html | CORNSTALK BOARDS MADE; Commerce Department Reports Success of Experiments. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/yost-dunnigan.html | Yost -- Dunnigan | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/dies-in-birthday-plane-new-york-woman-is-victim-of-florida-crash.html | DIES IN BIRTHDAY PLANE; New York Woman Is Victim of Florida Crash With Pilot. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/facing-jail-for-still-vanishes.html | Facing Jail for Still, Vanishes | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/bakers-threaten-strike-workers-in-five-major-plants-demand-wage.html | BAKERS THREATEN STRIKE; Workers in Five Major Plants Demand Wage Increases. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-whitneys-entries-capture-five-blues-in-hunter-classes-at.html | Mrs. Whitney's Entries Capture Five Blues In Hunter Classes at Syracuse Horse Show | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/urges-a-payment-to-us-claudel-advises-france-to-make-a-gesture-to.html | URGES A PAYMENT TO US; Claudel Advises France to Make a Gesture to Former Ally. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/in-the-nation-foreign-affairs-and-recovery-usually-aid-ins.html | In The Nation; Foreign Affairs and Recovery Usually Aid Ins | True | By Arthur Krock | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/henry-b-shaw-dies-vermont-official-chairman-192432-of-the-state.html | HENRY B. SHAW DIES; VERMONT OFFICIAL; Chairman, 1924-32, of the State Public Service Commission mWas Former Judge. | True | Special to T "mw YO TS | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/wesleyan-relies-on-holzer.html | Wesleyan Relies on Holzer | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/502-erring-drivers-in-traffic-court-here-28-unaware-that.html | 502 ERRING DRIVERS IN TRAFFIC COURT HERE; 28 Unaware That Convictions Must Be Stamped on Licenses -- 616 Cases in Bronx. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/canvassers-win-laughs-not-votes-teams-of-republican-first-voters.html | CANVASSERS WIN LAUGHS, NOT VOTES; Teams of Republican First Voters Make House-to-House Calls in Yorkville. DEMOCRATS ANSWER RINGS Girls and Boys Encounter Few Landon Adherents and Quit Within an Hour. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/burglar-hunt-reveals-fire.html | Burglar Hunt Reveals Fire | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/sift-woodmens-condition.html | Sift Woodmen's Condition | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/boerne-young-dead-headed-chain-stores-retired-president-of-hat.html | BOERNE YOUNG DEAD; HEADED CHAIN STORES; Retired President of Hat Shops, 72, Founded Firm Bearing Their Name With Brother. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-mary-howard-mother-of-late-phocian-howard-editor-of-racing.html | MRS. MARY HOWARD; Mother of Late Phocian Howard, Editor of Racing Publication. | True | Special to THJ NW Noalc TIMIS. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/miss-rachel-holman-wed-she-is-bride-of-benjamin-stephens-herrick-in.html | MISS RACHEL HOLMAN WED; She Is Bride of Benjamin Stephens Herrick In Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/chemical-imports-40-above-year-ago-paint-and-varnish-drying-oils.html | CHEMICAL IMPORTS 40% ABOVE YEAR AGO; Paint and Varnish Drying Oils Show Heavy Gains as Flaxseed Drops Hard. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/lions-stage-two-drills.html | Lions Stage Two Drills | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/bond-clubs-committees-frank-f-walker-president-appoints-members-for.html | BOND CLUB'S COMMITTEES; Frank F. Walker, President, Appoints Members for 1936-37. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/test-plane-flying-here-from-azores-lufthansa-ship-is-due-in-bermuda.html | TEST PLANE FLYING HERE FROM AZORES; Lufthansa Ship Is Due in Bermuda Today and on Long Island Tomorrow. TO JOIN ANOTHER CRAFT Second Vessel Will Make the Ocean Hop Direct -- Both May Pass Over City. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/aloysius-j-kaiser-postma6tcr-of-dover-n-j-and-formerly-on-tax-board.html | A'LOYSIUS J. KAISER; Postma6tcr of Dover, N. J., and Formerly on Ta.x Board. | True | Specıa! to T NEw YORK TSS. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H. T. S. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-winslow-s-pierce-wife-of-attorney-here-member-of-old-maryland.html | MRS. WINSLOW S. PIERCE; Wife of Attorney Here Member of Old Maryland Family, | True | Special to THE ITw Yoa: TLMES, | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/montgomery-ward-co.html | Montgomery Ward Co. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/inland-steels-prices-up-company-follows-lead-of-carnegieillinois.html | INLAND STEEL'S PRICES UP; Company Follows Lead of Carnegie-Illinois for Quarter. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/crowd-thins-out-at-janis-auction-actress-conducts-part-of-sale-of.html | CROWD THINS OUT AT JANIS AUCTION; Actress Conducts Part of Sale of Belongings, Adding $1,800 for 300 Items Put Up. HOME PURCHASE PLANNED Group Approaches Rockefeller on Preservation of Manor as Historic Center. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/ginand-broughton.html | Ginand -- Broughton | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/crowd-of-35000-sees-pro-giants-beat-college-allstars-at-the-polo.html | Crowd of 35,000 Sees Pro Giants Beat College All-Stars at the Polo Grounds; FOOTBALL GIANTS DOWN ALL-STARS Danowski Passes to Burnett for 2 Touchdowns in 12-2 Polo Grounds Triumph. HALF TIME SCORE IS 6 TO 2 Pros and Collegians Give a Brilliant Exhibition Under the Floodlights. | True | By Robert F. Kelley | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/109-naturalized-in-nassau.html | 109 Naturalized in Nassau | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/son-to-mrs-mario-g-fernandez.html | Son to Mrs. Mario G. Fernandez | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/estate-facilities-used-by-mit.html | Estate Facilities Used by M.I.T. | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/jersey-unions-back-roosevelt.html | Jersey Unions Back Roosevelt | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/templeton-beats-aurora-poloists-mills-with-six-goals-leads-team-to.html | TEMPLETON BEATS AURORA POLOISTS; Mills, With Six Goals, Leads Team to a 10-9 Victory in Waterbury Cup Play. TALLY BY PHIPPS DECIDES Winners Gain Semi-Finals -- Old Westbury Defeated in a Practice Game, 6-5. | True | By Kingsley Childsspecial To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/will-quit-radio-post-hs-haddock-to-retire-as-head-of-telegraphists.html | WILL QUIT RADIO POST; H.S. Haddock to Retire as Head of Telegraphists' Group. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/would-retain-prudence-bonds.html | Would Retain Prudence Bonds | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/assails-landon-on-relief-huxman-democrat-opens-kansas-governorship.html | ASSAILS LANDON ON RELIEF; Huxman, Democrat, Opens Kansas Governorship campaign. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/father-introduces-her-to-society-at-dinner-dance-held-at-his-home.html | Father Introduces Her to Society at Dinner Dance Held at His Home, Westerleigh. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/276016564-spent-on-relief-in-july-all-federal-agencies-have.html | $276,016,564 SPENT ON RELIEF IN JULY; All Federal Agencies Have Expended $3,700,581,080 Since Program Began. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/violations-in-air-crash-inspectors-find-extra-passenger-was-carried.html | VIOLATIONS IN AIR CRASH; Inspectors Find Extra Passenger Was Carried in Pittsburgh Plane. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/strangs-trotter-triumphs-in-stake-twilight-song-takes-7500-grand.html | STRANG'S TROTTER TRIUMPHS IN STAKE; Twilight Song Takes $7,500 Grand Circuit Feature at Syracuse Fair Track. EARL WEST ALSO SCORES Annexes Pace in Three Heats -- Lou Napoleon and Sam Bellina Are Victors. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/markowitz-adncpos.html | Markowitz -- Adncpos | True | Epecial to THE NW Yorn TnuEs. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/jack-orr-equals-old-mark-in-pace-scores-in-straight-heats-at.html | JACK ORR EQUALS OLD MARK IN PACE; Scores in Straight Heats at Indianapolis, Taking Second Brush in 2:02. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/model-store-fronts-exhibited.html | Model Store Fronts Exhibited | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/el-salvador-to-build-highways.html | El Salvador to Build Highways | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/new-comedy-in-london-the-composite-man-by-ronald-jeans-has-premiere.html | NEW COMEDY IN LONDON; ' The Composite Man,' by Ronald Jeans, Has Premiere. | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/aid-to-milk-fraud-seen-in-city-fight-sheffield-head-says-officials.html | AID TO MILK FRAUD SEEN IN CITY FIGHT; Sheffield Head Says Officials Encourage Those Who 'Cheat Consumer and Farmer Alike.' SURPLUS NOW REPORTED Rice, After Conferring With La Guardia, Discontinues Emergency Trucking. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/back-at-city-hall-mayor-finds-it-hot-sighs-for-his-breezy-summer.html | BACK AT CITY HALL, MAYOR FINDS IT HOT; Sighs for His Breezy Summer Quarters as He Swelters at Desk Downtown. SURROUNDED BY CHARTS La Guardia to Appear Before Kings Grand Jury This Morning to Defend Sanitation Work. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/roosevelt-leads-maryland-poll.html | Roosevelt Leads Maryland Poll | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/airline-traffic-rose-sharply-in-half-year-increase-was-general-in.html | AIR-LINE TRAFFIC ROSE SHARPLY IN HALF YEAR; Increase Was General in Mileage and in Number of Passengers Carried. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/500-see-paige-inducted-schurman-joins-in-tribute-to-new-negro.html | 500 SEE PAIGE INDUCTED; Schurman Joins in Tribute to New Negro Magistrate. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/farm-taxes-cut-36-in-six-years-reduction-is-held-due-to-slash-in.html | FARM TAXES CUT 36% IN SIX YEARS; Reduction Is Held Due to Slash in Local Expenditures and the Depression. RATE 37 CENTS AN ACRE This Is Contrasted With 58 Cents in 1929 in Report by Federal Economic Bureau. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/miami-activity-increases-buying-and-building-held-heaviest-since.html | MIAMI ACTIVITY INCREASES; Buying and Building Held Heaviest Since 'Boom' in 1925. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/refuses-to-shift-hearing.html | Refuses to Shift Hearing | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/financial-markets-stocks-close-higher-in-heavy-trading-bonds-gain.html | FINANCIAL MARKETS; Stocks Close Higher in Heavy Trading, Bonds Gain -- Cotton Soars -- Gold Currencies Weaken. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/algerians-admitted-to-military-careers-france-permits-natives-to.html | ALGERIANS ADMITTED TO MILITARY CAREERS; France Permits Natives to Take the Tests -- She Has 100,000 Africans Under Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/more-brokers-register-sec-adds-to-list-of-applicants-for-counter.html | MORE BROKERS REGISTER; SEC Adds to List of Applicants for "Counter" Trading. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/truckmen-reject-compromise-plan-44hour-week-proposal-of-drivers.html | TRUCKMEN REJECT COMPROMISE PLAN; 44-Hour Week Proposal of Drivers Refused -- Strike of 15,000 Again Imminent. MEETING SET FOR TODAY Wage Committee of Union to Decide the Next Move in the Dispute With Employers. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/youth-dies-in-pistol-mishap.html | Youth Dies in Pistol Mishap | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/brass-concerns-lift-pay-chase-american-and-bridgeport-companies.html | BRASS CONCERNS LIFT PAY; Chase, American and Bridgeport Companies Make 5% Advance. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/woman-dies-at-wheel-of-car.html | Woman Dies at Wheel of Car | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/approves-utility-unit-see-grants-application-of-subsidiary-service.html | APPROVES UTILITY UNIT; SEC Grants Application of Subsidiary Service Company. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/books-are-closed-on-treasury-loan-morgenthau-says-400000000-of-long.html | BOOKS ARE CLOSED ON TREASURY LOAN; Morgenthau Says $400,000,000 of Long Term 2 3/4s Were Oversubscribed 9 Times. MORE TIME ON THE NOTES Holders of 1 1/2s Have Until Midnight Tomorrow to Take Offer of Exchange. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/daily-oil-output-declines-in-week-drop-of-23500-barrels-listed-but.html | DAILY OIL OUTPUT DECLINES IN WEEK; Drop of 23,500 Barrels Listed but Total Is 144,500 Ahead of Bureau's Estimate. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/delaware-bolters-act-name-rival-republican-state-ticket-but-back.html | DELAWARE BOLTERS ACT; Name Rival Republican State Ticket, but Back Landon. | True | Special to THE NEW YORK TIMES. | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/funeral-on-coast-for-an-6rtdley-riverside-church-soloist-is-buried.html | FUNERAL ON COAST FOR J)AN 6RtDLEY; Riverside Church Soloist Is Buried '.in Long Beach, Calif,. After Service, SPECIALIST IN BACH WORKS Noted as Oratorio Singer - Had: Appeared With Many Societies - Debut Here 7. Years Ago. | True | Special to Ts NSV YORE TSSo | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/french-rightists-fight-red-strikes-3000-loyal-workers-seize.html | FRENCH RIGHTISTS FIGHT RED STRIKES; 3,000 Loyal Workers Seize Prefecture When 7,000 Take Michelin Factories. UPRISING LINKED TO SPAIN Blum, Threatened by Demand for Aid to Spain, May Ask Vote of Confidence. FRENCH RIGHTISTS FIGHT RED STRIKES | True | By Herbert L. Matthewswireless To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-pb-rinck-to-be-wed-she-will-become-the-bride-of-frank-l.html | MRS. P.B. RINCK TO BE WED; She Will Become the Bride of Frank L. Sullivan This Month. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/quebec-crossing-crash-kills-6.html | Quebec Crossing Crash Kills 6 | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/steels-holders-decline-175344-individuals-listed-on-sept-1-off-3382.html | STEEL'S HOLDERS DECLINE; 175,344 Individuals Listed on Sept. 1, Off 3,382 in Quarter. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/home-of-kinsolvings-looted-by-burglars-garden-city-cathedral-dean.html | HOME OF KINSOLVINGS LOOTED BY BURGLARS; Garden City Cathedral Dean Is Robbery Victim -- Residence of Stires Entered Also. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/peak-in-himalayas-olimbed-by-2-men-angloamerican-group-gets-to-the.html | PEAK IN HIMALAYAS OLIMBED BY 2 MEN; Anglo-American Group Gets to the Top of Nanda Devi, Previously Unscaled. START WAS MADE JULY 6 Charles S. Houston of Great Neck, L.I., in Party Including Everest Experts. | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/lift-imprisons-27-nurses.html | Lift Imprisons 27 Nurses | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/fall-off-chair-is-fatal.html | Fall Off Chair Is Fatal | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/appliance-sales-soar-brooklyn-union-gas-company-hits-high-mark-in.html | APPLIANCE SALES SOAR; Brooklyn Union Gas Company Hits High Mark in Week. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/-horace-b-griffith-i-bank-president-and-coroner-of-delaware-county-.html | ! HORACE B. GRIFFITH I; Bank President and Coroner of Delaware County, Pa. | True | Special to the new york times | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/lewis-has-support-in-canadian-unions-resolutions-at-montreal.html | LEWIS HAS SUPPORT IN CANADIAN UNIONS; Resolutions at Montreal Convention Indicate Wide Backing by Rank and File. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/business-failures-rise-increased-25-to-163-during-week-dun.html | BUSINESS FAILURES RISE; Increased 25 to 163 During Week, Dun & Bradstreet Report. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/treasury-asks-repayment-depositary-banks-in-country-get-first-call.html | TREASURY ASKS REPAYMENT; Depositary Banks in Country Get First 'Call' Since Feb. 17. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/juliana-to-marry-a-german-prince-future-queen-of-netherlands-is.html | JULIANA TO MARRY A GERMAN PRINCE; Future Queen of Netherlands Is Betrothed to Bernhard zu Lippe-Biesterfeld. WHOLE COUNTRY ELATED Pair Motor to The Hague and Are Greeted by Big Crowd -- He Works for Dye Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/alumni-honor-mcmillin.html | Alumni Honor McMillin | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/milson-oboy-scores-mrs-porters-dog-best-irish-setter-at-syracuse.html | MILSON O'BOY SCORES; Mrs. Porter's Dog Best Irish Setter at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/gulf-oil-asks-rise-of-150-in-capital-stockholders-to-vote-nov-10-on.html | GULF OIL ASKS RISE OF 150% IN CAPITAL; Stockholders to Vote Nov. 10 on Adding $180,000,000 in 7,200,000 New Shares. STOCK DIVIDEND FORECAST One of 100% Seen for Concern Controlled by Mellon Family -- Taxes a Factor. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/toledo-alcazars-guns-silent.html | Toledo Alcazar's Guns Silent | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/sullivan-denies-charge-of-laxity-queens-prosecutor-resents-story-he.html | SULLIVAN DENIES CHARGE OF LAXITY; Queens Prosecutor Resents Story He Failed to Press Wife-Slaying Case. THREATENS LIBEL SUIT New York Post Holds Important Data Against Policeman Were Not Given Grand Jury. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/retiring-pastor-honored-far-rockaway-exchange-club-gives-luncheon.html | RETIRING PASTOR HONORED; Far Rockaway Exchange Club Gives Luncheon for Dr. Thompson. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/divorces-bk-douglas-wife-obtains-reno-decree-ledyard-howes-birch.html | DIVORCES B.K. DOUGLAS; Wife Obtains Reno Decree -- Ledyard Howes Birch Sues. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/franc-continues-weak-in-paris.html | Franc Continues Weak in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/gilbert-pilots-whitneys-peggy-porter-to-decisive-victory-at.html | Gilbert Pilots Whitney's Peggy Porter to Decisive Victory at Aqueduct; PEGGY PORTER, 6-5, BEATS CLAMOROUS Juvenile Takes Second Race in Row by Length Margin at Aqueduct. TRIPLE FOR MRS. JACOBS Colors Carried to Victory by Amagansett, Aroused and Queen Elizabeth. | True | By Fred van Ness | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/dixon-to-stump-for-landon.html | Dixon to Stump for Landon | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rebels-at-burgos-set-up-their-own-foreign-office.html | Rebels at Burgos Set Up Their Own Foreign Office | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/hudson-canoe-club-is-ordered-to-move-moses-reveals-knickerbocker.html | HUDSON CANOE CLUB IS ORDERED TO MOVE; Moses Reveals Knickerbocker Group Got Notice 'Long Ago' to Quit Riverside Site. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/geoghan-defends-byk-association-todd-balked-agin-friendly-not.html | GEOGHAN DEFENDS BYK ASSOCIATION; TODD BALKED AGAIN; ' Friendly,' Not 'Intimate,' With Ex-Slot Machine Man, He Tells Governor. SCORES ON BRIBE PHASE All Data Except Those Linked With Alleged Byk Offer Ruled Out by Lehman. GEOGHAN DEFENDS BYK ASSOCIATION | True | By Robert S. Birdspecial To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/landon-to-invade-maine-saturday-in-lasthour-drive-he-decides.html | LANDON TO INVADE MAINE SATURDAY IN LAST-HOUR DRIVE; He Decides Suddenly on Quick Trip to Portland Before Monday's Election. VARIOUS REASONS GIVEN Campaign Aides Urge Him to State a Farm Policy in Des Moines Speech. LANDON TO INVADE MAINE ON SATURDAY | True | By James A. Hagertyspecial To the New York Times. | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/james-milne-dies-_marine-en6ineer-consultant-here-former-head-of.html | JAMES MILNE DIES; _MARINE EN6INEER; Consultant Here Former Head of Technical Staff of Todd Shipbuilding Firm. BUILT MANY WAR VESSELS % Supervised Construction of the First Modern Destroyers in United States Navy. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/margot-mclaves-plans-englewood-nj-girl-will-be-wed-to-harold-g.html | MARGOT M'CLAVE'S PLANS; Englewood, N.J., Girl Will Be Wed to Harold G. Hesse Jr. Sept. 19 | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/new-york-firemen-win-in-chicago-50-foy-yields-only-six-hits-as-he.html | NEW YORK FIREMEN WIN IN CHICAGO, 5-0; Foy Yields Only Six Hits as He Blanks Western Rivals Before 20,000. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/italian-sympathizers-seized.html | Italian Sympathizers Seized | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/fj-wilson-promoted-he-assumes-murphys-post-in-secret-service.html | F.J. WILSON PROMOTED; He Assumes Murphy's Post in Secret Service Changes. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/new-yorker-hurt-in-hungary.html | New Yorker Hurt in Hungary | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/gen-chamorro-is-on-way-here.html | Gen. Chamorro Is on Way Here | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/oldacre-in-far-hills-is-setting-for-supper-dance-given-under.html | Oldacre in Far Hills is Setting for Supper Dance Given Under Marquees on Parents' Estate. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/few-holy-cross-absentees.html | Few Holy Cross Absentees | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-erich-f-schmidt-wife-of-archaeologist-heading-expedition-in.html | MRS. ERICH F. SCHMIDT; Wife of Archaeologist Heading Expedition in Persia, | True | Special to T Nv Yo TS. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/kennebunkport-homes-robbed.html | Kennebunkport Homes Robbed | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/hoover-sees-smith-today-former-rivals-for-presidency-to-meet-at.html | HOOVER SEES SMITH TODAY; Former Rivals for Presidency to Meet at Insurance Gathering. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/business-world.html | Business World | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/franc-disturbs-london-government-seen-unable-to-tackle.html | FRANC DISTURBS LONDON; Government Seen Unable to Tackle Overvaluation Problem. FRENCH ARMS PLAN SPURS GOLD FLOW | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/frank-d-vella-brokerage-firm-statistician-and-head-of-corporation.html | FRANK D. VELLA; Brokerage Firm Statistician and Head of Corporation. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/nya-fund-is-allocated-371445-granted-for-student-aid-here-for-three.html | NYA FUND IS ALLOCATED; $371,445 Granted for Student Aid Here for Three Months. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/tailers-70-clips-garden-city-mark-he-cuts-record-by-stroke-in.html | TAILER'S 70 CLIPS GARDEN CITY MARK; He Cuts Record by Stroke in Practice for U.S. Amateur -- Hackney Scores Ace. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/brazil-destroys-more-coffee.html | Brazil Destroys More Coffee | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/children-in-trailers-worry-school-heads-major-problem-is-created-as.html | CHILDREN IN TRAILERS WORRY SCHOOL HEADS; Major Problem Is Created as 50,000 Plan to Enroll in California. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rift-in-city-reported-mended-rebels-closing-in-on-san-sebastian.html | Rift in City Reported Mended; REBELS CLOSING IN ON SAN SEBASTIAN | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/coe-in-connecticut-stirs-republicans-in-convention-keynote-speech.html | COE IN CONNECTICUT STIRS REPUBLICANS; In Convention Keynote Speech He Assures Them They Can Regain Governorship. A.M. BROWN CLAIMS LEAD State Platform Will Be Presented Today at Gathering in Hartford. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/hearing-on-mine-stock-called.html | Hearing on Mine Stock Called | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/dillon-read-co-accused-in-court-charged-with-failing-to-obey-order.html | DILLON, READ & CO. ACCUSED IN COURT; Charged With Failing to Obey Order to Give Up National Cash Register Stock. AN ACCOUNTING IS ASKED $18,000,000 of Securities Involved -- Plaintiffs Acting for Bryant-McQuillen Trust. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/steel-output-best-in-last-six-years-4195130-gross-tons-produced-in.html | STEEL OUTPUT BEST IN LAST SIX YEARS; 4,195,130 Gross Tons Produced in August, Largest for Any Month Since March, '30. 44% ABOVE MONTH IN '35 Industry Operated at 73.52% of Capacity, Against 48.78% in Period a Year Ago. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/atlanta-clinches-pennant.html | Atlanta Clinches Pennant | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/labor-day-travel.html | LABOR DAY TRAVEL | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rival-concedes-aiken-victory.html | Rival Concedes Aiken Victory | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/relief-column-gains-rebels-say.html | Relief Column Gains, Rebels Say | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/goldstein-seeks-to-pay-debt-to-city-wants-to-make-good-for-chances.html | GOLDSTEIN SEEKS TO PAY 'DEBT' TO CITY; Wants to Make Good for Chances Offered to Him Here, He Tells Luncheon Hosts. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/lafayette-sets-hard-pace.html | Lafayette Sets Hard Pace | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/tinkerers-warned-of-home-fire-hazard-electrical-repairs-by-handymen.html | TINKERERS WARNED OF HOME FIRE HAZARD; Electrical Repairs by Handymen Add to Dangers, Inspectors in Convention Here Say. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/girl-held-as-amnesia-victim.html | Girl Held as Amnesia Victim | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/naval-orders.html | Naval Orders | True | Special to Tm NW YORK 'i'S. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/merchant-marine-harmed-attitude-of-seamen-held-inimical-to.html | MERCHANT MARINE HARMED; Attitude of Seamen Held Inimical to Successful Operation. | True | R.S.K. IRVIN. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/reception-is-given-for-mrs-f-s-broka-w-walter-p-chryster-jr-has.html | RECEPTION IS GIVEN FOR MRS. F. S. BROKA W; Walter P. Chryster Jr. Has Pargy for Her and Fiance, Henry Fonda, at Waldorf. Astoria. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/governor-moeur-trails-stanford.html | Governor Moeur Trails Stanford | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/chicago-bears-win-14-to-0.html | Chicago Bears Win, 14 to 0 | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/foreign-copper-at-980c-price-above-domestic-level-reflects-armament.html | FOREIGN COPPER AT 9.80c; Price Above Domestic Level Reflects Armament Race. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/stocks-in-london-paris-and-berlin-english-market-is-firmed-by-drop.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Firmed by Drop in Unemployment -- Spanish Issues Higher. GERMAN TRADING IS SLOW French List Dominated by Weakness of Franc -- Rearmament Increases Nervousness. | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/theatre-for-commuters-newsreel-unit-to-have-entrance-in-grand.html | THEATRE FOR COMMUTERS; Newsreel Unit to Have Entrance in Grand Central Bout. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/swiss-discount-rate-cut.html | Swiss Discount Rate Cut | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/advertising-news.html | Advertising News | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/commission-allots-dates-for-boxing-garden-gets-usual-friday-night.html | COMMISSION ALLOTS DATES FOR BOXING; Garden Gets Usual Friday Night, With Wednesday Going to the Hippodrome. MAT AWARDS ALSO MADE Eder-Jannazzo and Haynes-Pastor Bouts Sanctioned by Officials. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/seek-indictments-in-rail-audit-case-senate-aides-tell-washington.html | SEEK INDICTMENTS IN RAIL AUDIT CASE; Senate Aides Tell Washington Grand Jury Concern Did Not Respond to Subpoena. EVIDENCE SOON FINISHED Federal Attorney Says Charge Will Take Regular Course on Jury Docket. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/wide-police-hunt-for-missing-boy-4-tenement-cellars-in-little-spain.html | WIDE POLICE HUNT FOR MISSING BOY, 4; Tenement Cellars in 'Little Spain' and Waterfront Searched in Vain. CHILD LAST SEEN SUNDAY Disappeared After Being Sent to Play in Street -- Family Will Be Questioned. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/11-young-magicians-vie-bronx-boy-wins-gold-medal-in-intercity.html | 11 YOUNG MAGICIANS VIE; Bronx Boy Wins Gold Medal in Intercity Finals. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/48-seek-beauty-crown-contest-to-name-miss-america-opens-at-atlantic.html | 48 SEEK BEAUTY CROWN; Contest to Name Miss America Opens at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/fight-halted-in-second-marshhorstman-bout-draw-with-both-hurt-at.html | FIGHT HALTED IN SECOND; Marsh-Horstman Bout Draw With Both Hurt at Coliseum. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/ski-clubs-convene-in-new-hampshire-program-of-sports-for-winter.html | SKI CLUBS CONVENE IN NEW HAMPSHIRE; Program of Sports for Winter Considered in Meeting at a Jackson Hotel. BISHOP DALLAS HONORED Rev. Dr. and Mrs. S. Delancey Townsend Are Hosts at Dinner for Him on Sugar Hill. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mayor-to-open-printing-show.html | Mayor to Open Printing Show | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-dwight-w-wylie-ill.html | Mrs. Dwight W. Wylie Ill | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/article-3-no-title-5veterans-among-11-backs-at-practice-confined-to.html | Article 3 -- No Title; 5.Veterans Among 11 Backs at Practice Confined to Limbering Up -- Columbia Picks Tentative Team -- Palau, Gurske Star at Fordham -- News of Other Local Elevens. | True | Special to THE NEW YORK TIMES. | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/auto-toll-is-cut-in-record-traffic-fewer-casualties-reported-over.html | AUTO TOLL IS CUT IN RECORD TRAFFIC; Fewer Casualties Reported Over Holiday Week-End as Arteries Are Crowded. 197 ACCIDENTS ARE LISTED Six Persons Killed, Compared to Seven Last Year, When There Were 243 Mishaps | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mayor-threatens-police-shakeup-department-is-not-what-he-would-like.html | MAYOR THREATENS POLICE SHAKE-UP; Department Is Not What He Would Like It to Be, He Tells 200 New Men. SAYS HE WON'T BE FOOLED Valentine Is Present as He Promises to Correct 'Certain Things' That Are 'wrong.' | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/kearny-factory-sold-by-loan-association-former-eclipse-pencil-plant.html | KEARNY FACTORY SOLD BY LOAN ASSOCIATION; Former Eclipse Pencil Plant Is Conveyed to Hygrolet, Inc. -- Other New Jersey Deals. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rhetoric-and-brass-tacks.html | RHETORIC AND BRASS TACKS | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mguinness-gives-support-to-prial-greenpoint-leader-is-first-of-24.html | M'GUINNESS GIVES SUPPORT TO PRIAL; Greenpoint Leader Is First of 24 Brooklyn 'Regulars' to Quit Brunner, Defying Kelly. CLUB MEMBERS CHEER HIM Finegan and the Jefferson Party Also Will Back Insurgent for Aldermanic Head. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/radio-exposition-will-start-today-model-of-the-solar-system-to-be.html | RADIO EXPOSITION WILL START TODAY; Model of the Solar System to Be Feature of 1936 Show in Grand Central Palace. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/cotton-pickers-scarce-wages-jump-in-south-to-highest-level-since.html | COTTON PICKERS SCARCE; Wages Jump in South to Highest Level Since 1929. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/swing-to-landon-in-nation-reported-republican-executive.html | SWING TO LANDON IN NATION REPORTED; Republican Executive Committeemen Tell at Chicago Parley of Big Gains. HILLES CLAIMS NEW YORK Hamilton Predicts Plurality of 50,000 in Maine, and Defies Farley to Make Forecast. SWING TO LANDON SEEN BY THE G.O.P. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/arctic-ice-forces-ship-east.html | Arctic Ice Forces Ship East | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-florence-c-beers.html | MRS. FLORENCE C.. BEERS | True | Special to T lw YOK TZZS. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/strong-finish-carries-goodman-to-victory-over-dawson-in-arcola-golf.html | Strong Finish Carries Goodman to Victory Over Dawson in Arcola Golf Final; GOODMAN DEFEATS DAWSON BY 2 AND 1 Omaha Star Rallies to Win 36-Hole Final of Arcola Invitation Golf. SUB-PAR FINISH DECIDES Victor Goes 2 Strokes Under Regulation Figures for Afternoon Round. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/frank-e-hurley-dies-baldwin-bank-head-native-of-massachusetts-and.html | FRANK E. HURLEY DIES; BALDWIN BANK HEAD; Native of Massachusetts and Graduage of Harvard -Once Aceve in Brookgyn. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/bruett-missing-at-syracuse.html | Bruett Missing at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/knox-to-address-state-convention-he-will-speak-in-albany-on-sept-28.html | KNOX TO ADDRESS STATE CONVENTION; He Will Speak in Albany on Sept. 28 and Roosevelt in Syracuse the Next Day. EATON SEES 'COERCION' Charges Democrats Plan to Force Borrowers From HOLC to Vote for the Party. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/income-and-outgo.html | Income and Outgo | True | H. ALLISON ROBERTS. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/toward-syrian-independence.html | TOWARD SYRIAN INDEPENDENCE | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/sports-of-the-times-the-farmers-plight.html | Sports of the Times; The Farmer's Plight | True | Reg. U.S. Pat. Off.By John Kieran | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/heads-emergency-council.html | Heads Emergency Council | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/record-in-profits-by-alaska-juneau-291100-reported-for-august.html | RECORD IN PROFITS BY ALASKA JUNEAU; $291,100 Reported for August, Largest Earnings Made by Company in a Month. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/lemke-claims-bay-state-says-he-took-17-votes-from-roosevelt-in.html | LEMKE CLAIMS BAY STATE; Says He Took 17 Votes From Roosevelt in Massachusetts. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/pledges-cash-for-scrip.html | Pledges Cash for Scrip | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/lawyer-clashes-with-magistrate-threatened-with-contempt-action-in.html | LAWYER CLASHES WITH MAGISTRATE; Threatened With Contempt Action in Night Court at Pickets' Arraignment. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/3-city-colleges-ask-1812297-rise-plea-for-8916812-budget-says.html | 3 CITY COLLEGES ASK $1,812,297 RISE; Plea for $8,916,812 Budget Says Mounting Enrollments Force Staff Increase. ROBINSON PAY MENTIONED Board Points Out That He Is Getting $3,000 Less Than Heads of Two Smaller Institutions. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/bids-for-new-liner-delayed.html | Bids for New Liner Delayed | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/heads-philadelphia-school-board.html | Heads Philadelphia School Board | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/dissolution-and-2-new-companies.html | Dissolution and 2 New Companies | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-mary-c-carney.html | MRS. MARY C, CARNEY | True | Spec.lal to .THE ,T-W ORK T-. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/act-to-stop-typhoid-spread.html | Act to Stop Typhoid Spread | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/new-roosevelt-group-women-lawyers-headed-by-miss-annette-adams-in.html | NEW ROOSEVELT GROUP; Women Lawyers Headed by Miss Annette Adams in Drive. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/weighs-security-trading-chicago-board-of-trade-to-vote-on.html | WEIGHS SECURITY TRADING; Chicago Board of Trade to Vote on Continuing Market. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/demand-fund-data-on-michigan-race-senators-warn-brucker-manager-he.html | DEMAND FUND DATA ON MICHIGAN RACE; Senators Warn Brucker Manager He Must Cooperate in the Committee's Inquiry. CANDIDATE MAKES RETORT 'Investigate Your Investigators,' He Urges, Declaring That Facts Are Misrepresented. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/maureen-osullivan-to-wed.html | Maureen O'Sullivan to Wed | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/lack-of-sympathy-in-schools.html | Lack of Sympathy in Schools | True | J.T. REED. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/operator-gets-bronx-corner.html | Operator Gets Bronx Corner | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/presidentstarts-southern-journey-from-knoxville-this-forenoon-he.html | PRESIDENT-STARTS SOUTHERN JOURNEY; From Knoxville This Forenoon He Will Motor Through Great Smoky Park to Asheville. SPEECH TOMORROW NIGHT Talk at Charlotte, N.C., Is Put With Others Among Non-Political Phases of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/wife-chops-reliefbought-car.html | Wife Chops Relief-Bought Car | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/football-dodgers-play-tonight.html | Football Dodgers Play Tonight | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-le-woodhouse-entertains-at-tea-east-hampton-party-is-held-at.html | MRS. L.E. WOODHOUSE ENTERTAINS AT TEA; East Hampton Party Is Held at Guild Hall After Meeting of Town Improvement Group. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/-4855142-granted-by-pwa-to-states-projects-costing-10936233-to-get-.html | $ 4,855,142 GRANTED BY PWA TO STATES; Projects Costing $10,936,233 to Get 70 Per Cent of Labor From Relief Rolls. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/wpa-worker-accused-of-bellevue-theft-man-assigned-to-check-on-the.html | WPA WORKER ACCUSED OF BELLEVUE THEFT; Man Assigned to Check on the Patients Held for Taking Fee -- Ex-Convict, Police Say. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/shippers-conference-to-meet.html | Shippers' Conference to Meet | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/seeks-to-amend-leases-new-york-central-proposes-plan-to-strengthen.html | SEEKS TO AMEND LEASES; New York Central Proposes Plan to Strengthen Mortgages. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/woman-dies-in-plunge-jumps-or-falls-from-hotel-window-few-hours.html | WOMAN DIES IN PLUNGE; Jumps or Falls From Hotel Window Few Hours After Getting Job. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/berlin-off-in-light-trading.html | Berlin Off in Light Trading | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/askins-el-paso-pistol-ace-takes-custer-trophy-in-national-shoot.html | Askins, El Paso Pistol Ace, Takes Custer Trophy in National Shoot; Scores 276 to Triumph at Camp Perry, With Dricks Second in a Field of 667 -- Marine Corps Team From Washington Is First in Infantry Match -- Tucker Wins Award. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/man-once-well-to-do-defends-his-wpa-job-acting-administrator-gives.html | MAN ONCE WELL TO DO DEFENDS HIS WPA JOB; Acting Administrator Gives Out Letter as Reply to West Virginia Critic. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/cloth-prices-rise-on-cotton-report-sales-of-all-constructions-soar.html | CLOTH PRICES RISE ON COTTON REPORT; Sales of All Constructions Soar Following the Government's 'Astonishing' Estimate. BUYING SPURT ANTICIPATED Further Delivery Difficulties Seen in Market -- Some Producers Withdraw Entirely. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/kingsmen-to-open-camp.html | Kingsmen to Open Camp | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rochester-stops-newark-by-5-to-2-wins-secondplace-playoff-errors-in.html | ROCHESTER STOPS NEWARK BY 5 TO 2; Wins Second-Place Play-Off, Errors in First Inning Leading to 3 Runs. | True | Special to THE NEW YORK TIMES. | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/william-o-dodds-i-i-hormcr-sheriff-of-montgomery-county-and.html | WILLIAM O. DODDS; i I h'.ormcr Sheriff of Montgomery County and Supervisor, | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/general-motors-hits-sales-peaks-buying-by-us-consumers-and-dealers.html | GENERAL MOTORS HITS SALES PEAKS; Buying by U.S. Consumers and Dealers Is Largest for an Eight-Month Period. NEW AUGUST TOTAL ALSO Amounts for Eighth Month in All but One Class Run Under Figures a Year Earlier. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/george-muller.html | GEORGE MULLER | True | Special [o THE NW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/-smith-forces-budge-to-four-sets-in-national-tennis-play-at-forest-.html | ' Smith Forces Budge to Four Sets in National Tennis Play at Forest Hills; MISS JACOBS WINS FROM MRS. JOHNSON Gains Victory by 6-0, 6-4 in National Net Play Despite Handicap of Sore Thumb. BUDGE CONQUERS SMITH Rallies to Triumph in Four Sets -- Mangin, McDiarmid and Parker Advance. | True | By Allison Danzig | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/14-in-st-leger-stakes-woodwards-boswell-among-those-named-for.html | 14 IN ST. LEGER STAKES; Woodward's Boswell Among Those Named for Classic Today. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/375000-loan-arranged.html | $375,000 Loan Arranged | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-g-j-schermerhorn.html | MRS. G. J. SCHERMERHORN | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/roosevelt-reciprocates-compliment-from-landon.html | Roosevelt 'Reciprocates' Compliment From Landon | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/sun-spoils-solar-engine-melts-bearing-ruining-test-planned-for.html | SUN SPOILS SOLAR ENGINE; Melts Bearing, Ruining Test Planned for Power Delegates. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mayo-with-par-72-low-gross-at-golf-lido-star-wins-long-island.html | MAYO, WITH PAR 72, LOW GROSS AT GOLF; Lido Star Wins Long Island Amateur One-Day Tourney at North Hills. STRAFACI NEXT WITH A 74 Oleska Records 75 and Also Captures First Net Prize in Matching Cards. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/new-listings-on-exchange-securities-of-3-companies-are-approved-by.html | NEW LISTINGS ON EXCHANGE; Securities of 3 Companies Are Approved by Committee. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/houston-is-expert-climber.html | Houston Is Expert Climber | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-elizabet___hh-oconnor-taunton-mass-woman-mother-of-new-york.html | MRS. ELIZABET___HH O'CONNOR; Taunton, Mass., Woman Mother of { New York Representative. { | True | special tot the new toe times | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/power-and-destruction.html | POWER AND DESTRUCTION | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/western-electric-votes-a-dividend-75-cents-a-share-on-common-due-on.html | WESTERN ELECTRIC VOTES A DIVIDEND; 75 Cents a Share on Common Due on Sept. 30 Following 50 Cents Paid June 30. A.T.&T. TO GET $4,473,887 Noblitt-Sparks Industries Declares 50-Cent Dividend -- Other Payments. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/lands-plane-on-one-wheel.html | Lands Plane on One Wheel | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-charles-howland-hostess.html | Mrs. Charles Howland Hostess | True | Special to THE NEW YORK TIMES. | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/j-marshall-robinson.html | J. MARSHALL ROBINSON | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/city-air-cleaner-august-data-show-smoke-pollution-measured-at.html | CITY AIR CLEANER, AUGUST DATA SHOW; Smoke Pollution Measured at Central Park Is Lowest for That Month in 7 Years. RAIN WAS BELOW NORMAL Temperature Near the Average -- Humidity Rose to 93% -- Highest Wind 43 Miles. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/ludwig-baumann-names-buyers.html | Ludwig Baumann Names Buyers | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/sec-dismisses-one-in-white-weld-case-robert-e-mcconnell-dropped-as.html | SEC DISMISSES ONE IN WHITE, WELD CASE; Robert E. McConnell Dropped as Respondent in Proceedings on Manipulation Charge. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/brush-fires-burn-california-homes-flames-race-down-canyons-and-over.html | BRUSH FIRES BURN CALIFORNIA HOMES; Flames Race Down Canyons and Over Santa Monica Mountain Ridges. MAN DIES FLEEING BLAZE Smoker Is Sentenced to 125 Days for Tossing a Match Into Dry Grass. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/five-children-share-in-cw-toms-estate-three-executors-are-named-in.html | FIVE CHILDREN SHARE IN C.W. TOMS ESTATE; Three Executors Are Named in Will -- Amend Testament Filed for Probate. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/australia-to-hunt-oil-cabinet-to-speed-search-on-advice-of-defense.html | AUSTRALIA TO HUNT OIL; Cabinet to Speed Search on Advice of Defense Council. | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/3500-rush-office-of-adult-education-bureau-is-crowded-and-2000.html | 3,500 RUSH OFFICE OF ADULT EDUCATION; Bureau Is Crowded and 2,000 Telephone for Information on Courses Offered. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/output-of-steel-ingots-easier-in-holiday-week.html | Output of Steel Ingots Easier in Holiday Week | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/forming-new-chain-ww-mclellan-starts-group-of-5cent-to-1-stores-in.html | FORMING NEW CHAIN; W.W. McLellan Starts Group of 5-Cent to $1 Stores in the South. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/braddock-is-improved-champions-hand-shows-results-of-treatment-for.html | BRADDOCK IS IMPROVED; Champion's Hand Shows Results of Treatment for Arthritis. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/embassy-reports-all-quiet.html | Embassy Reports All Quiet | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/eastern-cuba-sugar-plan-82-of-bonds-deposited-with-foreclosure-set.html | EASTERN CUBA SUGAR PLAN; 82% of Bonds Deposited With Foreclosure Set for Sept. 23. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/debutantes-honored-at-bachelors-dance-400-persons-attend-the-junior.html | DEBUTANTES HONORED AT BACHELORS DANCE; 400 Persons Attend the Junior Committee's Annual Event in Philadelphia Hotel. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/visiting-diplomat-honored.html | Visiting Diplomat Honored | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/flag-recording-lynching-is-flown-on-fifth-avenue.html | Flag Recording Lynching Is Flown on Fifth Avenue | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/relief-debt-repaid-in-full.html | Relief Debt Repaid in Full | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/upstate-leaders-reassure-farley-predict-democratic-ticket-will-get.html | UP-STATE LEADERS REASSURE FARLEY; Predict Democratic Ticket Will Get a Larger Vote Than in 1932 Election. CALL BINGHAMTON SAFE Flood Relief and Worth-While WPA Projects Are Seen as Major Factors in Trend. | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/harry-miller.html | HARRY MILLER | True | Specla] to Tm E" YORK TLiES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/utilities-are-sharply-attached-and-defended-at-world-parley-judge.html | Utilities Are Sharply Attached And Defended at World Parley; Judge Healy of SEC Assails Holding Companies, While Max F. Horn of Belgium Declares They Are Salvation of Power Industry -- Gas Companies Defended. POWER PROBLEMS CONFERENCE THEME | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/seydel-to-defend-paper-chemist-who-told-of-arthritis-aid-will-fly.html | SEYDEL TO DEFEND PAPER; Chemist Who Told of Arthritis Aid Will Fly to Pittsburgh. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/shot-resisting-holdup-butcher-saves-200-but-is-wounded-in-fighting.html | SHOT RESISTING HOLD-UP; Butcher Saves $200, but Is Wounded in Fighting 3 Thugs. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/europe-will-map-neutrality-today-valuable-precedent-for-peace-seen.html | EUROPE WILL MAP NEUTRALITY TODAY; Valuable Precedent for Peace Seen in Talks of 23 Powers on Spanish Situation. PORTUGAL STILL PROBLEM But French Are Likely to Ask at London for Inclusion of That Land in Arms Ban. | True | By Ferdinand Kuhn Jr.special To Cable the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/edmund-bartlett-agency-head-dies-advertising-man-was-executive.html | EDMUND BARTLETT, AGENCY HEAD, DIES; Advertising Man Was Executive ofNew York Company That Bears His Name. I. | True | Special to Tit. NEW YORK TIMEB. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/package-sealed-in-1836-opened-at-harvard-it-held-letters-written-at.html | Package Sealed in 1836 Opened at Harvard; It Held Letters Written at Bicentenary | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/dar-in-greenwich-give-annual-party-card-playing-and-tea-held-as.html | D.A.R. IN GREENWICH GIVE ANNUAL PARTY; Card Playing and Tea Held as Benefit for Putnam Cottage, Chapter Headquarters. MRS. J.T. WEIR IN CHARGE Mrs. John L. Magee, Mrs. John Rovensky and Mrs. Walter Brooks Among Aides. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/don-rae-captures-shell-air-trophy-he-averages-225544-miles-an-hour.html | DON RAE CAPTURES SHELL AIR TROPHY; He Averages 225.544 Miles an Hour in 50-Mile Contest at National Races. WITTMAN IN SECOND PLACE He Uses Borrowed Plane and Makes 223.561 Miles an Hour at Los Angeles. | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/secrecy-plea-denied-committees-for-irt-securities-wanted-some-data.html | SECRECY PLEA DENIED; Committees for I.R.T. Securities Wanted Some Data Confidential. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/new-ambassador-guest-reception-given-for-william-phillips-named.html | NEW AMBASSADOR GUEST; Reception Given for William Phillips, Named Envoy to Italy. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/chain-store-show-big-gains-in-year-larger-sales-made-by-all-of.html | CHAIN STORE SHOW BIG GAINS IN YEAR; Larger Sales Made by All of These and Mail-Order Concerns Giving August Data. SOME CLIMB 20% OR MORE Spiegel, May, Stern's Business Last Month Rose 49.2% From a Year Before. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/i-mr-john-j-blewitt-church-worker-dies-newark-teacher-first-woman.html | i MRS. JOHN J. BLEWITT, CHURCH WORKER DIES; Newark Teacher First Woman Democrat in Essex County to Run for Assembly. | True | Special to TH NEW YORK Ts.. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/two-youths-vanish-canoeing-on-sound-plane-and-three-cutters-hunt-in.html | TWO YOUTHS VANISH CANOEING ON SOUND; Plane and Three Cutters Hunt in Vain for Pair Missing Since Start on Sunday. | True | Special to THE NEW YORK TIMES. | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rivals-fight-held-aid-to-bleakley-justice-discusses-for-the-first.html | RIVALS' FIGHT HELD AID TO BLEAKLEY; Justice Discusses for the First Time Views on Candidacy for Governorship. STRESSES ECONOMY ISSUE Indicates Following Tour of the State That He Is Certain of Nomination. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/shoes-held-harmful-until-babies-walk-do-no-good-and-can-easily.html | SHOES HELD HARMFUL UNTIL BABIES WALK; Do No Good and Can Easily Misform Feet, Child Expert Tells Chiropodists. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/haile-selassie-makes-appeal.html | Haile Selassie Makes Appeal | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/another-japanese-murdered-in-china-third-mob-slaying-in-fortnight.html | ANOTHER JAPANESE MURDERED IN CHINA; Third Mob Slaying in Fortnight Occurs While Negotiations on Others Are Pending. STRONG POLICY ABETTED Action Is Viewed in Japan as a Deliberate Provocation -- Navy Is Sending Gunboat. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/farmers-buying-index-rose.html | Farmers' Buying Index Rose | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/seeks-aid-in-palestine-group-here-to-call-conference-to-mobilize.html | SEEKS AID IN PALESTINE; Group Here to Call Conference to Mobilize Public Opinion. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/baldwin-told-to-rest-british-premier-advised-by-his-doctors-to.html | BALDWIN TOLD TO REST; British Premier Advised by His Doctors to Extend Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/all-reserved-seats-gone-supply-for-the-giants-twin-bill-with-cards.html | ALL RESERVED SEATS GONE; Supply for the Giants' Twin Bill With Cards Exhausted. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/philadelphia-cleaners-strike.html | Philadelphia Cleaners Strike | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-lack-annexes-medal-with-an-83-wilmington-golfer-heads-field-in.html | MRS. LACK ANNEXES MEDAL WITH AN 83; Wilmington Golfer Heads Field in Atlantic Coast Tourney at Linwood. MRS. SHEEHAN RUNNER-UP Trails Leader by Two-Stroke Margin -- Mrs. Hoopes Returns an 86 for Third. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/johnson-gains-in-denver.html | Johnson Gains in Denver | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/kreiger-conquers-chong-wins-on-knockout-in-seventh-at-coney-island.html | KREIGER CONQUERS CHONG; Wins on Knockout in Seventh at Coney Island Velodrome. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/vitamin-a-is-found-to-attack-disease-mobilized-from-the-liver-to.html | VITAMIN A IS FOUND TO ATTACK DISEASE; Mobilized From the Liver to Points Where Most Needed, Chemists Are Told. ORANGE REAMING IS URGED Californian Declares That This Gives More Vitamin C Than Squeezing Method. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/cut-in-crop-lifts-cotton-350-a-bale-market-taken-by-surprise-by.html | CUT IN CROP LIFTS COTTON $3.50 A BALE; Market Taken by Surprise by Sharp Reduction in the Government's Estimate. TRADING EXTREMELY HEAVY Gains at the Close Are 51 to 63 Points -- Buying Comes From All Parts of World. CUT IN CROP LIFTS COTTON $3.50 A BALE | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/2017624-tax-suit-filed-standard-oil-seeks-refund-of-old-income-levy.html | $2,017,624 TAX SUIT FILED; Standard Oil Seeks Refund of Old Income Levy. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/july-foreign-trade-grouped-by-products-manufactured-exports-exceed.html | JULY FOREIGN TRADE GROUPED BY PRODUCTS; Manufactured Exports Exceed 1935; Raw Material and Food Shipments Decrease. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/fake-physician-guilty-in-fraud-owner-of-bryant-clinic-admits.html | FAKE PHYSICIAN GUILTY IN FRAUD; Owner Of Bryant Clinic Admits Padding Bills to Insurance Companies. SPEISER CHARGES FILED Details of Ambulance-Chasing Case Against Lawyer and Alleged 'Runner' Revealed. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/2_-wissf-ncllo_-ilqgigedtodln-mantclair-girl-is-betroted-toic.html | '..2_ ......... . W[ISSF .NCLLO-_ -IlqGIGED TO.dlN >; MantClair Girl Is Betrot!ed '.'toi:C. harles H. -Engle ofi :,.""Youngtown, Ohio. WEDDING TO BE OCT. 23 She'Attended i Kimberley School -, and Gunston HallFiance " !S Yale,Graduate. | True | Special to TI.E Nlw YOR TnumS. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/dickinson-attacks-the-scarcity-theory-iowa-senator-tells-jersey.html | DICKINSON ATTACKS THE 'SCARCITY' THEORY; Iowa Senator Tells Jersey Farmers 'Brain Trust' Bars Lasting Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/interventionists-are-active.html | Interventionists Are Active | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/george-g-ford-president-of-the-rochester-comreunify-ches-three.html | GEORGE G. FORD; President of the Rochester Comreunify Ches: Three Trmee. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/ship-strike-is-settled-the-president-hoover-will-soon-sail-federal.html | SHIP STRIKE IS SETTLED; The President Hoover Will Soon Sail, Federal Mediator Says. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/commodity-markets-strength-rules-in-futures-in-fairly-active.html | COMMODITY MARKETS; Strength Rules in Futures in Fairly Active Trading -- Cocoa Highest in Three Years. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/warns-on-neurosis-of-convalescence-dr-rh-kennedy-says-idleness-and.html | WARNS ON NEUROSIS OF CONVALESCENCE; Dr. R.H. Kennedy Says Idleness and Excessive Comfort May Harm Fracture Patient. HEART'S ILLS DISCUSSED Dr. Norman Cole Tells Physical Therapists That Organ Gets Much Undeserved Blame. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/i-miss-bernhard-wins-64-26-64-to-gain-in-girls-national-tennis.html | I Miss Bernhard Wins, 6-4, 2-6, 6-4, To Gain in Girls' National Tennis; 15-Year-Old New York Star Halts Miss Harshaw to Reach Quarter-Finals -- Miss Stanton Defeats Miss Sanfilippo, 6-1, 6-1 -- Misses Winslow, Cumming, Knowles Triumph. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/bolivian-envoy-here-luis-fernando-huachallo-is-son-of-former.html | BOLIVIAN ENVOY HERE; Luis Fernando Huachallo Is Son of Former President. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/black-widow-found-here-zoo-curator-not-sure-if-spider-is-the.html | BLACK WIDOW FOUND HERE; Zoo Curator Not Sure if Spider Is the Poisonous Female. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/120138-in-hospital-plan-receipts-in-3centsaday-system-pass-1000000.html | 120,138 IN HOSPITAL PLAN; Receipts in 3-Cents-a-Day System Pass $1,000,000 Today. | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/french-arms-plan-spurs-gold-flow-9008000-of-metal-engaged-in-paris.html | FRENCH ARMS PLAN SPURS GOLD FLOW; $9,008,000 of Metal Engaged in Paris by Banks Here in Last Two Days. FRANC IS STEADY HERE But Flight of Capital Rises -- Guilder and Swiss Franc Drop as Result. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/white-sox-win-75-tigers-out-of-race-blast-last-pennant-chance-of.html | WHITE SOX WIN, 7-5; TIGERS OUT OF RACE; Blast Last Pennant Chance of Rivals With a 6-Run Rally in the First. CAIN ANNEXES 15TH GAME Bonura Aids Assault Against Auker and Phillips -- Losers Drop to Tie for 4th. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/penn-state-encouraged.html | Penn State Encouraged | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mahon-leads-for-mcswain-seat.html | Mahon Leads for McSwain Seat | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/new-presbytery-formed.html | New Presbytery Formed | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/american-styles-triumph-at-show-usual-autumn-colors-missing-in.html | AMERICAN STYLES TRIUMPH AT SHOW; Usual Autumn Colors Missing in Store's Preview Here, With Black Predominating. OTHER TRADITIONS BROKEN Feminine Audience Enthusiastic Over Skillful Fitting of Furs, as in Ermine 'Cutaway.' | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/sewards-van-dusen-civic-leader-53-dead-bergen-county-nj-coundlman.html | SEWARD'S. VAN DUSEN, CIVIC LEADER, 53, DEAD; Bergen County, N.J., Coundlman and Boy Scout Benefactor Was Early Automobile Dealer. | True | Spectal to T NBW NoK TLUES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/auto-raceway-opened-fourmile-track-at-roosevelt-field-is-nearing.html | AUTO RACEWAY OPENED; Four-Mile Track at Roosevelt Field Is Nearing Completion. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rules-on-kreuger-sale-supreme-court-order-requires-a-10-deposit-on.html | RULES ON KREUGER SALE; Supreme Court Order Requires a 10% Deposit on Upset Price. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/34-answer-call-for-rutgers-team-two-complete-back-fields-formed-as.html | 34 ANSWER CALL FOR RUTGERS TEAM; Two Complete Back Fields Formed as Squad Drills in Signal Practice. 50 REPORT AT HOLY CROSS Blocking, Charging Stressed at Lafayette -- Penn State Works on Plays. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/new-tax-on-jews-defended-in-reich-officials-assert-that-deposit-of.html | NEW TAX ON JEWS DEFENDED IN REICH; Officials Assert That Deposit of Security Legally Applies to 'Germans' as Well. SPECIAL HARDSHIP SEEN Amount Required Is Based on Going Concerns as Contrasted With Liquidated Ones. | True | Wireless to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/mrs-martha-l-weed-prospective-bride-daughter-of-head-of-american.html | MRS. MARTHA L. WEED PROSPECTIVE BRIDE; Daughter of Head of American Chain Co. Is Affianced to George S. Windsor. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/wildwood-lifeguards-win.html | Wildwood Lifeguards Win | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/club-to-distribute-bible-as-october-book-dividend.html | Club to Distribute Bible As October Book Dividend | True | | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/soviet-tests-army-on-western-front-war-game-begun-near-polish-front.html | SOVIET TESTS ARMY ON WESTERN FRONT; War Game Begun Near Polish Frontier Before British, French and Czech Observers. GREAT FORCES ARRAYED All Arms Represented in the Sham Battle -- Warsaw and Prague More Embittered. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/strong-policy-is-furthered.html | Strong Policy Is Furthered | True | By Hugh Byaswireless To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/deny-landon-closed-700-kansas-schools-republicans-say-this-is-a.html | DENY LANDON CLOSED 700 KANSAS SCHOOLS; Republicans Say This Is a 'Purely Local Function' -- Assail 'Propaganda.' | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/4418294-distribution-by-national-bondholders.html | $4,418,294 Distribution By National Bondholders | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/cuba-exhausts-syrup-quota.html | Cuba Exhausts Syrup Quota | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/british-labor-bans-strike-at-coronation-secretary-of-trades-union.html | BRITISH LABOR BANS STRIKE AT CORONATION; Secretary of Trades Union Congress Condemns Plan That Would Bring King Into Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/music-awards-made-to-berkshire-group-willeke-memorial-prize-given.html | MUSIC AWARDS MADE TO BERKSHIRE GROUP; Willeke Memorial Prize Given to Elizabeth Priest of the South Mountain Colony. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/funeral-of-dr-norton-former-religious-editor-and-poet-eulogized-by.html | FUNERAL OF DR. 'NORTON; Former Religious Editor and Poet Eulog',ed by Colleagues. | True | Special to THE NW YORE TIMX8. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/standard-oil-gets-venezuelan-lands-1000o00acre-concessions-go-to.html | STANDARD OIL GETS VENEZUELAN LANDS; 1,000,O00-Acre Concessions Go to Two Companies in Group Within a Few Days. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/chemists-isolate-lifelink-crystal-mayo-clinic-workers-produce.html | CHEMISTS ISOLATE LIFE-LINK CRYSTAL; Mayo Clinic Workers Produce Substance Related to Cortin, Without Which Man Dies. IT KEEPS ANIMALS ALIVE Believed Clue to Mystery of Existence -- Water's Basic Pattern Held Like Diamond. | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/store-celebration-opens-whalen-lauds-arnold-constables-at.html | STORE CELEBRATION OPENS; Whalen Lauds Arnold Constable's at Anniversary Dinner. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/capitalisms-hope-put-in-state-rule-entrepreneur-must-yield-to-wise.html | CAPITALISM'S HOPE PUT IN STATE RULE; Entrepreneur Must Yield to Wise Control, Dr. Copland Declares at Harvard. WIDER PLANNING IS URGED Social Board Advocated by Dr. W.C. Mitchell -- Nationalism Is War Danger, Rappard Says. CAPITALISM'S HOPE PUT IN STATE RULE | True | By James MacDonaldspecial To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/couple-married-63-years.html | Couple Married 63 Years | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/forces-in-atom-exceed-magnetism-cosmic-powers-compressed-in-nucleus.html | FORCES IN ATOM EXCEED MAGNETISM; Cosmic Powers, Compressed in Nucleus, Are Reckoned 40 Times as Strong. OLD THEORIES ARE UPSET Revelations of Recent Discoveries Are Made Before Scientists at Harvard. | True | By William L. Laurencespecial to the New York Times. | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/police-hunt-missing-boy-13.html | Police Hunt Missing Boy, 13 | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/transport-grant-here-troops-return-to-new-york-from-the-far-east.html | TRANSPORT GRANT HERE; Troops Return to New York From the Far East. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/minority-opinion-divisions-upstate-mayor-offers-suggestion-for.html | MINORITY OPINION DIVISIONS; Up-State Mayor Offers Suggestion for Proportional Representation. | True | SAMUEL A. CARLSON, Mayor, | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/-deaf-talesmans-excuse-spoiled-by-court-test.html | ' Deaf' Talesman's Excuse Spoiled by Court Test | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/communist-rally-in-jamaica-town-hall-is-barred-by-harvey-in-attack.html | Communist Rally in Jamaica Town Hall Is Barred by Harvey in Attack on Party | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/attacked-over-arson-three-accused-welsh-nationalists-are-saved-from.html | ATTACKED OVER ARSON; Three Accused Welsh Nationalists Are Saved From Mob. | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/peace-move-stirs-p-e-n-congress-row-french-and-italian-writers-in.html | PEACE MOVE STIRS P E N CONGRESS ROW; French and Italian Writers in Clash Over War Views in Letter's Magazine. RESOLUTION SEES PERIL World Governments Are Urged to Take Steps to Prevent Another Vast Conflict. | True | By J. Donald Adamsspecial Cable To the New York Times. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/15-poisoned-by-food-two-in-hospital-after-meal-in-east-side.html | 15 POISONED BY FOOD; Two in Hospital After Meal in East Side Tenement. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/freight-cars-out-of-service.html | Freight Cars Out of Service | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rising-on-warships-off-lisbon-curbed-crews-of-sloop-and-gunboat.html | RISING ON WARSHIPS OFF LISBON CURBED; Crews of Sloop and Gunboat Subdued by Bombardment From Forts and Jailed. 12 ARE KILLED, 8 WOUNDED Modified Martial Law Put in Force -- Troops Are Kept in Their Barracks. | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/revwmkoep3hen-pastor-dead-at-72-lutheran-minister-was-known-as.html | REV.WM.KOEP(3HEN,' PASTOR,. DEAD AT 72; Lutheran Minister Was Known as 'Protestant Bishop of Times Square,' HAD HELPED MANY ACTORS Active in Raising Funds foe the ConstrueUon of Churches and Other Institutions. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/rebels-dont-deny-bombing-of-kane-franco-in-note-to-washington.html | REBELS DON'T DENY BOMBING OF KANE; Franco, in Note to Washington, Admits the Possibility of an Error and Voices Regret. FURTHER U.S. MOVES SEEN Text of Madrid Government's Communication Disclaiming Responsibility Is Issued. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/honor-morro-castle-dead-300-at-asbury-park-mark-second-anniversary.html | HONOR MORRO CASTLE DEAD; 300 at Asbury Park Mark Second Anniversary of Disaster. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H. T. S. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/reopens-agents-slaying-federal-bureau-said-to-seek-solution-of.html | REOPENS AGENT'S SLAYING; Federal Bureau Said to Seek Solution of Reynolds Death. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/jones-in-islands-post-named-by-president-as-acting-high.html | JONES IN ISLANDS POST; Named by President as Acting High Commissioner In Philippines. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/grimsby-town-victor-30-defeats-chelsea-in-english-football-falkirk.html | GRIMSBY TOWN VICTOR, 3-0; Defeats Chelsea in English Football -- Falkirk, St. Mirren Win. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/form-three-brown-elevens.html | Form Three Brown Elevens | True | Special to THE NEW YORK TIMES. | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/hears-former-queen-will-wed.html | Hears Former Queen Will Wed | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/act-sept-15-on-rail-dividend.html | Act Sept. 15 on Rail Dividend | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/coal-men-testify-today-prominent-figures-in-anthracite-industry-to.html | COAL MEN TESTIFY TODAY; Prominent Figures in Anthracite Industry to Be Witnesses Here. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/barst-stein.html | Barst -- Stein | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/appeal-reynolds-tax-trustee-and-administrator-fight-8520820-levy.html | APPEAL REYNOLDS TAX; Trustee and Administrator Fight $8,520,820 Levy Against Estate. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/kwangsi-arouses-antijapan-spirit-peace-with-nanking-on-issue-of.html | KWANGSI AROUSES ANTI-JAPAN SPIRIT; Peace With Nanking on Issue of Resistance Is Declared to Be Very Precarious. CIVIL WAR STILL LIKELY Press Misleads Public Into a Belief That Japan Has Issued New 'Twenty-one Demands.' | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/howard-for-roosevelt-typographical-union-head-usually-republican.html | HOWARD FOR ROOSEVELT; Typographical Union Head, Usually Republican, Backs President. | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/10000-on-19-ships-arrive-here-in-day-heaviest-shipping-since-1929.html | 10,000 ON 19 SHIPS ARRIVE HERE IN DAY; Heaviest Shipping Since 1929 Keeps Customs Men Busy -- Extra Cutter Aids in Rush. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/16-allstars-already-are-signed-to-play-in-the-national-league.html | 16 All-Stars Already Are Signed To Play in the National League; Giants Claim Leemans and Sarno After Football Game at Polo Grounds -- Five Products Each From Fordham, Notre Dame and Minnesota Take Part in Contest. | True | By Arthur J. Daley | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/body-held-germans-skeleton-found-in-nicaragua-is-believed-to-be.html | BODY HELD GERMAN'S; Skeleton Found in Nicaragua Is Believed to Be That of Scientist. | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/new-plant-for-bf-goodrich-co.html | New Plant for B.F. Goodrich Co. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/offers-of-bonds-by-municipalities-louisville-will-make-award-of.html | OFFERS OF BONDS BY MUNICIPALITIES; Louisville Will Make Award of $4,400,000 Bridge Refunding Issue Tuesday. SALE BY 2-IOWA COUNTIES University Heights, Ohio, Is to Exchange Liens That Failed to Receive Bids Saturday. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/denies-guild-referendum-clyde-beals-says-brouns-cio-adherence-will.html | DENIES GUILD REFERENDUM; Clyde Beals Says Broun's C.I.O. Adherence Will Go Before Board. | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/jurors-urged-to-fight-crime.html | Jurors Urged to Fight Crime | True | Special to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/honduran-rebels-list-their-victories-government-soldiers-reported.html | HONDURAN REBELS LIST THEIR VICTORIES; Government Soldiers Reported to Have Been Shot in Backs by Their Own Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/judge-marsh-buys-old-griswold-estate-he-outbids-association-and.html | JUDGE MARSH BUYS OLD GRISWOLD ESTATE; He Outbids Association and Gets Old Lyme Home -- Art Patroness to Live There for Life | True | | C1B 311548 |
| 1936-09-09 | 1936-09-09 | https://www.nytimes.com/1936/09/09/archives/us-yachting-team-loses-to-bermudians-in-international-series-on.html | U.S. Yachting Team Loses to Bermudians in International Series on Sound; BERMUDA SKIPPERS ANNEX SERIES, 4-2 Win Deciding Race on Sound From U.S. Interclub Rivals by Score of 20 1/4-16. DILL FIRST IN CARDINAL Leads Canvasback, Sailed by Cox, Across Finish Line by 11-Second Margin. | True | By James Robbins.special To the New York Times. | C1B 311548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/new-york-group-bids-for-amoskeag-offer-reported-far-in-excess-of.html | NEW YORK GROUP BIDS FOR AMOSKEAG; Offer Reported Far in Excess of $5,000,000 Made by Manchester Citizens. INTERESTS INSPECT PLANT New Hampshire Utility Acts to Buy Power Unit of Old Textile Company. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/indias-team-tallies-102.html | India's Team Tallies 102 | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/la-guardias-aides-jar-power-parley-public-regulation-has-failed-say.html | LA GUARDIA'S AIDES JAR POWER PARLEY; Public Regulation Has Failed, Says M.P. Davidson, Blaming Speculative Interests. POST FOR PUBLIC PLANTS Speak for Mayor, They Say -- Delegate Spokesmen for Private Ownership Walk Out. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/misses-james-make-long-island-debut-they-are-introduced-at-supper.html | MISSES JAMES MAKE LONG ISLAND DEBUT; They Are Introduced at Supper Dance Given by Grandmother, Mrs. Walter B. James. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/18inchgun-craft-considered-by-us-tentative-plans-for-2-capital.html | 18-INCH-GUN CRAFT CONSIDERED BY U.S.; Tentative Plans for 2 Capital Ships Provide for Rifles of an Unprecedented Size. TOKYO 'VIOLATION' IS SEEN Swanson So Regards Retention of Old Submarines but State Department Does Not Agree. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/democrats-win-in-alaska.html | Democrats Win in Alaska | True | Special Cable to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/kwangsi-continues-arming.html | Kwangsi Continues Arming | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/failures-up-in-3-groups-lower-than-36-weeks-average-in-the-retail.html | FAILURES UP IN 3 GROUPS; Lower Than 36 Weeks' Average in the Retail Division. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/hoover-sees-smith-but-avoids-politics-both-say-they-attended-only.html | HOOVER SEES SMITH, BUT AVOIDS POLITICS, Both Say They Attended Only to Insurance Business at Board Meeting Here. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/treadwellteller.html | TreadwellTeller | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/antitrust-law-invoked-warehousemen-ask-icc-to-prosecute-railroads.html | ANTI-TRUST LAW INVOKED; Warehousemen Ask I.C.C. to Prosecute Railroads. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/commodity-exchange-holidays.html | Commodity Exchange Holidays | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/five-card-194s-in-keen-battle-for-rifle-honors-at-camp-perry-but.html | Five Card 194's in Keen Battle for Rifle Honors at Camp Perry; But Performances of Adams, San Diego Marksman, at First Four Stages of National Individual Match Outrank Others -- Final Test Will Be Fired Over 100-Yard Range. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/tammany-meeting-proves-peaceful-wigwam-leaders-bury-hatchet-and.html | TAMMANY MEETING PROVES PEACEFUL; Wigwam Leaders Bury Hatchet and Pledge Full Support to Organization Ticket. ALL ARE BACKING BRUNNER They See No Chance of Goldstein Victory -- Dooling Opposition May Recur After Election. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/change-by-consolidated-film.html | Change by Consolidated Film | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/panama-congress-gets-us-pact.html | Panama Congress Gets U.S. Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/archives/hearst-renews-wire-suit-appeals-from-decision-denying-lobby.html | HEARST RENEWS WIRE SUIT; Appeals From Decision Denying Lobby Committee Injunction. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/planes-lost-in-hangar-fire.html | Planes Lost in Hangar Fire | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/bank-holds-flower-show-vice-president-wins-first-place-with.html | BANK HOLDS FLOWER SHOW; Vice President Wins First Place With Gardenia-Petunia. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/55000000-bonds-sold-by-the-state-huge-relief-loan-is-made-at.html | $55,000,000 BONDS SOLD BY THE STATE; Huge Relief Loan Is Made at Interest Rate of 1.36338%, Lowest in History. 100.7514 SUCCESSFUL BID National City Bank Syndicate's Extra Premium Lowers Cost -- New 1 1/2s Reoffered Here. $55,000,000 BONDS SOLD BY THE STATE | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/banks-team-best-in-baseball.html | Bank's Team Best in Baseball | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/300-children-help-uncle-robert-mark-birthday-at-lawn-party-schwab.html | 300 Children Help Uncle Robert Mark Birthday at Lawn Party; Schwab Estate Is Scene of Games and Contests in Celebration for Philanthropist, 73 -- Mayor Sends Greetings and Praises Campaign to Keep Youngsters on Sidewalks. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/alpheus-b-later-engineer-and-stamp-collector-dies-at-his-home-in.html | ALPHEUS B. SLATER; Engineer and Stamp Collector Dies at His Home in Bridgeport, | True | Special to THE Z'OR TS. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/boswell-annexes-st-leger-stakes-woodwards-201-shot-first-in-156th.html | BOSWELL ANNEXES ST. LEGER STAKES; Woodward's 20-1 Shot First in 156th Running of the English Turf Classic. FEARLESS FOX IS SECOND Mahmoud, Derby Winner, Home Third -- Victor's Share of Purse Is $52,770. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/soviet-exonerates-bukharin-and-rykoff-izvestia-editor-and-commissar.html | SOVIET EXONERATES BUKHARIN AND RYKOFF; Izvestia Editor and Commissar for Communications Are Cleared of Trotskyism. | True | Special Cable to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/motor-fuel-stocks-drop-institute-reports-decline-of-550000-barrels.html | MOTOR FUEL STOCKS DROP; Institute Reports Decline of 550,000 Barrels in Week. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/antired-statute-urged-by-harvey-proposes-state-sedition-law-in.html | ANTI-RED STATUTE URGED BY HARVEY; Proposes State Sedition Law in Defending His Ban on Queens Communist Session. CIVIC LEADER ASSAILS HIM Childs Sees Use of 'Illegal Force' -- Liberties Union Offers a Court Test. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/city-suffers-again-as-heat-goes-to-87-some-relief-experienced-as.html | CITY SUFFERS AGAIN AS HEAT GOES TO 87; Some Relief Experienced as Humidity Declines to 50's in the Afternoon. HOT SPELL TO CONTINUE Thousands Go to the Beaches -- Rockaways Complain of Lack of Lifeguards. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/exchange-seats-decline-9000.html | Exchange Seats Decline $9,000 | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/du-pont-funds-aid-landon-in-maine-rockefellers-morgan-sloan-and.html | DU PONT FUNDS AID LANDON IN MAINE; Rockefellers, Morgan, Sloan and Archbold Also Listed Among Givers of $51,600. FARLEY JUBILANT AT NEWS Hamilton Retorts Democrats Have Had Millions in Public Money 'to Play With.' DU PONT FUNDS AID LANDON IN MAINE | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/follow-steel-pricerise-companies-in-youngstown-area-lift-quotations.html | FOLLOW STEEL PRICE-RISE; Companies in Youngstown Area Lift Quotations $2 a Ton. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/dolan-found-guilty-of-fraud-in-boston-state-supreme-court-orders.html | DOLAN FOUND GUILTY OF FRAUD IN BOSTON; State Supreme Court Orders Former City Treasurer to Repay $131,161. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/book-notes.html | BOOK NOTES | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/colored-yarn-goods-lead-price-advances-buying-of-cotton-gray-cloth.html | COLORED YARN GOODS LEAD PRICE ADVANCES; Buying of Cotton Gray Cloth Continues Brisk -- Jobbers Inclined to Wait. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/braddock-catches-shark.html | Braddock Catches Shark | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/preview-at-sands-point-fashion-parade-features-showing-of-screening.html | PREVIEW AT SANDS POINT; Fashion Parade Features Showing of 'Screening All Faces.' | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/cruikshank-weatherhead.html | Cruikshank -- Weatherhead | True | Special to THZ NEW YORK TIMgS. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/livestock-for-greek-school.html | Livestock for Greek School | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/ossining-buys-croton-water.html | Ossining Buys Croton Water | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/to-alter-bronx-flat-investor-will-modernize-house-in-187th-st.html | TO ALTER BRONX FLAT; Investor Will Modernize House in 187th St. -- Bonnet Place Deal. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/zuninospurgeon.html | ZuninoSpurgeon | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/juliana-tells-on-radio-of-her-romance-introduces-her-prince-to.html | Juliana Tells on Radio of Her Romance; Introduces Her Prince to Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/weather-and-the-crops-cotton-picking-makes-rapid-advance-in.html | WEATHER AND THE CROPS; Cotton Picking Makes Rapid Advance in Northern Texas. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/spurt-in-rentals-follows-holiday-apartments-for-fall-occupancy.html | SPURT IN RENTALS FOLLOWS HOLIDAY; Apartments for Fall Occupancy Sought as Vacation Period Comes to an End. LARGE SUITES ARE LEASED Listings of Manhattan Tenants Show East and West Sides About Equally Favored. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/richardson-scores-at-net.html | Richardson Scores at Net | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/music-note.html | MUSIC NOTE | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/brucker-attacks-michigan-inquiry-couzenss-opponent-charges-senate.html | BRUCKER ATTACKS MICHIGAN INQUIRY; Couzens's Opponent Charges Senate Aide Is Suppressing Report on Campaign Cost. OPPRESSION' IS ALLEGED Lonergan Reply Reiterates That Data Have Been Refused and Renews Demand. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/milk-prices-and-politics-they-are-it-is-definitely-asserted-quite.html | MILK PRICES AND POLITICS; They Are, It Is Definitely Asserted, Quite Closely Involved. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/keeping-children-occupied-work-of-brooklyn-childrens-museum.html | KEEPING CHILDREN OCCUPIED; Work of Brooklyn Children's Museum Suggested as a Model. | True | HELEN Z. SCHOONHOVEN | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/hayward-case-up-again-school-board-refers-review-of-dismissal-to.html | HAYWARD CASE UP AGAIN; School Board Refers Review of Dismissal to Committee. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/invitation-from-bermuda.html | Invitation From Bermuda | True | PHILIP BLACKBURN SMITH | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/roosevelt-retains-lead-but-straw-vote-in-maryland-indicates-drop.html | ROOSEVELT RETAINS LEAD; But Straw Vote In Maryland Indicates Drop From 1932. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/evansitoffman.html | EvansItoffman | True | Special to TH IW YORK TIMIS. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/2-warships-rushed-to-canton-by-japan-protest-is-made-to-china-over.html | 2 WARSHIPS RUSHED TO CANTON BY JAPAN; Protest Is Made to China Over Latest Murder of a Japanese and Inquiry Is Planned. SERIOUS VIEW STRESSED Kwangsi Province Continues to Arm Rapidly in Spite of Peace Terms With North. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/miss-matilda-neuberth.html | MISS MATILDA NEUBERTH | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/arthur-moultons-hosts-at-newport-open-home-for-musicale-given-by.html | ARTHUR MOULTONS HOSTS AT NEWPORT; Open Home for Musicale Given by Alessandro Niccoli and Mrs. G.J.S. White. MRS. C.W. DOLAN HAS TEA Mrs. Beverley Bogert and Mrs. David Van Pelt Entertain at Luncheon Parties. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/maccabee-soccer-team-sails.html | Maccabee Soccer Team Sails | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/johnson-victor-by-2-to-1.html | Johnson Victor by 2 to 1 | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/james-w-gaffrey.html | JAMES W, GAFFREY | True | pecial to THo lq!:W YORK TIXigS. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/sec-reopens-monday-its-inquiry-on-trusts-national-bond-and-share.html | SEC REOPENS MONDAY ITS INQUIRY ON TRUSTS; National Bond and Share and Granger Trust Affairs to Be Sifted at Hearings. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/paulista-railway-bonds.html | Paulista Railway Bonds | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/paris-rift-spread-by-spanish-issue-labor-confederation-breaks-with.html | PARIS RIFT SPREAD BY SPANISH ISSUE; Labor Confederation Breaks With Reds, Asking Only New Study of Neutrality. LEAGUE ACTION SUGGESTED 30,000 at Lille Join Wave of Strikes -- Fascists' Group Increases Number. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/breaks-neck-in-a-dive.html | Breaks Neck in a Dive | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/newark-defeated-by-buffalo-6-to-0-fischer-limits-bears-to-four-hits.html | NEWARK DEFEATED BY BUFFALO, 6 TO 0; Fischer Limits Bears to Four Hits as Bisons Win First Game in Play-Offs. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/heavy-hedge-sales-send-cotton-down-tenpoint-rise-in-first-hour-is.html | HEAVY HEDGE SALES SEND COTTON DOWN; Ten-Point Rise in First Hour Is Followed by Irregular Fluctuations Here. PRICES OFF 4 TO 14 POINTS Day Featured by Sharp Change in Differences Between Near and Distant Months. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/auctioned-realty-goes-to-plaintiffs-eleven-manhattan-parcels-are.html | AUCTIONED REALTY GOES TO PLAINTIFFS; Eleven Manhattan Parcels Are Taken Over by Holders of Mortgages. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/plans-made-for-tourney-program-announced-at-dinner-of-bowling.html | PLANS MADE FOR TOURNEY; Program Announced at Dinner of Bowling Congress Committee. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/oppose-rail-plea-on-trucking-area-merchants-assail-request-of.html | OPPOSE RAIL PLEA ON TRUCKING AREA; Merchants Assail Request of Railroads to Restrict Exemptions Here. BOUNDARIES ARE DEFENDED Brief Says Trunk Lines Will Not Be Hurt by Plan for the Metropolitan District. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/minnes-captures-second-in-a-row-again-drives-miss-quebec-ii-to.html | M'INNES CAPTURES SECOND IN A ROW; Again Drives Miss Quebec II to Victory in World Title Contest for 225s. ATOM II IS CLOSE BEHIND Trails by 16 Seconds on Lake Ontario -- Mishap Keeps Bagley's Boat Out. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/news-of-the-stage-paul-green-play-to-open-group-theatres-season.html | NEWS OF THE STAGE; Paul Green Play to Open Group Theatre's Season -- First Draft of Lewis-Moffitt Play Arrives. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/bonnet-seen-as-envoy-to-us.html | Bonnet Seen as Envoy to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/gilbert-t-hodges-for-europe.html | Gilbert T. Hodges for Europe | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/gazzotti-injured-as-argentines-win-visitors-star-thrown-from-pony.html | GAZZOTTI INJURED AS ARGENTINES WIN; Visitors' Star Thrown From Pony as Hurricanes Lose in Practice Match, 9-5. OLD WESTBURY TRIUMPHS Beats Meadow Larks, 11-6, in Autumn Plates Polo Opener -- Bostwick's Reds Score. | True | By Kingsley Childsspecial To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/burglars-in-a-laboratory.html | Burglars in a Laboratory | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/christine-pennock-married-in-chapel-brooklyn-girl-becomes-bride-of.html | CHRISTINE PENNOCK MARRIED IN CHAPEL; Brooklyn Girl Becomes Bride of Robert Leslie Stephens in Siasconset, Mass. | True | Special to THE NEW YORK TXMES. | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/insulted-in-germany-gobel-heiress-says-in-protest-to-us-envoy-mrs.html | INSULTED IN GERMANY, GOBEL HEIRESS SAYS; In Protest to U.S. Envoy Mrs. Moore Reports III Treatment by Customs Guards. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/a-deeply-appreciated-compliment.html | A Deeply Appreciated Compliment | True | GEORGE E. BERRY | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/august-corn-grind-reported.html | August Corn Grind Reported | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/distillers-back-program-urge-temperance-law-observance-and.html | DISTILLERS BACK PROGRAM; Urge Temperance, Law Observance and Education in Industry. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/austria-hunts-bombers-many-communists-are-arrested-after-two.html | AUSTRIA HUNTS BOMBERS; Many Communists Are Arrested After Two Railway Blasts. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/rise-in-diphtheria-brings-a-warning-dr-rice-urges-all-mothers-to.html | RISE IN DIPHTHERIA BRINGS A WARNING; Dr. Rice Urges All Mothers to Have Children Immunized -- Fewer Cases Fatal. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/phillips-sails-for-italy.html | Phillips Sails for Italy | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/roosevelt-hailed-on-southern-tour-he-is-thrilled-by-his-first-visit.html | ROOSEVELT HAILED ON SOUTHERN TOUR; He is 'Thrilled' by His First Visit to the Great Smoky National Park. GREETED BY GOVERNORS President Confers With Leaders as He Drafts Speech to Be Given Today in Charlotte. | True | By Charles W. Hurdspecial To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/many-stars-listed-in-field-of-210-for-national-amateur-golf-play.html | Many Stars Listed in Field of 210 For National Amateur Golf Play; Pairings Show Five Former Champions Are Scheduled to Begin Competition Monday at Garden City -- Sweetser-Wright, Guilford-Brinke, Goodman-Hicks Drawn for First Round. | True | By William D. Richardson | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/scarsdale-sales-rise-twentyone-homes-sold-in-august-against-eight-a.html | SCARSDALE SALES RISE; Twenty-one Homes Sold in August, Against Eight a Year Ago. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/senators-homers-beat-tigers-114-washington-takes-third-place-in.html | SENATORS HOMERS BEAT TIGERS, 11-4; Washington Takes Third Place in Drive Featured by Four Circuit Blows. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/city-asks-bankers-to-permit-pay-rise-mayor-and-controller-seek.html | CITY ASKS BANKERS TO PERMIT PAY RISE; Mayor and Controller Seek Lowering of Tax Reserve Agreement by Half. NO DECISION IS REACHED Hope Reduction Would Supply $9,000,000 to Abrogate Part of Employes' Cuts. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/jersey-legion-in-session-hoffman-to-address-veterans-today-at.html | JERSEY LEGION IN SESSION; Hoffman to Address Veterans Today at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mccalls-launches-big-campaign.html | McCall's Launches Big Campaign | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/thompsoncollier.html | ThompsonCollier | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/stone-webster-subject-of-a-suit-holding-companys-officials-charged.html | STONE & WEBSTER SUBJECT OF A SUIT; Holding Company's Officials Charged With Wasteful Pegging of Market. $18,000 IN LOBBYING CITED Money Spent to Fight Utility Act, Stockholder Says -- Accusations Denied. | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/forecasts-diets-to-grow-supermen-british-chemist-predicts-lifting.html | FORECASTS DIETS TO GROW SUPERMEN; British Chemist Predicts Lifting of the Mental Level, Eliminating the Idiot. RECENT PROGRESS CITED Chemical Society is Told of Steps to Answer the Question Mark of Life. | True | By Hanson W. Baldwinspecial to The New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/editorial-article-1-no-title-a-political-gamble.html | Editorial Article 1 -- No Title; A POLITICAL GAMBLE | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/buys-roslyn-estates-home.html | Buys Roslyn Estates Home | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/gk-chesterton-left-28389.html | G.K. Chesterton Left 28,389 | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/221-excursionists-saved-in-ship-crash-off-boston-sound-liner-bound.html | 221 Excursionists Saved In Ship Crash Off Boston; Sound Liner Bound Here Rams Outing Steamer in Fog, Keeps Prow in Its Side During Rescues -- Seaman Missing. SHIPS IN COLLISION OUTSIDE OF THE BOSTON HARBOR 221 EXCURSIONISTS RESCUED IN CRASH | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/hamilton-to-meet-party-chiefs-here-republican-chairman-arrives.html | HAMILTON TO MEET PARTY CHIEFS HERE; Republican Chairman Arrives Tomorrow for Conference With 18 Leaders. REPORT OF LOSSES DENIED Visit of Governor Landon on Way to Maine Will Be Made a Big Demonstration. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/fabric-tests-to-guide-handling.html | Fabric Tests to Guide Handling | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/dr-clark-burnham-brooklyn-physician-for-50-years-associated-with.html | DR. CLARK BURNHAM; Brooklyn Physician for 50 Years Associated With Two Hospitals | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/goldstein-fund-10947.html | Goldstein Fund $10,947 | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/to-alter-post-road-traffic.html | To Alter Post Road Traffic | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/burgomaster-struck-at-fair-in-brussels-max-assaulted-by-waiter-as.html | BURGOMASTER STRUCK AT FAIR IN BRUSSELS; Max Assaulted by Waiter as He Lifts Hat in Greeting Crowd -- Premier Condemns Violence. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/more-gold-bonds-listed-on-exchange-but-the-chesapeake-ohio-cites.html | MORE 'GOLD' BONDS LISTED ON EXCHANGE; But the Chesapeake & Ohio Cites Rule by Congress Halting Payment in Gold. FIVE ISSUES ARE RATIFIED Securities of the Crane Company Moved Up From the Curb -- Quaker State Oil Admitted. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/argentine-bank-reports-reserve-ratio-of-gold-to-notes-increases-to.html | ARGENTINE BANK REPORTS; Reserve Ratio of Gold to Notes Increases to 136.2%. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/negotiations-off-n-trucking-row-union-goes-back-to-its-first-demand.html | NEGOTIATIONS OFF N TRUCKING ROW; Union Goes Back to Its First Demand for 40-Hour Week as Compromise Move Fails. STRIKE THREAT RENEWED Men to Ask Individual Contracts and Order Walk-Outs Against Employers Who Refuse. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/federation-adds-12-members.html | Federation Adds 12 Members | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mary-e-boyd-plans-nuptials-on-sept-22-sister-to-be-maid-of-honor-at.html | MARY E. BOYD PLANS NUPTIALS ON SEPT. 22; Sister to Be Maid of Honor at Marriage in Bryn Mawr to John S. Dixon Jr. | True | Special to THg NEW YORK TI,tES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/haberdasher-buys-brooklyn-building-murray-weintraub-purchases.html | HABERDASHER BUYS BROOKLYN BUILDING; Murray Weintraub Purchases Four-story Structure at 363 Fulton Street. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mayallen.html | May Allen | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/news-of-the-screen-screen-stardom-looms-for-gladys-george-film-life.html | NEWS OF THE SCREEN; Screen Stardom Looms for Gladys George -- Film 'Life of Victor Herbert' on Paramount List. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/yale-instructor-is-fined.html | Yale Instructor Is Fined | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/key-west-hearings-set-abandonment-of-east-coast-extension-to-be.html | KEY WEST HEARINGS SET; Abandonment of East Coast Extension to Be Studied Sept, 18 | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mayor-introduces-year-book-to-city-addresses-crowd-from-steps-of.html | MAYOR INTRODUCES YEAR BOOK TO CITY; Addresses Crowd From Steps of Library on Behalf of 'New York Advancing' REPORTS ON STEWARDSHIP Says Compilation of Municipal Progress Is Non-Political Message to Progress. | | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/passenger-planes-over-pacific-soon-regular-californiamanila-service.html | PASSENGER PLANES OVER PACIFIC SOON; Regular California-Manila Service Will Start in 30 to 60 Days, Says Roper. WEEKLY ROUND TRIPS DUE Negotiations With Britain and Canada Are Almost Completed for Atlantic Test Flights. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/italians-win-swiss-plea-berne-council-overrules-expulsion-of-eight.html | ITALIANS WIN SWISS PLEA; Berne Council Overrules Expulsion of Eight for Insult to Ethiopian. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/palmers-hunter-wins-at-syracuse-lord-britain-leads-the-open.html | PALMER'S HUNTER WINS AT SYRACUSE; Lord Britain Leads the Open Lightweight Division at Empire State Fair. DUFFERIN DARE VICTOR Triumphs With Killearn Magi -- Mrs. Whitney's Horses Capture Honors. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/william-f-plunkett-church-official-dies-chief-clerk-of-chancery.html | WILLIAM F. PLUNKETT, CHURCH OFFICIAL, DIES; Chief Clerk of Chancery Office of Archdiocese of New York Is Stricken at Desk. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/elected-by-audit-bureau.html | Elected by Audit Bureau | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/margaret-burke-is-wed-she-becomes-the-bride-of-lieufu-william.html | MARGARET BURKE IS WED; She Becomes the Bride of Lieufu William Arthur Joyce. | True | special to Tm Nw Yoz Tins. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/3000-hear-reports-on-jewish-congress-dr-ss-wise-sees-geneva-session.html | 3,000 HEAR REPORTS ON JEWISH CONGRESS; Dr. S.S. Wise Sees Geneva Session as Start of 'Quiet and Thoughtful' Work. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mrs-markham-gets-cheers-at-city-hall-but-english-flier-is-forced-to.html | MRS. MARKHAM GETS CHEERS AT CITY HALL; But English Flier Is Forced to Wait Half Hour for Greeting of Mayor. | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/rev-jones-corrigan-educator-57-is-dead-professor-of-ethics-at.html | REV. JONES CORRIGAN, EDUCATOR, 57, IS DEAD; Professor of Ethics at Boston College Was a Lecturer on Social Subjects. | True | Special to THE NW YORE TxS. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/cards-turn-back-bees-in-15th-31-winford-records-victory-on-mound.html | CARDS TURN BACK BEES IN 15TH, 3-1; Winford Records Victory on Mound, Beating MacFayden in Brilliant Contest. FIVE HITS FOR DUROCHER Drives Across Two Markers for Team -- Martin Starts the Winning Rally. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/grains-are-lower-in-quiet-market-sept-1-crop-estimates-due-after.html | GRAINS ARE LOWER IN QUIET MARKET; Sept. 1 Crop Estimates Due After Close of Market Today -- Wheat Off 1/2 to 5/8 PRICES IN LIVERPOOL UP September Corn Drops 1 1/8c in a Purely Professional Session -- Oats Down 1/4 to 5/8 | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/sports-of-the-times-first-down-and-some-to-go.html | Sports of the Times; First Down and Some to Go | True | Reg. U.S. Pat. Off.By John Kieran | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/4000-in-line-to-get-city-truck-jobs-some-applicants-at-municipal.html | 4,000 IN LINE TO GET CITY TRUCK JOBS; Some Applicants at Municipal Building Stay Up All Night to Hold Their Places. MANY READY WITH PAPERS Hundred Positions in Sanitation Department Are Considered Highly Desirable. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/complaint-not-served-dillon-read-co-ignorant-of-suit-here-they.html | COMPLAINT NOT SERVED; Dillon, Read & Co. Ignorant of Suit Here, They Report. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/river-dragged-for-boy-4-police-widen-search-for-child-missing-since.html | RIVER DRAGGED FOR BOY, 4; Police Widen Search for Child Missing Since Sunday. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/bettie-freeman-marriedi-baltimore-girl-is-bride-of-dri.html | BETTIE FREEMAN MARRIEDi; Baltimore Girl Is Bride of Dr.I | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | H.T.S. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/lorenzo-arthur-wilson-head-of-florida-citrus-institute-a-l-state.html | {LORENZO ARTHUR WILSON; Head of Florida Citrus Institute a l State Agriculture Leader. i | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/football-dodgers-score-forward-pass-in-final-minutes-defeats.html | FOOTBALL DODGERS SCORE; Forward Pass in Final Minutes Defeats Danbury by 7 to 0. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mrs-lack-links-victor-sets-course-mark-at-linwood-as-she-defeats.html | MRS. LACK LINKS VICTOR; Sets Course Mark at Linwood as She Defeats Mrs. Sooy. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/barbara-hill-hostess.html | Barbara Hill Hostess | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/1250000-fixers-trapped-by-mayor-dictograph-betrays-75000-demand-on.html | $1,250,000 'FIXERS' TRAPPED BY MAYOR; Dictograph Betrays $75,000 Demand on Maker of Snow-Removal Equipment. 2 PRISONERS DENY CHARGE Trailed for Weeks, They Are Held Without Bail After Conference in Dubuque. 2 POSTING AS FIXERS TRAPPED BY MAYOR | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/100-german-on-way-to-fight-the-rebels-many-of-the-catholic-clergy.html | 100 GERMAN ON WAY TO FIGHT THE REBELS; Many of the Catholic Clergy in Guipuzcoa Are Reported in Trenches for Loyalists. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/cold-shower-held-a-source-of-harm-puts-tremendous-strain-on-the.html | COLD SHOWER HELD A SOURCE OF HARM; Puts 'Tremendous Strain' on the System, Dr. H.J. Behrend Warns Physical Therapists. HE ADMITS IT AIDS SOME But Thinks Lukewarm Bath is Better -- Dr. Eller Attacks Certain Cancer Treatments. | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/new-tank-to-aid-the-sick-hot-water-device-installed-at-postgraduate.html | NEW TANK TO AID THE SICK; Hot Water Device Installed at Post-Graduate Hospital. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/la-guardia-braves-tube-fumes-in-test-walks-eight-blocks-in-park-av.html | LA GUARDIA BRAVES TUBE FUMES IN TEST; Walks Eight Blocks in Park Av. Tunnel to Show Ventilating System Is Not Needed. AMBULANCES ARE ON HAND Parade of Trucks Emitting Gas Ordered Out, but Mayor Is Unconvinced He Is Wrong. LA GUARDIA BRAVES TUBE GAS IN TEST | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/smithtown-justice-named.html | Smithtown Justice Named | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mrs-eudora-sheehan.html | MRS, EUDORA SHEEHAN | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/rains-revive-corn-crop-weather-bureau-in-chicago-reports-moisture.html | RAINS REVIVE CORN CROP; Weather Bureau in Chicago Reports Moisture in 13 States. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/pacing-stake-goes-to-dusty-hanover-thomas-drives-2yearold-to.html | PACING STAKE GOES TO DUSTY HANOVER; Thomas Drives 2-Year-Old to Straight-Heat Triumph on Indianapolis Track. FRISCO DALE IS SECOND Victor Earns $4,425 of Rich Purse -- McGregor Guy First in Trotting Contest. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/upstate-is-in-line-farley-informed-his-aides-say-counties-will-keep.html | UP-STATE IS IN LINE, FARLEY INFORMED; His Aides Say Counties Will Keep Republican Lead Down to 1932 Level. GETS A WARNING ON BRAY Hears That Attempt to Shunt Him Aside Would Be Resented by Oneida County. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/youth-drowns-himself.html | Youth Drowns Himself | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/householder-is-victor-takes-25lap-midget-auto-race-as-swansons-tire.html | HOUSEHOLDER IS VICTOR; Takes 25-Lap Midget Auto Race as Swanson's Tire Blows. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/brady-theatrical-man-to-seek-rehearing-on-plan-for-baldwin.html | Brady, Theatrical Man, to Seek Rehearing On Plan for Baldwin Locomotive Works | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/hearst-files-charge-against-guild-of-pi-answer-to-labor-board-on.html | HEARST FILES CHARGE AGAINST GUILD OF P.-I.; Answer to Labor Board on Hearing Set for Today Seeks Contempt Ruling. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/restaurant-leases-building.html | Restaurant Leases Building | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/permit-is-denied-for-5th-av-movie-moss-turns-down-plea-for-house-at.html | PERMIT IS DENIED FOR 5TH AV. MOVIE; Moss Turns Down Plea for House at 52d Street After Hearing Protests. DETRIMENTAL' TO AREA Commissioner Backs Argument That Theatre Might Cheapen Entire Neighborhood. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/delisting-hearing-to-set-sec-policy-landis-and-healy-sit-with.html | DELISTING HEARING TO SET SEC POLICY; Landis and Healy Sit With Examiner on Application of Connecticut Railway. STOCK HELD VALUELESS Issue Suspended by Exchange but Commission's Ruling Will Be Final. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/antired-exhibit-opens-at-convention-of-nazis.html | Anti-Red Exhibit Opens At Convention of Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/acts-to-buy-power-unit-utility-asks-sec-to-register-3000000-of.html | ACTS TO BUY POWER UNIT; Utility Asks SEC to Register $3,000,000 of Notes. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/devidend-news-increased-and-extra-payments-are-among-those-declared.html | DEVIDEND NEWS; Increased and Extra Payments Are Among Those Declared for Stockholders. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/19973-reduction-in-citys-rent-bill-finance-department-reports-a.html | $19,973 REDUCTION IN CITY'S RENT BILL; Finance Department Reports a Decrease for 1937 Despite Additional Space Used. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/fall-of-the-alcazar-claimed.html | Fall of the Alcazar Claimed | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/copper-quota-to-go-up-5-increase-ordered-in-london-effective-oct-1.html | COPPER QUOTA TO GO UP; 5% Increase, Ordered in London Effective Oct. 1. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/landon-adds-fire-to-maine-campaign-republicans-say-his-invasion.html | LANDON ADDS FIRE TO MAINE CAMPAIGN; Republicans Say His Invasion Means Confidence of Victory, Democrats Call It Fear. GREAT RALLY IS PLANNED Meeting Saturday Night Is Transferred to Stadium, and Parade Will Precede It. | True | By W.a. Warnspecial To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/allen-curtis-dies-i-paper-firm-officer-served-as-vice-president-of.html | [ALLEN CURTIS DIES; I PAPER FIRM; OFFICER Served as Vice President of, !nternational!Company Which Father Helped to Found, WAS ALSO STEEL EXECUTIVE Captain in Aircraft Production Branch of the Air Service During World War. | True | Special to THE NSW YORJ Tdm, | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/miss-babcock-defeated-by-miss-stammers-in-us-tennis-3set-match-won.html | Miss Babcock Defeated by Miss Stammers in U.S. Tennis; 3-SET MATCH WON BY MISS STAMMERS British Star Conquers Miss Babcock, 7-5, 3-6, 6-4, to Reach Semi-Finals. GRANT REPULSES VAN RYN Triumphs at 3-6, 8-6, 6-0, 6-3 -- Perry Eliminates Culley -- Miss Marble Gains. | True | By Allison Danzig | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/byram-leaves-hospital-starts-for-new-york-with-mrs-evans-whom-he.html | BYRAM LEAVES HOSPITAL; Starts for New York With Mrs. Evans Whom He Was to Marry. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/shows-sound-film-on-wool.html | Shows Sound Film on Wool | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/elsie-janiss-sale-to-assist-charity-actress-continuing-auction.html | ELSIE JANISS SALE TO ASSIST CHARITY; Actress, Continuing Auction Today, to Give Away Surplus After Debts Are Paid. GETS $2,500 MORE IN DAY Swinging Hammer, She Finds 'Kick' in Offering Things That Once Pleased Vanity. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/old-faithful.html | OLD FAITHFUL | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/landis-calls-meeting-world-series-arrangements-to-be-made-here.html | LANDIS CALLS MEETING; World Series Arrangements to Be Made Here Saturday. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mahatma-gandhi-has-malaria.html | Mahatma Gandhi Has Malaria | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/stamp-asks-speed-on-aids-to-society-urges-british-scientists-to.html | STAMP ASKS SPEED ON AIDS TO SOCIETY; Urges British Scientists to Press for Solutions of Problems Science Raises. HE ANALYZES IDLENESS Economist Suggests 'Birth Control' in Industry to Curb Impact of Inventions. | True | By Waldemar Kaempffertspecial Cable To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/girl-amnesia-victim-identified.html | Girl Amnesia Victim Identified | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/campbell-records-a-69-coast-golfer-breaks-course-mark-in-garden.html | CAMPBELL RECORDS A 69; Coast Golfer Breaks Course Mark in Garden City Practice. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/coney-proprietors-fined-11-whose-places-had-no-hot-water-to-wash.html | CONEY PROPRIETORS FINED; 11 Whose Places Had No Hot Water to Wash Glasses Must Pay $1. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/american-woman-aids-rebels.html | American Woman Aids Rebels | True | Special Cable to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/shippers-ask-15-days-will-seek-that-minimum-for-paying-trucking.html | SHIPPERS ASK 15 DAYS; Will Seek That Minimum for Paying Trucking Bills. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/to-press-for-second-av-bypass.html | To Press for Second Av. By-Pass | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/loyalists-retire-from-pasajes.html | Loyalists Retire from Pasajes | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/finances-000-ends-life-artist-51-found-dead-by-shot-in-madison-av.html | FINANCES '000,' ENDS LIFE; Artist, 51, Found Dead by Shot in Madison Av. Apartment. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/wont-arrest-jack-rose-dodge-refuses-to-grant-lawyers-request-in.html | WON'T ARREST JACK ROSE; Dodge Refuses to Grant Lawyer's Request in Rosenthal Case. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/900000000-spent-by-city-on-transit-half-of-total-represents-cost-of.html | $900,000,000 SPENT BY CITY ON TRANSIT; Half of Total Represents Cost of Independent Subway, Taylor Reports. DEBT NOW $739,681,888 Figures Issued on Eve of the Unification Hearings -- Peak Payments Coming in 1939. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/doubleweddng-1-is-held-in-chtjrch-i-viarie-gerstung-s-married-to-a.html | DOUBLEWEDD!NG 1 IS HELD IN CHtJRCH I; Viarie Gerstung !s Married to A. H. CashionHer Brother Weds Mabel Davis. ,ECEPTION GIVEN AT HOME Ceremony !s Performed by the Rev. G. O. T. Bruce of Arizona and Dr. Charles T, Walkley. | True | 8pecial to Te eW YORK TZMg, | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/insurgent-wed-then-executed.html | Insurgent Wed, Then Executed | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/stocks-in-london-paris-and-berlin-english-market-depressed-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Depressed by Foreign Exchange -- British Funds Weaken. FRENCH ISSUES DECLINE Affected by Extension of Labor Troubles -- German Trading Irregular; Prices Sag. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/german-airplane-in-sea-test-flight-fighting-headwinds-on-way-here.html | GERMAN AIRPLANE IN SEA TEST FLIGHT; Fighting Headwinds on Way Here From the Azores to Chart Ocean Route. EXPECTED LATE TODAY Sister Ship Forced Back Earlier by Engine Trouble -- Her Crew Is Believed Safe. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/buffalo-ny.html | Buffalo, N.Y. | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/air-deaths-put-at-one-each-6704615-miles-but-35-fatalities-in-first.html | AIR DEATHS PUT AT ONE EACH 6,704,615 MILES; But 35 Fatalities in First Six Months of This Year Exceeded the Toll in 1935. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/rev-vincent-kulikauskas-vice-provincial-of-the-marian-fathers-in.html | REV. VINCENT KULIKAUSKAS; Vice Provincial of the Marian Fathers in America Was 57. | True | Special to THS IW 'YORK TLLS. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/dominican-war-aid-banned.html | Dominican War Aid Banned | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/bank-sells-mt-vernon-house.html | Bank Sells Mt. Vernon House | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/shipments-of-burlap-highest-in-six-years-total-of-112600000-yards.html | SHIPMENTS OF BURLAP HIGHEST IN SIX YEARS; Total of 112,600,000 Yards Sent From India in August to North America. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/dodgers-score-three-in-ninth-to-conquer-the-pirates-8-to-7-rescue.html | Dodgers Score Three in Ninth To Conquer the Pirates, 8 to 7; Rescue Weird Contest After Losing Lead in First Half of Last Innings -- Phelps Hits for Circuit in Eighth and Then Drives Home Deciding Run in Brandt's Tenth Victory. | True | By Roscoe McGowen | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/rebel-planes-attack-toledo.html | Rebel Planes Attack Toledo | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/he-coopers-hosts-in-bretton-woods-mr-and-mrs-walter-draper.html | H.E. COOPERS HOSTS IN BRETTON WOODS; Mr. and Mrs. Walter Draper Entertain at Luncheon in the White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/government-reorganization.html | GOVERNMENT REORGANIZATION | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/john-a-hunneman.html | JOHN 'A. HUNNEMAN | True | Special to T- Nlw YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/japanese-are-indignant.html | Japanese Are Indignant | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/divorces-alan-fox-wife-in-hot-springs-charged-general-indignities.html | DIVORCES ALAN FOX; Wife in Hot Springs Charged 'General Indignities.' | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/oneroom-school-closed-as-state-ends-town-row.html | One-Room School Closed As State Ends Town Row | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/white-plains-tax-rate-up-tentative-budget-proposes-2713-basis-rise.html | WHITE PLAINS TAX RATE UP; Tentative Budget Proposes $27.13 Basis, Rise of $5.14. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/dr-william-duffield.html | DR. WILLIAM DUFFIELD | True | Special to T,E IEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/federal-farm-aid-backed-by-lehman-washington-the-proper-agency-to.html | FEDERAL FARM AID BACKED BY LEHMAN; Washington the Proper Agency to Assure Vital Cooperation of the States, He Says. SOIL PROGRAM ESSENTIAL Taxes Spent on Reforestation Pay Dividends, Syracuse Farm Dinner Crowd Is Told. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/hupp-motor-meeting-deferred.html | Hupp Motor Meeting Deferred | True | Special to THE NEW YORK TIMES. | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/23000-see-giants-top-reds-42-then-drop-nightcap-by-32-score.html | 23,000 See Giants Top Reds, 4-2, Then Drop Nightcap by 3-2 Score; Fitzsimmons Hurls Superb Game in Opener, but Desperate Rallies in Eighth and Ninth of Final Game Fail to Stem Visitors -- Terrymen's Lead Cut to 4 1/2 Games. | True | By John Drebinger | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/chief-points-of-chancellor-hitlers-proclamation-to-nazi-congress-at.html | Chief Points of Chancellor Hitler's Proclamation to Nazi Congress at Nuremberg | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/inquest-clears-dentist-death-of-long-island-patient-is-laid-to.html | INQUEST CLEARS DENTIST; Death of Long Island Patient Is Laid to Heart Disease. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/big-money-prizes-in-lindbergh-race-1000000-francs-provided-for.html | BIG MONEY PRIZES IN LINDBERGH RACE; 1,000,000 Francs Provided for Winner of Air Derby to Commemorate Historic Flight. RADIOS IN ALL PLANES Refueling in Air or on Land En Route Will Be Permitted -- Entrants to Be Tested Here. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/gas-disperses-rand-strikers.html | Gas Disperses Rand Strikers | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/ms-emily-drlpps-affianocd.html | M;s Emily Drlpps Affianocd | True | Special to T NW YORX TZMS. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/miss-alma-wilson-engaged-to-marry-her-betrothal-to-towson-ames.html | MISS ALMA WILSON ENGAGED TO MARRY; Her Betrothal to Towson Ames Wheeler Announced at Tea Given by Her Parents. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/bar-hurled-quarter-mile-by-explosion-set-by-boys.html | Bar Hurled Quarter Mile By Explosion Set by Boys | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/louise-smith-wed-to-aldi-p-butler-the-ceremony-is-performed-by-the.html | LOUISE SMITH WED TO ALDIS P. BUTLER; The Ceremony Is Performed by the Rev. A. A. Ketchum in Lake Waccabuc Chapel. SISTER MATRON OF HONOR Reception Held at Country Club Bride Wears Gown of Ivory Satin With Tulle Veil. | True | Special to Tm Nzw YOR: Tnu.s. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/purchasing-value.html | Purchasing Value | True | H.K. BARKER | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/investors-active-in-heights-deals-purchase-apartment-houses-on.html | INVESTORS ACTIVE IN HEIGHTS DEALS; Purchase Apartment Houses on Riverside Dr. and 160th and 177th Streets. HARLEM TENEMENTS SOLD Savings Banks Dispose of Three Flats -- Building Is Leased in Downtown Area. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/radio-show-opens-biggest-in-years-refrigerators-heating-systems-and.html | RADIO SHOW OPENS; BIGGEST IN YEARS; Refrigerators, Heating Systems and Laundry Equipment Are Among Electrical Exhibits. LARGE CROWDS EXPECTED Lectures Are Given Twice a Day and Meals Are Cooked in Presence of Audience. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/peter-h-james-dies-jersey-city-lawyer-director-of-hudson-county-bar.html | PETER H. JAMES DIES;; JERSEY CITY LAWYER; Director of Hudson County Bar Group Served Four Terms in State Legislature. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/ingham-kinsey-i-head-of-easton-pa-rotary-club-practiced-law-25.html | INGHAM KINSEY I; Head of Easton, Pa., Rotary Club Practiced Law 25 Years, I | True | Special to TF[- ZIsw YOR TES. 1 | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/business-world.html | Business World | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/52-to-get-law-degrees-brooklyn-law-school-to-hold-commencement.html | 52 TO GET LAW DEGREES; Brooklyn Law School to Hold Commencement Tonight. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/pro-giants-in-light-drill-leemans-joins-squad-and-will-start-hard.html | PRO GIANTS IN LIGHT DRILL; Leemans Joins Squad and Will Start Hard Work Today. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/french-players-sued-theatre-guild-seeks-to-prevent-use-of-similar.html | FRENCH PLAYERS SUED; Theatre Guild Seeks to Prevent Use of Similar Name. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/bourse-and-franc-weak.html | Bourse and Franc Weak | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/miss-strickler-is-bride-she-is-married-in-upper-montclair-to-carl-c.html | MISS STRICKLER IS BRIDE; She Is Married in Upper Montclair to Carl C, Busch, J I | True | Special to Trrs ls NoK T_,zs. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mussolini-discusses-league-with-avenol-geneva-secretary-afterward.html | MUSSOLINI DISCUSSES LEAGUE WITH AVENOL; Geneva Secretary Afterward Says World Peace Is the Most Pressing Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/child-to-arnold-h-wallacks.html | Child to Arnold H. Wallacks | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/yanks-recall-eight-men-five-of-players-coming-from-newark-two-stars.html | YANKS RECALL EIGHT MEN; Five of Players Coming From Newark -- Two Stars Purchased. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/carteret-nj.html | Carteret, N.J. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/us-lines-get-bids-for-another-liner-range-is-from-12995000-to.html | U.S. LINES GET BIDS FOR ANOTHER LINER; Range Is From $12,995,000 to $17,500,000 for a Ship Like the Washington. IMPROVEMENTS OFFERED Higher Price Would Be for Craft Built From New Plans -- Choice Up to Commerce Department. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/msc-promotes-3-in-faculty.html | M.S.C. Promotes 3 in Faculty | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/connecticut-parcels-bought.html | Connecticut Parcels Bought | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/railroad-revenues-gained-last-month-icc-puts-total-for-east-at.html | RAILROAD REVENUES GAINED LAST MONTH; I.C.C. Puts Total for East at $120,632,414, Rise of 20.5% Over August, 1935. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/spanish-situation-influencing-trade-revolution-seen-holding-key-to.html | SPANISH SITUATION INFLUENCING TRADE; Revolution Seen Holding Key to Events Likely to Affect Central Europe. CREDIT MEN STUDY TREND Devaluation of the French Franc Held Inevitable -- Advised to Watch Portugal. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/football-hopes-of-fordham-during-coming-campaign-rest-with-back.html | Football Hopes of Fordham During Coming Campaign Rest With Back Field; FORDHAM'S SUCCESS TO HINGE ON BACKS Most Pressing Need Is for a Climax Runner of the Danowski Type. RAMS ATTACK IMPROVED Strength in Middle of Line Also Gratifying Despite Crowley's Pessimism. | True | By Arthur J. Daley | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/kunes-not-to-defend-title.html | Kunes Not to Defend Title | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/am-brown-heads-republican-ticket-connecticut-convention-picks-new.html | A.M. BROWN HEADS REPUBLICAN TICKET; Connecticut Convention Picks New London County Official to Run for Governor. PALLOTTI FOR CONGRESS Hartford Man Is Named for Representative at Large as Bakewell Withdraws. | True | Special to THE NEW YORK TIMES. | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/princetons-dates-for-fall-arranged-total-of-51-tests-listed-in.html | PRINCETON'S DATES FOR FALL ARRANGED; Total of 51 Tests Listed in Three Sports -- Invitation Mile Also on Program. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/newark-rail-zone-urged-port-asks-trunk-lines-to-create-15mile.html | NEWARK RAIL ZONE URGED; Port Asks Trunk Lines to Create 15-Mile Switching Area. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/newton-h-place.html | NEWTON H. PLACE | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/earnings-stated-by-corporations-pittsburgh-steel-company-has-loss.html | EARNINGS STATED BY CORPORATIONS; Pittsburgh Steel Company Has Loss of $265,360 for Year but Its Assets Rise. PACIFIC GREYHOUND GAINS Atlantic, Gulf & West Indies Steamship Lines Turn to a Profit for 7 Months. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/8365000-in-gold-engaged-in-paris-huge-consignment-reflects.html | $8,365,000 IN GOLD ENGAGED IN PARIS; Huge Consignment Reflects Continued Flight of Capital Due to Arms Program. HOLLAND SENDS $1,500,000 Fall of the Guilder Leads to the First Imports of Metal From Netherlands Since June. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/french-flier-sets-mark-maurice-arnoux-speeds-248-miles-an-hour-over.html | FRENCH FLIER SETS MARK; Maurice Arnoux Speeds 248 Miles an Hour Over 1,000 Kilometers. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/roosters-eggs-are-hatched.html | Rooster's Eggs Are Hatched | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/fleet-of-75-boats-sails-in-first-regatta-of-manhasset-bay-yc-race.html | Fleet of 75 Boats Sails in First Regatta of Manhasset Bay Y.C. Race Week; MARX'S BOAT WINS ON MANHASSET BAY Laurels in Interclub Class Go to Alberta in Opening Regatta of Race Week. DARRELL'S CRAFT FIRST Princess Leads Bermuda One-Designs to Line -- Fraser's Black Jack Scores. | True | By James Robbinsspecial To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/ayala-reaches-argentina-he-and-chaco-war-hero-are-in-buenos-aires.html | AYALA REACHES ARGENTINA; He and Chaco War Hero Are in Buenos Aires in Exile. | True | Special Cable to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/fashion-store-opened-little-shops-feature-remodeled-division-of.html | FASHION STORE OPENED; ' Little Shops' Feature Remodeled Division of Wanamaker's. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/gold-in-reichsbank-is-reduced-again-third-weekly-outgo-from.html | GOLD IN REICHSBANK IS REDUCED AGAIN; Third Weekly Outgo From Institution's Reserve -- Note Circulation Decreases. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/siamese-twin-asks-annulment.html | Siamese Twin Asks Annulment | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/commodity-markets-price-movements-mixed-in-fairly-active-trading.html | COMMODITY MARKETS; Price Movements Mixed in Fairly Active Trading -- Tallow, Silk and Tin Futures Strong. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/fifth-av-rents-assigned.html | Fifth Av. Rents Assigned | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/caledonian-meet-sanctioned.html | Caledonian Meet Sanctioned | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/joseph-w-orr.html | JOSEPH W. ORR | True | SDeCial to TE NEW YOR TIMES.- | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/ad-course-at-hunter-college.html | Ad Course at Hunter College | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/azcarate-leaves-geneva-league-deputy-secretary-to-become-spanish.html | AZCARATE LEAVES GENEVA; League Deputy Secretary to Become Spanish Envoy to London. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/game-to-aid-jews-in-poland.html | Game to Aid Jews in Poland | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/john-hone-auerbach-gives-dinner-party-takes-guests-later-to-theatre.html | JOHN HONE AUERBACH GIVES DINNER PARTY; Takes Guests Later to Theatre -- Miss Madeleine L. Black Hostess at St. Regis. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/yankees-clinch-pennant-lead-of-the-giants-is-cut.html | Yankees Clinch Pennant; Lead of the Giants Is Cut | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/syrian-treaty-is-signed-french-compact-said-to-divide-mandate-into.html | SYRIAN TREATY IS SIGNED; French Compact Said to Divide Mandate Into Two States. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/earthquakes-in-new-mexico.html | Earthquakes in New Mexico | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/allen-and-barkley-to-debate.html | Allen and Barkley to Debate | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/fonda-gets-license-to-wed.html | Fonda Gets License to Wed | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/albachraetze.html | AlbachRaetze | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/prosecutor-tells-of-threat.html | Prosecutor Tells of Threat | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/new-bureau-urged-in-mortgage-field-state-officials-and-streit.html | NEW BUREAU URGED IN MORTGAGE FIELD; State Officials and Streit Committee Favor Unit in Insurance Department. STRICTER LAWS WANTED Pink Among Conferees Asking Tighter Prosecution for the Bogus Bond Sales. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/yankees-jubilant-as-they-take-flag-clinch-crown-by-conquering.html | YANKEES JUBILANT AS THEY TAKE FLAG; Clinch Crown by Conquering Indians in Opener, 11-3 -- New York Wins 2d, 12-9. McCARTHY LAUDS PLAYERS Pennant Is Second Under His Leadership and the Eighth for Ruppert Club | True | By James P. Dawsonspecial To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/in-the-nation-laws-which-bar-certain-campaign-tactics.html | In The Nation; Laws Which Bar Certain Campaign Tactics | True | By Arthur Krock | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/policeman-40-years-on-bridge-duty-dies-mortimer-flanagan-had-tried.html | POLICEMAN, 40 YEARS ON BRIDGE DUTY, DIES; Mortimer Flanagan Had Tried to Prevent Steve Brodie's Le From Brooklyn Span. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/advertising-news.html | Advertising News | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/hitler-disavows-war-aim-asserts-right-to-colonies-as-nazi-conclave.html | HITLER DISAVOWS WAR AIM, ASSERTS RIGHT TO COLONIES AS NAZI CONCLAVE CHEERS; REVEALS FOUR-YEAR PLAN Aims at Self-Sufficiency in All Raw Materials Reich Can Produce. BOASTS OF NAZI RECORD Assailing Bolshevism Anew, He Declares That He Will Repel Any Invasion. JEWS ARE ALSO ATTACKED Fuehrer, in Night Speech After Proclamation of Policy, Says They Help Destroy Spain. HITLER DISAVOWS A DESIRE FOR WAR | True | By Frederick T. Birchallwireless To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/night-of-stars-on-oct-28.html | Night of Stars' on Oct. 28 | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/75-accepting-bids-to-liberal-parley-nationally-known-figures-will.html | 75 ACCEPTING BIDS TO LIBERAL PARLEY; Nationally Known Figures Will Join in Chicago Conference, La Follette Declares. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/king-edward-warned-ears-need-treatment-xray-photographs-are-taken.html | KING EDWARD WARNED EARS NEED TREATMENT; X-Ray Photographs Are Taken on Second Visit to Office of Vienna Specialist. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/no-panic-anywhere-during-quick-rescue-says-new-york-passenger-on.html | No Panic Anywhere During Quick Rescue, Says New York Passenger on Sound Liner | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/money-in-circulation-is-6226557523-per-capita-4843-aug-31-4409-year.html | Money in Circulation Is $6,226,557,523; Per Capita $48.43 Aug. 31; $44.09 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mrs-annenbergs-80-wins-at-hempstead-lakeville-star-equals-par-to.html | MRS. ANNENBERG'S 80 WINS AT HEMPSTEAD; Lakeville Star Equals Par to Take Low Gross in Long Island Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/british-railway-in-spain-to-quit-over-anarchy.html | British Railway in Spain To Quit Over 'Anarchy' | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/cloth-production-off-output-of-mens-wear-fabrics-in-july-shows-12.html | CLOTH PRODUCTION OFF; Output of Men's Wear Fabrics in July Shows 12% Drop. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mormon-mission-head-sails.html | Mormon Mission Head Sails | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/f-porter-howell-riverhead-banker-and-business-man-succumbs-at-his.html | F, PORTER HOWELL; Riverhead Banker and Business Man Succumbs at His Home, | True | pecIal to TH lq-w YORK TIMZ8, | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/distillery-derry-city-win.html | Distillery Derry City Win | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/yukon-roads-developed.html | Yukon Roads Developed | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/18-landon-talks-set-for-trip-east-he-will-make-four-in-indiana.html | 18 LANDON TALKS SET FOR TRIP EAST; He Will Make Four in Indiana Tomorrow, Ten in New England Saturday. 4 SCHEDULED FOR MONDAY Jesse Owens Pledges Campaign Aid -- Nominee Receives Cake on His Birthday. | True | By James A. Hagertyspecial To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/sculpture-exhibit-reopens-gallery-group-of-27-pieces-largest-so-far.html | SCULPTURE EXHIBIT REOPENS GALLERY; Group of 27 Pieces, Largest So Far, Placed on View by Municipal Art Group. SUBJECTS VARY WIDELY One Piece Depicts a Monkey as 'The Thinker' -- 46 Paintings Also Being Shown. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/tells-of-landons-liquor-views.html | Tells of Landon's Liquor Views | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/i-ursula-manners-becomes-engaged-daughter-of-duke-of-rutland-to-be.html | I URSULA MANNERS BECOMES ENGAGED; Daughter of Duke of Rutland to Be Married to Thomas . Gulnness, M. P. HE FORMERLY LIVED HERE I Son of Banker Who Headed New York FirmMFiancee Niece of I . . Lady Diana Duff Cooper, | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/transit-unity-up-at-hearing-today-prof-rogers-criticizes-some-parts.html | TRANSIT UNITY UP AT HEARING TODAY; Prof. Rogers Criticizes Some Parts of Plan but Favors It Over Present Contract. HARKNESS TO FILE REPORT Merchants and Civic Groups to Back Proposal but Labor Opposes It. | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/lisbon-mutineers-will-be-banished-sailors-will-be-sent-to-penal.html | LISBON MUTINEERS WILL BE BANISHED; Sailors Will Be Sent to Penal Colony While Ships' Officers Are Facing Dismissal. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/browder-on-campaign-tour.html | Browder on Campaign Tour | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/sculptor-is-found-in-each-germ-cell-master-builder-also-cooperates.html | SCULPTOR IS FOUND IN EACH GERM CELL; ' Master Builder' Also Cooperates in Forming Organs, Harvard Meeting Told. THE TISSUES TRANSFORMED Matter Destined to Form Skin Can Be Made Into Part of the Brain, Says Dr. Spemann. | True | By William L. Laurencespecial To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/the-prevailing-wage.html | THE "PREVAILING WAGE" | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/exchanges-golf-tourney-today.html | Exchange's Golf Tourney Today | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/42-report-at-amherst-largest-squad-in-years-engages-in-first.html | 42 REPORT AT AMHERST; Largest Squad in Years Engages in First Football Drill. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/dumbwaiter-kills-woman.html | Dumb-Waiter Kills Woman | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/the-mirror-of-europe.html | THE MIRROR OF EUROPE | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/lawyer-is-arrested-in-ambulance-fraud-attorney-seized-on-return.html | LAWYER IS ARRESTED IN AMBULANCE FRAUD; Attorney Seized on Return From Bermuda as a Chaser in Accident Claim. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/japan-plans-moderation.html | Japan Plans Moderation | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/triangle-play-in-london-laughter-in-court-by-hugh-mills-called.html | TRIANGLE PLAY IN LONDON; ' Laughter in Court' by Hugh Mills Called Witty Comedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/henry-w-j-hammond-member-of-board-of-governors-of-union-league-club.html | HENRY W. J. HAMMOND; Member of Board of Governors of Union League Club of Brooklyn. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/japans-chemicals-gain-independent-trusts-held-need-in-the-countrys.html | JAPAN'S CHEMICALS GAIN; Independent Trusts Held Need in the Country's Industry. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/double-is-scored-by-jockey-stout-with-sunanair-and-moonton-at.html | Double Is Scored by Jockey Stout With Sunanair and Moonton at Aqueduct; SUNANAIR IS FIRST BY THREE LENGTHS Assumes Command in Stretch in Defeating Chance Sun at Aqueduct. MOONTON PREVAILS EASILY Moves Into Lead at Once and Sets Fast Pace to Triumph Over Wanderobo. | True | By Bryan Field | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/stock-issues-registered-rochester-gas-and-electric-files-for-40000.html | STOCK ISSUES REGISTERED; Rochester Gas and Electric Files for 40,000 Shares Preferred. NEW YORK GROUP BIDS FOR AMOSKEAG | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/fog-at-cohasset-halts-title-sail-opening-race-in-series-for-womens.html | FOG AT COHASSET HALTS TITLE SAIL; Opening Race in Series for Women's Championship Is Stopped by Officials. MISS LEESON IN FRONT Holds Slight Edge as Boats Miss Leeward Mark in the Murky Weather. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/new-coughlin-rebuke-issued-from-vatican-this-declares-defiance.html | NEW COUGHLIN REBUKE ISSUED FROM VATICAN; This Declares Defiance Cannot Be Tolerated -- Priest Speaks in Brooklyn Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/white-sox-down-red-sox-in-13th-triumph-by-32-on-error-by-grove-and.html | WHITE SOX DOWN RED SOX IN 13TH; Triumph by 3-2 on Error by Grove and Retain Second Place in League Race. KENNEDY WINNER IN BOX Holds Rival Batsmen' to Ten Safeties and Records 20th Victory of Season. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/sue-mrs-av-tack.html | Sue Mrs. A.V. Tack | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/bonds-climb-more-in-active-trading-domestic-corporation-loans.html | BONDS CLIMB MORE IN ACTIVE TRADING; Domestic Corporation Loans Center of Interest -- Deals Largest Since July 17. SOME RAIL ISSUES JUMP Market Influenced by Good Responses to New State and Federal Paper. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/reply-by-hamilton.html | Reply by Hamilton | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/workers-homes-to-rise-in-michigan-forest.html | Workers' Homes to Rise in Michigan Forest | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/mrs-hoover-to-speak.html | Mrs. Hoover to Speak | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/says-constitution-needs-enlarging-dr-corwin-asserts-in-harvard.html | SAYS CONSTITUTION NEEDS ENLARGING; Dr. Corwin Asserts in Harvard Symposium People Must Expand Its Power. ADVANCE BY JAPAN IS SEEN Prof. Gini of Rome Declares Culture Is Going East -- Drift to Liberalism Is Shown. | True | By James MacDonaldspecial To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/architects-file-building-projects-garage-and-a-taxpayer-to-be.html | ARCHITECTS FILE BUILDING PROJECTS; Garage and a Taxpayer to Be Erected in Manhattan -- Many Alterations. FLAT FOR SITE IN BRONX Eastburn Av. Tenement Will Cost $125,000 -- New Housing Planned in Brooklyn. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/some-townsend-votes-effective.html | Some Townsend Votes Effective | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/window-cleaner-killed.html | Window Cleaner Killed | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/norris-put-in-race-by-petition-filing-senator-is-made-candidate-for.html | NORRIS PUT IN RACE BY PETITION FILING; Senator Is Made Candidate for Re-election Although He Asked to Retire. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/chemical-society-stands-by-its-guns-breach-with-medical-association.html | CHEMICAL SOCIETY STANDS BY ITS GUNS; Breach With Medical Association Is Widened by Attack on Seydel Arthritis Paper. Officers Point Out Privately That Objections Have Been Made to Papers in Past. | True | NO ANSWER IS OFFEREDSpecial to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/jesse-h-linthicum.html | JESSE H, LINTHICUM | True | Special to T NEW YoaK TrMSS.. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/pwa-allots-16000000-new-york-and-new-jersey-share-in-loans-and.html | PWA ALLOTS $16,000,000; New York and New Jersey Share in Loans and Grants. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/ironsteel-imports-increased-in-july-38350-tons-compared-with-30310.html | IRON-STEEL IMPORTS INCREASED IN JULY; 38,350 Tons Compared With 30,310 a Year Ago -- Total for Seven Months Higher. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/named-nicaraguan-designates.html | Named Nicaraguan Designates | True | Special Cable to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/miss-grace-boulton-wed-to-c-d-stearns-bridal-gown-and-lace-veil.html | Miss Grace Boulton Wed to C. D. Stearns; Bridal Gown and Lace Veil Heirlooms | True | Special to THE NEW YOaK Tm.ES. | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/stock-options-reported.html | Stock Options Reported | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/la-guardia-denies-brooklyn-is-dirty-admits-before-grand-jury-that.html | LA GUARDIA DENIES BROOKLYN IS DIRTY; Admits Before Grand Jury That Some Streets Are Neglected, but Promises Relief. COMBATS POLITICS CHARGE In Reply to Judge Taylor He Cites Statistics to Show Health Has Improved. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/sullivan-will-see-lehman-on-charges-will-discuss-accusation-of.html | SULLIVAN WILL SEE LEHMAN ON CHARGES; Will Discuss Accusation of Laxity With Governor Before Starting Libel Action. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/berlin-market-still-listless.html | Berlin Market Still Listless | True | Wireless to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/italy-and-reich-nettle-neutrals-their-delegates-are-unable-to-give.html | ITALY AND REICH NETTLE NEUTRALS; Their Delegates Are Unable to Give Data to Committee at London Meeting. PORTUGAL ALSO ANNOYS Her Refusal to Attend May Widen Arms Embargo to the Whole Iberian Peninsula. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/miss-knowles-beats-miss-stanton-in-title-tennis-at-philadelphia.html | Miss Knowles Beats Miss Stanton In Title Tennis at Philadelphia; Chestnut Hill Star Triumphs by 6-4, 10-8 to Gain Semi-Finals With Three California Girls, Misses Winslow, Osborne and Dawson -- Misses Cumming, Bernhard, Ciccone Lose. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/capital-sought-by-movie-concern-universal-corporation-offers-today.html | CAPITAL SOUGHT BY MOVIE CONCERN; Universal Corporation Offers Today Voting Trust Certificates at $10 Each. COMMON STOCK INVOLVED 280,869 Shares of $1 Par Are Represented -- Sale to Aid Picture Production. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/gets-15-years-for-slaying.html | Gets 15 Years for Slaying | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/william-t-newbury.html | WILLIAM T. NEWBURY | True | Special to T NEW YOR TLuS. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/ren-i-t-bekwith-theolo6ian-dead-former-professor-at-general.html | REN. I. T. BE(KWITH, THEOLO6IAN, DEAD; Former Professor at General Theological Seminary Was in 94th Year. WON DEGREES IN GERMANY Edited 'Bacchantes of Euripides' and Wrote Commentary on Apocalypse of John. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/kellygresser.html | KellyGresser | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/to-be-guests-of-ad-men.html | To Be Guests of Ad Men | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/doubts-viking-find-in-canada.html | Doubts Viking Find in Canada | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/denies-retracting-wpa-fake-charge-paper-again-attacks-drought.html | DENIES RETRACTING WPA 'FAKE' CHARGE; Paper Again Attacks Drought Picture, Saying Cattle Have Always Grazed at Capitol. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/goodrich-company-readjusts-capital-old-7-preferred-stock-to-be.html | GOODRICH COMPANY READJUSTS CAPITAL; Old 7% Preferred Stock to Be Exchanged for 5 Per Cent Issue on Sept. 30. $1.25 DIVIDEND IS DECLARED 73.9% of Preferred and 71.2% of Common Voted to Approve Financing Plan. | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/ruling-by-bennett-sets-poll-watchers-attorney-general-rules-that.html | RULING BY BENNETT SETS POLL WATCHERS; Attorney General Rules That Committee or Candidates May Employ Them. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/fishery-products-rise-cold-storage-holdings-on-aug-15-put-at.html | FISHERY PRODUCTS RISE; Cold Storage Holdings on Aug. 15 Put at 76,098,000 Pounds. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/4-new-auto-marks-set-in-utah-by-cobb-jenkins-american-charges.html | 4 NEW AUTO MARKS SET IN UTAH BY COBB; Jenkins, American, Charges Briton 'Trespassed' in Run on the Salt Flats. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/dr-nathan-a-pattillo-i-dean-of-randolphmacon-womans-gollege-for-27-.html | DR. NATHAN A. PATTILLO; I Dean of Randolph-Macon Woman's[ Gollege fo'r 27 Years, [ | True | I Speeil to THE NEW YORK TIMES.. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/william-f-groves-4ttorney-is-dead-former-teacher-at-elizabeth-if-j.html | WILLIAM F, GROVES, 4TTORNEY, IS DEAD; Former Teacher at Elizabeth, If. J., Was Member of the Board of Education. | True | Slci&l to THE IIW YORI TIESa | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/womans-will-asks-burial-of-dogs-ashes-with-her.html | Woman's Will Asks Burial of Dog's Ashes With Her | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/miss-patricia-verdi-introduced-at-dance-she-is-presented-by-father.html | MISS PATRICIA VERDI INTRODUCED AT DANCE; She Is Presented by Father at Piping Rock Club -- Party Goes to James Debut. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/james-g-benedict-troy-newspaper-man-former-head-of-building-company.html | JAMES G. BENEDICT; Troy Newspaper Man Former Head of Building Company. | True | Special to THZ NZW YOK TS. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/fight-clevenger-case-appeal.html | Fight Clevenger Case Appeal | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/new-state-bodies-conservation-aid-twentyfive-federations-are-formed.html | NEW STATE BODIES CONSERVATION AID; Twenty-five Federations Are Formed in Move to Bolster the Wildlife Cause. CONFERENCE IS PLANNED Permanent National Organization May Be Effected at a Meeting in Washington. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/4-attempts-to-burn-school-frustrated-employes-of-ps-171-at-103d-st.html | 4 ATTEMPTS TO BURN SCHOOL FRUSTRATED; Employes of P.S. 171 at 103d St. Prevent Serious Damage -- Firebug Suspected. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/phillies-and-cubs-split-double-bill-chicago-takes-opener-by-103.html | PHILLIES AND CUBS SPLIT DOUBLE BILL; Chicago Takes Opener by 10-3 Behind French, Then Bows in 12 Innings by 5-4. MOORE GETS TWO HOMERS Second Four-Bagger Decides the Nightcap -- Sivess Gains a victory on Mound. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/carolyn-miller-plans-her-bridal-two-clergymen-to-officiate-at-her.html | CAROLYN MILLER PLANS HER BRIDAL; Two Clergymen to Officiate at Her Marriage Sept. 19 to Joseph H. Holmes Jr. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/geoghan-admits-he-knew-at-height-of-friendship-byk-ruled-slot.html | GEOGHAN ADMITS HE KNEW, AT HEIGHT OF FRIENDSHIP, BYK RULED SLOT MACHINES; TODD SCORES AT INQUIRY Store Owners Harried, He Shows, but Head of Ring Was Unmolested. GEOGHAN DEFENDS STAND Says He Did Not Act Against Byk Because Machines Were Not Outlawed Then. HIS AIDE ACCUSED ANEW Barshay Depicted by Tapped Wires as Associate of Man Guilty in Drukman Case. GEOGHAN KNEW BYK'S BUSINESS | True | By Robert S. Birdspecial To the New York Times. | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/newark-sees-halt-in-relief-at-hand-warns-state-its-resources-to-aid.html | NEWARK SEES HALT IN RELIEF AT HAND; Warns State Its Resources to Aid Jobless Will Run Out at End of This Month. PLEADS FOR ADDED FUNDS Barnard Praises City's Handling of Problem as Model for Jersey and Localities. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/queens-transactions-store-and-housing-parcels-are-conveyed.html | QUEENS TRANSACTIONS; Store and Housing Parcels Are Conveyed. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/monmouth-county-victor-beats-fort-jay-85-in-eastern-polo-league.html | MONMOUTH COUNTY VICTOR; Beats Fort Jay, 8-5, in Eastern Polo League Contest. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/murdock-leads-in-arizona.html | Murdock Leads in Arizona | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/walter-hooke-dies-former-journalist-new-deal-official-had-been-a.html | WALTER HOOKE DIES; FORMER JOURNALIST; New Deal Official Had Been a ember of New York State Athletic Commission. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/jockel-v-burgund-best-in-dog-show-doberman-pinscher-triumphs-in-big.html | JOCKEL V. BURGUND BEST IN DOG SHOW; Doberman Pinscher Triumphs in Big Field at Syracuse -- Milson O'Boy Scores. | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/democrats-cheer-cross-a-m-brown-heads-republican-ticket.html | Democrats Cheer Cross; A. M. BROWN HEADS REPUBLICAN TICKET | True | Special to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/9227000-population-for-city-seen-in-1965-planning-committee.html | 9,227,000 POPULATION FOR CITY SEEN IN 1965; Planning Committee Predicts 50% Rise in Bronx and Queens and Drop in Manhattan. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/dr-frank-d-bullard.html | DR. FRANK' D. BULLARD | True | pecIal to Ts zs'w' YoR Trss. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/the-baker-victor-on-grand-circuit-annexes-classified-pace-at.html | THE BAKER VICTOR ON GRAND CIRCUIT; Annexes Classified Pace at Syracuse, Giving Fleming First of Two Victories. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/financial-markets-stocks-lose-part-of-tuesdays-gains-bonds-continue.html | FINANCIAL MARKETS; Stocks Lose Part of Tuesday's Gains; Bonds Continue Higher -- Commodities Easier -- Franc Nervous. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/digest-poll-lists-cities-landon-leading-in-returns-from-eight-of.html | DIGEST POLL LISTS CITIES; Landon Leading in Returns From Eight of Ten Communities. | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/shawclark.html | ShawClark | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/daniel-f-ryan.html | DANIEL F, RYAN | True | | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/british-labor-group-for-hands-off-spain-inquiry-body-back-from.html | BRITISH LABOR GROUP FOR HANDS OFF SPAIN; Inquiry Body Back From Paris With Recommendation for Party and Union Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 312408 |
| 1936-09-10 | 1936-09-10 | https://www.nytimes.com/1936/09/10/archives/bootleg-coal-case-leads-to-threats-pennsylvania-towns-reported.html | BOOTLEG COAL CASE LEADS TO THREATS; Pennsylvania Towns Reported Planning Reprisal for Prosecution Here. LEVY ON TRUCKMEN ASKED Aim of Move Is to Force State to End Investigation of Illicit Fuel Deals. | True | | C1B 312408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mary-l-verdery-in-ghurgh-bridal-she-wears-her-grandmothers-gown-at.html | MARY L. VERDERY IN GHURGH BRIDAL; She Wears Her Grandmother's Gown at Marriage to George W. Pierson, DR,D,B,ALDRiCH OFFICIATES ' John H. G. Pierson. Is Best Man for Brother and His Wife Attends the Bride. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mary-henry-makes-plans-forwedding-philadelphia-girl-will-become.html | ;MARY HENRY MAKES PLANS FORWEDDING; Philadelphia Girl Will Become Bride of Edward Morris Davis 3d on Sept. 26. | True | Ipecial to Tr 2Tzw roR TS. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/brown-victor-in-marathon.html | Brown Victor in Marathon | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/pendergast-goes-home-kansas-city-leader-leaves-by-train-following.html | PENDERGAST GOES HOME; Kansas City Leader Leaves by Train Following Operation Here. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/vermont-railway-wins-tax-suit.html | Vermont Railway Wins Tax Suit | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/reds-rout-giants-with-15-hits-72-goodmans-homer-with-2-on-in-7th.html | REDS ROUT GIANTS WITH 15 HITS, 7-2; Goodman's Homer With 2 On in 7th Sends Terrymen to 5th Defeat in 8 Games. DERRINGER MOUND VICTOR Limits the League Leaders to 7 Blows to Gain Verdict Over Gabler and Coffman. | True | By John Drebinger | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/bid-on-tunnel-ramps-five-companies-seek-contract-for-weehawken-job.html | BID ON TUNNEL RAMPS; Five Companies Seek Contract for Weehawken Job. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/halt-hinted-in-icc-trial-examiner-may-adjourn-to-study-north.html | HALT HINTED IN I.C.C. TRIAL; Examiner May Adjourn to Study North Western Testimony. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/james-quirk.html | JAMES QUIRK | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/perton-earnings-lifted-in-steel-set-at-392-on-materials-produced-in.html | PER-TON EARNINGS LIFTED IN STEEL; Set at $3.92 on Materials Produced in Half-Year by the Institute. FIGURE IN 1935 WAS $2.99 Payrolls of 104 Companies Averaged $67,000,000 Month, a Gain of 21% Over Year Ago. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/big-canadian-loan-taken-quickly.html | Big Canadian Loan Taken Quickly | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-irwin-keeps-title-cards-a-record-84-in-metropolitan-junior.html | MISS IRWIN KEEPS TITLE; Cards a Record 84 in Metropolitan Junior Girls' Golf Play. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/cotton-cloth-import-off-drops-to-4705000-square-yards-in-july.html | COTTON CLOTH IMPORT OFF; Drops to 4,705,000 Square Yards in July, Following New Tariff. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/more-salaries-revealed-compensation-for-year-ended-with-april-shown.html | MORE SALARIES REVEALED; Compensation for Year Ended With April Shown by 3 Companies. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/gets-staten-island-house.html | Gets Staten Island House | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/phinney-captures-rifle-title-with-244-in-camp-perry-test-marine.html | Phinney Captures Rifle Title With 244 in Camp Perry Test; Marine Corps Prominent in National Championship Shoot as Black of Engineers and Jones Tie for Second With 243 -- Record Entry of 1,854 Competes for Daniel Boone Trophy. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/garcia-75-favorite-to-defeat-locatelli-filipino-welterweight-faces.html | GARCIA 7-5 FAVORITE TO DEFEAT LOCATELLI; Filipino Welterweight Faces First Eastern Test in Bout at Garden Tonight. | True | | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/brunner-says-prial-is-foe-of-lehman-points-to-opponents-stand.html | BRUNNER SAYS PRIAL IS FOE OF LEHMAN; Points to Opponent's Stand Against the Governor in Campaign Two Years Ago. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/pageant-for-greenwich-stratford-hall-exhibition-will-open-next.html | PAGEANT FOR GREENWICH; Stratford Hall Exhibition Will Open Next Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/stone-murrell.html | Stone Murrell | True | specter to THE w Yox Tmzs. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/hearst-pleas-fail-at-hearing-on-pi-examiner-bars-papers-charge-that.html | HEARST PLEAS FAIL AT HEARING ON P.-I.; Examiner Bars Paper's Charge That Strike Was Due to Its Attacks on Communism. GUILD COMPLAINT STANDS Labor Board Denies Motions Made to Quash Seattle Newsman's Accusations. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/sincere-lhles.html | Sincere -- IHles | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/greentree-poloists-triumph-by-19-to-9-conquer-picked-white-quartet.html | GREENTREE POLOISTS TRIUMPH BY 19 TO 9; Conquer Picked White Quartet in Tune-Up Game -- Hitchcock, Bostwick Set Fast Pace. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/victor-lubalin.html | VICTOR LUBALIN | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/churchmen-convene-in-malines-congress-belgian-assembly-which-meets.html | CHURCHMEN CONVENE IN MALINES CONGRESS; Belgian Assembly, Which Meets Four Times a Century, Will Discuss Social Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/business-world.html | Business World | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/leases-farm-estate-for-school.html | Leases Farm Estate for School | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/nazi-exultation.html | NAZI EXULTATION | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/revere-copper-and-brass-recapitalization-plan-would-pay-off.html | REVERE COPPER AND BRASS; Recapitalization Plan Would Pay Off Accumulated Dividends. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/col-gleason-recovering.html | Col. Gleason Recovering | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/prices-are-raised-on-copper-and-brass-companies-action-laid-to-a.html | PRICES ARE RAISED ON COPPER AND BRASS; Companies' Action Laid to a Move to Absorb in Part Recent Pay Increases. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/paris-market-strengthens.html | Paris Market Strengthens | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mrs-mary-e-bedell-wyliel.html | MRS. MARY. E. BEDELL WYLIEI | True | Special to TH NEW YOR TIZES. I | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/lays-headaches-to-shoes-dr-lelyveld-urges-proper-footwear-for-women.html | LAYS HEADACHES TO SHOES; Dr. Lelyveld Urges Proper Footwear for Women Shoppers. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/taber-cautions-on-milk-strike-head-of-state-grange-tells-farmers-at.html | TABER CAUTIONS ON MILK STRIKE; Head of State Grange Tells Farmers at Rochester It Is the Last Resort. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/12000-youngsters-at-camps.html | 12,000 Youngsters at Camps | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/annsville-mothers-declare-holiday-over-transfer-yonkers-parents.html | Annsville Mothers Declare 'Holiday' Over Transfer -- Yonkers Parents Demand a Bus. | True | Special to THE NEW YORK TIMES. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/vatican-receives-new-yorker.html | Vatican Receives New Yorker | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/somervilles-incoming-31-sets-a-record-for-garden-city-links-1932.html | Somerville's Incoming 31 Sets A Record for Garden City Links; 1932 Champion Scores a 71 in Practice Round for U.S. Amateur Golf -- McLean and Campbell Return 73s, Goodman a 76 -- Visiting British Stars Pleased With Course. | True | By William D. Richardsonspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/governor-warns-against-milk-tieup-he-tells-syracuse-fair-crowd-that.html | GOVERNOR WARNS AGAINST MILK TIE-UP; He Tells Syracuse Fair Crowd That Supplies for Children and Sick Cannot Be Stopped. CITES '33 STRIKE FAILURE He Invites All to Hearing Tomorrow and Warns Consumers Oppose Dairymen's Plan. GOVERNOR WARNS AGAINST MILK TIE-UP | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/republicans-see-a-swing-in-city-3-county-leaders-ridicule-farleys.html | REPUBLICANS SEE A 'SWING' IN CITY; 3 County Leaders Ridicule Farley's Claim of 850,000 Democratic Plurality. THEY PAY CALL ON EATON Chairman Says Ex-Socialists Have Been 'Planted' Up-State to Aid Roosevelt Ticket. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-hinckley-engaged-i-hartford-girl-to-be-the-bride-of-charles.html | MISS HINCKLEY ENGAGED; i Hartford Girl to Be the Bride of Charles Childs Hubbard, | True | Special to Tw NEW YORK T8. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/indias-cricketers-in-lead.html | India's Cricketers in Lead | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/roosevelt-lead-shrinks-baltimore-suns-straw-vote-has-landon-gaining.html | ROOSEVELT LEAD SHRINKS; Baltimore Sun's Straw Vote Has Landon Gaining. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-eve-spitzer-to-be-bride.html | Miss Eve Spitzer to Be Bride | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/rfc-lends-28500-for-drains.html | RFC Lends $28,500 for Drains | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/relief-no-bar-to-vote-jersey-official-rules-needy-should-not-go-to.html | RELIEF NO BAR TO VOTE; Jersey Official Rules Needy Should Not Go to Almshouses. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/snakebite-slayer-sentenced.html | Snake-Bite' Slayer Sentenced | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/7710000-in-gold-engaged-abroad-3500000-taken-in-england-causes.html | $7,710,000 IN GOLD ENGAGED ABROAD; $3,500,000 Taken in England Causes Surprise Here, as Price Has Been High. FRANC DECLINES SLIGHTLY Foreign Pressure Is Easier -- Sterling Is Down 3/16 Cent in Terms of Dollar. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/burns-to-death-in-chair.html | Burns to Death in Chair | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/german-list-strong.html | German List Strong | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/foreign-exchange-thursday-sept-10-1936.html | FOREIGN EXCHANGE; Thursday, Sept. 10, 1936. | True | | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/madrid-feverish-pushes-defenses-5000-militiamen-arrive-from.html | MADRID FEVERISH; PUSHES DEFENSES. 5,000 Militiamen Arrive From Catalonia in Exchange for a Third of Treasury Gold. WIDE SUCCESS IS ALLEGED Government Says Gains by Its Forces Are General -- Advance Near Talavera Is Claimed. | True | BY William P. Carneywireless To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/father-of-triplets-gets-job.html | Father of Triplets Gets Job | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/parker-and-budge-gain-us-tennis-semifinals-miss-jacobs-wins-in.html | Parker and Budge Gain U.S. Tennis Semi-finals; MISS JACOBS WINS IN STRAIGHT SETS Defeats Miss Raegner With Loss of Only One Game -- Miss Pedersen Gains. PARKER SUBDUES MANGIN Triumphs, 10-12, 6-0, 4-6, 6-1, 6-3, in National Tourney -- Budge Tops McDiarmid. | True | By Allison Danzig | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/will-be-acting-governor-senate-president-durand-to-take-hoffmans.html | WILL BE ACTING GOVERNOR; Senate President Durand to Take Hoffman's Place Today. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/tell-of-new-help-on-blood-pressure-chemists-at-pittsburgh-meeting.html | TELL OF NEW HELP ON BLOOD PRESSURE; Chemists at Pittsburgh Meeting Say Compound Eases Excessive Heart Action, Also. IT IS RELATED TO CHOLINE Substance Said to Stimulate Nerves and Increase Size of Small Blood Vessels. | True | By Hanson W. Baldwinspecial to the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/end-of-stage-shows-brings-picket-drive-5000-meet-to-open-campaign.html | END OF STAGE SHOWS BRINGS PICKET DRIVE; 5,000 Meet to Open Campaign to Restore Orchestras and Vaudeville in Movies. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/36-russians-face-graft-trial.html | 36 Russians Face Graft Trial | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/naomi-ramsey-introduced.html | Naomi Ramsey Introduced | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/swordfish-delay-traffic.html | Swordfish Delay Traffic | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/genes-bluff-is-called.html | GENES" BLUFF IS CALLED | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/still-hold-huesca-rebels-say.html | Still Hold Huesca, Rebels Say | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/store-marks-109th-anniversary.html | Store Marks 109th Anniversary | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/schulte-leases-4-stores-court-also-permits-company-to-give-up-a.html | SCHULTE LEASES 4 STORES; Court Also Permits Company to Give Up a Broadway Space. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/henry-ford-inspects-noah-webster-house-pays-surprise-visit-to-yale.html | HENRY FORD INSPECTS NOAH WEBSTER HOUSE; Pays Surprise Visit to Yale to Save Structure for Dearborn Collection. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-barbara-belknap-to-wed.html | Miss Barbara Belknap to Wed | True | Special to THE NEW /-OR | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/james-alexander-brady-head-of-n-ewark-meat-packing-firm-succumbs-in.html | JAMES ALEXANDER BRADY; Head of N. ewark Meat 'Packing Firm Succumbs in Neptune, N.J. | True | Special to TH NV Yox TZ3ES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/bleakley-at-home-rally-justice-at-white-plains-hailed-as-next.html | BLEAKLEY AT HOME RALLY; Justice at White Plains Hailed as 'Next Governor.' | True | Special to THE NEW YORK TIMES. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/three-gold-certificates-being-a-fable-of-a-citizen-and-his.html | THREE GOLD CERTIFICATES; Being a Fable of a Citizen and His Depreciated Holdings. | True | W.W. PHELPS. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/shouting-picketers-held-34-arrested-for-noise-outside-wpa-play.html | SHOUTING PICKETERS HELD; 34 Arrested for Noise Outside WPA Play Bureau. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/dr-frederick-e-riley-exhead-of-jersey-dental-society-practiced-in.html | DR, FREDERICK E. RILEY; Ex-Head of Jersey Dental Society Practiced. in Newark 50 Years, | True | Special to T lqmW YORK T.- | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/confer-on-kreuger-match-tax.html | Confer on Kreuger Match Tax | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/limit-roosevelt-talks-two-coast-radio-stations-bar-free-campaign.html | LIMIT ROOSEVELT TALKS; Two Coast Radio Stations Bar Free 'Campaign Speeches.' | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/amos-hague.html | AMOS HAGUE | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/dissolution-planned-by-general-alliance-holding-company-proposes-to.html | DISSOLUTION PLANNED BY GENERAL ALLIANCE; Holding Company Proposes to Exchange Its Shares With General Reinsurance. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/stone-age-culture-molded-by-trade-childe-of-cambridge-cites-wheat.html | STONE AGE CULTURE MOLDED BY TRADE; Childe of Cambridge Cites Wheat Found in Denmark and Obsidian in Egypt. FLYING GALLOP DIFFUSED Ancient Art Motive Is Credited to Crete or Mycenae by Rostovtzeff at Harvard. | True | By James MacDonaldspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/fair-opens-contest-architects-are-invited-to-offer-designs-for-1000.html | FAIR OPENS CONTEST; Architects Are Invited to Offer Designs for $1,000 Prize. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/british-indignant-over-hitler-move-press-makes-it-clear-that-any.html | BRITISH INDIGNANT OVER HITLER MOVE; Press Makes It Clear That Any Pressure for the Return of Colonies Will Be Resisted. RUSSIANS ARE SARCASTIC French Ridicule Idea of Peril to Germany, Seeing 'Flimsy' Pretext for Militarism. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/cross-nominated-for-fourth-term-connecticut-democrats-name-whole.html | CROSS NOMINATED FOR FOURTH TERM; Connecticut Democrats Name Whole State Ticket Again in State Convention. LINE UP WITH ROOSEVELT Platform Pledges Lighter Burden of Taxes, Balanced Budget and Unemployment Insurance. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/french-are-incensed-at-portugals-stand-deplore-blocking-of.html | FRENCH ARE INCENSED AT PORTUGAL'S STAND; Deplore Blocking of Neutrality by Minor Nation When the Big Powers Have Agreed. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/peddler-slain-in-bed-smothered-by-gag-motive-for-slaying-mystery-to.html | PEDDLER SLAIN IN BED; Smothered by Gag -- Motive for Slaying Mystery to Police. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/remington-arms-offers-plan-to-eliminate-7-preferred-stock-and.html | Remington Arms Offers Plan to Eliminate 7% Preferred Stock and Increase Common | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/huxley-envisages-higher-brain-level-telepathy-for-example-might-be.html | HUXLEY ENVISAGES HIGHER BRAIN LEVEL; Telepathy, for Example, Might Be Made as Common as Musical Gift, He Thinks. DENIES GOAL IN EVOLUTION Jeans at Blackpool Forum Is Ready to Abandon Planetary Theory, but May Not Have To. | True | By Waldemar Kaempffertspecial Cable To the New York Times. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/lastperiod-spurt-wins-for-roslyn-fell-hits-three-goals-in-row-to.html | LAST-PERIOD SPURT WINS FOR ROSLYN; Fell Hits Three Goals in Row to Vanquish Old Westbury, 9 to 7, at Piping Rock. VICTORS' DEFENSE STRONG Tyrrell-Martin and Ray Guest Excel in Waterbury Cup Semi-Final Match. | True | By Kingsley Childsspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/richman-flies-to-liverpool.html | Richman Flies to Liverpool | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/grantwood-dwelling-bought.html | Grantwood Dwelling Bought | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/james-k-guy-middletown-conn-banker-had-been-in-business-half.html | JAMES K. GUY; Middletown, Conn., Banker Had Been in Business Half Century. | True | Special to THE N²-IV YORE T LES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/rush-to-see-dionnes-continues.html | Rush to See Dionnes Continues | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/woman-flier-hailed-at-advertising-club-british-attache-among-those.html | WOMAN FLIER HAILED AT ADVERTISING CLUB; British Attache Among Those Who Extol Mrs. Markham for Ocean Hop. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/stench-bomber-guilty-prosecutor-reveals-arrest-of-7-in-new-laundry.html | STENCH BOMBER GUILTY; Prosecutor Reveals Arrest of 7 in New Laundry Racket. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/exqueen-of-spain-on-way-to-son-here-victoria-sails-suddenly-from.html | EX-QUEEN OF SPAIN ON WAY TO SON HERE; Victoria Sails Suddenly From France Because of Illness of Count of Covadonga. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mary-ellis-receives-plaudits-in-london-she-is-praised-for-varied.html | MARY ELLIS RECEIVES PLAUDITS IN LONDON; She is Praised for Varied Role in 'Farewell Performance,' From the Hungarian. | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/maine-democrats-blast-rival-fund-brann-says-landon-seems-to.html | MAINE DEMOCRATS BLAST RIVAL FUND; Brann Says Landon Seems to 'Rededicate' State to 'Domination of Wealthy Families.' REPUBLICANS UNWORRIED Leader Says '32 Democratic Report Was Destroyed -- Party's Poll Forecasts 2 to 1 Victory. | True | By W.a. Warnspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/costa-rica-ponders-curb-on-speech-to-help-peace.html | Costa Rica Ponders Curb On Speech to Help Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/engineering-awards-rise.html | Engineering Awards Rise | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/briefs-filed-in-fight-on-new-city-charter-arguments-for-both-sides.html | BRIEFS FILED IN FIGHT ON NEW CITY CHARTER; Arguments for Both Sides in Suit to Bar Vote by Electorate Received by Justice Dodd. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/fred-w-l-fullerton.html | FRED W. L. FULLERTON | True | Special to Tm-E IW YORK TXMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/world-law-group-meets-working-sessions-of-paris-conference-are-to.html | WORLD LAW GROUP MEETS; Working Sessions of Paris Conference Are to Start Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/russians-are-sarcastic.html | Russians Are Sarcastic | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/printing-unions-reply-point-to-efforts-to-raise-pay-scale-outside.html | PRINTING UNIONS REPLY; Point to Efforts to Raise Pay Scale Outside City. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/ditmars-off-on-tadpole-quest.html | Ditmars off on Tadpole Quest | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/wholesale-prices-ease-federal-index-was-809-on-sept-5-against-812.html | WHOLESALE PRICES EASE; Federal Index Was 80.9 on Sept. 5, Against 81.2 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mrs-whitneys-bon-diable-wins-hunter-crown-at-syracuse-show-defeats.html | Mrs. Whitney's Bon Diable Wins Hunter Crown at Syracuse Show; Defeats Stable-Mate Spring Hope for Honors After Latter Takes Thoroughbred Blue and $500 Stake -- Lehman Looks On as Knight Bachelor Scores During Evening Program. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/brokers-loans-up-68000000-in-week-rise-making-total-1052000000.html | BROKERS' LOANS UP $68,000,000 IN WEEK; Rise, Making Total $1,052,000,000, Linked With New Financing by Treasury. GAIN IN EXCESS RESERVES $40,000,000 Increase Reported by Federal System -- Gold Stocks $19,000,000 Larger. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/53-indicted-in-jersey-in-vote-fraud-cases-51-members-of-atlantic.html | 53 INDICTED IN JERSEY IN VOTE FRAUD CASES; 51 Members of Atlantic City Precinct Boards Accused of Miscounting Plot. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/pacifist-gets-diploma-miss-gootzeit-withdraws-suit-against-dr-hein.html | PACIFIST GETS DIPLOMA; Miss Gootzeit Withdraws Suit Against Dr. Hein. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/army-retires-two-generals.html | Army Retires Two Generals | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/will-build-in-valley-stream.html | Will Build in Valley Stream | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/tigers-overcome-the-senators-52-rivals-end-their-seasons-meetings.html | TIGERS OVERCOME THE SENATORS, 5-2; Rivals End Their Season's Meetings With Eleven Victories Apiece. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/sec-modifies-a-rule-prospectuses-may-now-be-sent-exchanges-instead.html | SEC MODIFIES A RULE; Prospectuses May Now Be Sent Exchanges Instead of Members. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/shubert-wins-judgment-nonpayment-of-note-charged-212879-suit.html | SHUBERT WINS JUDGMENT; Non-Payment of Note Charged -- $212,879 Suit Undefended. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/annual-erb-costs-reduced-7740000-miss-carr-reports-drastic.html | ANNUAL ERB COSTS REDUCED $7,740,000; Miss Carr Reports Drastic Economies as Result of Increased Efficiency. EXPECTS FURTHER CUTS Bureau Is Aiming to Become a Permanent City Unit, Relief Head Explains. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mayor-sees-dodge-about-fixer-case-place-of-trial-not-yet-decided.html | MAYOR SEES 'DODGE' ABOUT 'FIXER' CASE; Place of Trial Not Yet Decided -- Bail Set at $25,000 Each for 2 Accused Men. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/janis-sale-closed-with-5000-total-two-floors-of-historic-philipse.html | JANIS SALE CLOSED WITH $5,000 TOTAL; Two Floors of Historic Philipse Manor House Stripped of Furniture at Auction. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/schools-here-bow-to-nya-work-rule-campbell-agrees-to-enforce.html | SCHOOLS HERE BOW TO NYA WORK RULE; Campbell Agrees to Enforce Requirement for Students Aided by Government. TYPE OF JOBS UNDECIDED Education Superintendent Bars Replacing Any Employees or Use of 'Honor Posts.' | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/woolgoods-orders-rise-buyers-showing-more-confidence-in-price.html | WOOL-GOODS ORDERS RISE; Buyers Showing More Confidence In Price Levels in Market. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/wine-liquor-duties-off-2660359-in-july-against-2710967-in-june.html | WINE, LIQUOR DUTIES OFF; $2,660,359 In July, Against $2,710,967 in June. | True | Special to THE NEW YORK TIMES. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mrs-whalen-wins-low-gross-award-cards-86-to-increase-string-of.html | MRS. WHALEN WINS LOW GROSS AWARD; Cards 86 to Increase String of Westchester-Fairfield Golf Triumphs. MRS. HERRICK IS VICTOR Returns 95-11-84 to Capture the First Net Prize -- Second Goes to Mrs. Walker. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/dairy-sealed-cuts-price-big-milk-wholesaler-goes-back-to-11-cents-a.html | DAIRY SEALED CUTS PRICE; Big Milk Wholesaler Goes Back to 11 Cents a Quart. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/warships-called-from-spain-by-us-craft-engaged-in-evacuating.html | WARSHIPS CALLED FROM SPAIN BY U.S.; Craft Engaged in Evacuating Citizens Are Ordered to Go to France and Gibraltar. BUT THEY WILL BE ON CALL Hull Praises Work of Consuls in Removal Activities -- Rebels Deny Attack on the Kane. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/average-volume-of-reserve-bank-credit-gains-7000000-in-week-to-sept.html | Average Volume of Reserve Bank Credit Gains $7,000,000 in Week to Sept. 9 | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/pro-dodgers-to-see-action.html | Pro Dodgers to See Action | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mrs-elihu-chauncey-of-ridgefield-dies-daughter-of-late-bishop.html | MRS. ELIHU CHAUNCEY OF RIDGEFIELD DIES; Daughter of Late Bishop Potter of New York Active in Sid and War Work. | True | Special to Tiq - YORK TrES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/garage-union-terms-rejected.html | Garage Union Terms Rejected | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/vacant-tenements.html | Vacant Tenements | True | JOSEPH GOLDSMITH. President Taxpayers Union. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/news-of-the-screen.html | NEWS OF THE SCREEN | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/stocks-in-london-paris-and-berlin-british-market-improves-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Improves, With Internationals Up -- Government Issues Steady. FRENCH TRADE STRONGER Rentes Share Moderate Rise in Calm Session -- German List Is Aided by Hitler's New Plan. | True | Wireless to NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/paterson-cabmen-strike-90-drivers-for-two-companies-ask-sixday-week.html | PATERSON CABMEN STRIKE; 90 Drivers for Two Companies Ask Six-Day Week and Pay Rise. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/cavalary-used-for-first-time.html | Cavalary Used for First, Time | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/what-giants-need-to-capture-pennant-must-take-15-of-18-games-if.html | WHAT GIANTS NEED TO CAPTURE PENNANT; Must Take 15 of 18 Games if Cardinals Win 18 of 19 Left on Schedule. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/savannah-terminals-burned.html | Savannah Terminals Burned | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/hamilton-spurred-by-maine-canvass-with-the-republican-prospects.html | HAMILTON SPURRED BY MAINE CANVASS; With the Republican Prospects Held Brighter, Aim to Dramatize Landon Is Seen. CHAIRMAN IN WASHINGTON Capital Looks for Direct Attack on Roosevelt in Maine Speech of the Rival Candidate. | True | By Charles R. Michaelspecial To the New York Times. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/justo-urges-p-e-n-to-aid-human-spirit-argentine-president-tells-the.html | JUSTO URGES P E N TO AID HUMAN SPIRIT; Argentine President Tells the Writers' Congress Hate and Violence Are Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/reserve-bank-position-range-of-important-items-in-recent-weeks-and.html | RESERVE BANK POSITION; Range of Important Items in Recent Weeks and Preceding Years. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/new-virus-found-friendly-to-man-link-between-animate-and-inanimate.html | NEW VIRUS FOUND FRIENDLY TO MAN; Link Between Animate and Inanimate Kills Bacteria, Dr. Northrop Says at Harvard. VALUE IN ANTIBODIES SEEN Dr. Landsteiner Asserts They Counter Germs -- Dr. Shiga Shows Drop in Dysentery. NEW VIRUS FOUND FRIENDLY TO MAN | True | By William L. Laurencespecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/woman-65-honored-as-citys-safest-driver-grand-street-boys-give-her.html | Woman, 65, Honored as City's Safest Driver; Grand Street Boys Give Her a Gold Medal | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-mary-reed-bows-supper-dance-given-for-her-at-cold-spring.html | MISS MARY REED BOWS; Supper Dance Given for Her at Cold Spring Harbor. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/bar-backs-koenig-collins-for-bench-shearn-and-hughes-jr-jointly.html | BAR BACKS KOENIG, COLLINS FOR BENCH; Shearn and Hughes Jr. Jointly Demand Both Be Returned to General Sessions. QUALITIES ARE REITERATED Fear Voters Might Choose Both Streit and Goldstein Said to Prompt Intercession. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/quick-action-urged-on-unified-transit-city-threatens-to-seek-powers.html | QUICK ACTION URGED ON UNIFIED TRANSIT; City Threatens to Seek Powers of Board if There Is Delay in Accepting Its Plan. SEABURY BACKS PROGRAM Tells First Hearing It Is Fair to All Concerned -- Civic Groups Give Approval. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/crude-oil-stocks-decline-301786000-barrels-on-aug-29-was-1322000.html | CRUDE OIL STOCKS DECLINE; 301,786,000 Barrels on Aug. 29 Was 1,322,000 Under Week Before. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/manton-joins-pro-giants-texas-christian-back-takes-part-in-light.html | MANTON JOINS PRO GIANTS; Texas Christian Back Takes Part In Light Workout. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/front-page-motif-at-fashion-review-modes-inspired-by-battle-at-san.html | FRONT PAGE MOTIF AT FASHION REVIEW; Modes Inspired by 'Battle at San Sebastian' and 'Red Flag Over Paris.' 1,500 SEE STYLE FORECAST Creations of New York, Paris, London, Hollywood Shown by Fashion Group. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/3heat-victory-to-lee-hanover-piloted-by-lacey-he-scores-in.html | 3-HEAT VICTORY TO LEE HANOVER; Piloted by Lacey, He Scores in Governor's Stake on Grand Circuit. J.E. VONIAN IS WINNER Gains Sweep in 2:08 Pace at Indianapolis -- Friscomite Takes 3-Year-Old Event. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/troth-announced-of-mary-g-miller-she-will-become-the-bride-of-john.html | TROTH ANNOUNCED OF MARY G. MILLER; She Will Become the Bride of John Lawrence V. Bonney Jr, in Ceremony This Month, | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/lumber-men-fight-rise-in-ship-rate-warn-board-that-proposed.html | LUMBER MEN FIGHT RISE IN SHIP RATE; Warn Board That Proposed Increase Would Shift Business to Railways. PLAN IS CALLED UNFAIR Owners of Vessels Are Urged to Cut Operating Costs Before Seeking Higher Rate. | True | | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-jane-r-burch-wed-she-is-the-bride-of-william-b-merryman-at.html | MISS JANE R. BURCH WED; She is the Bride of William B, Merryman at Baltimore. | True | Special to T=rK NL'7 YORK TL-ZS., | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/estimate-on-corn-lifted-wheat-less-crop-of-1458295000-bushels-set.html | ESTIMATE ON CORN LIFTED; WHEAT LESS; Crop of 1,458,295,000 Bushels Set by Federal Bureau 1.3% Above Aug. 1 Figure. STILL LOWEST IN 55 YEARS Harvest of Major Cereal Put at 630,241,000 Bushels -- Rains Help Pasturage Conditions. ESTIMATE ON CORN LIFTED; WHEAT LESS | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mercury-82-on-third-day-of-belated-heat-wave.html | Mercury 82 on Third Day Of Belated Heat Wave | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/setoninches.html | SetonInches | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/promadrid-group-set-up-friends-of-the-spanish-republic-organize.html | PRO-MADRID GROUP SET UP; ' Friends of the Spanish Republic' Organize Here to Aid Regime. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/factory-sales-of-autos-in-august-best-since-29.html | Factory Sales of Autos In August Best Since '29 | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/gandhi-warned-of-a-relapse.html | Gandhi Warned of a Relapse | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/publishers-view-plan-of-book-fair-making-of-volumes-from-wood-pulp.html | PUBLISHERS VIEW PLAN OF BOOK FAIR; Making of Volumes From Wood Pulp to Finished Product to Be Shown in Exhibits. AUTHORS TO TALK DAILY Public Will See Huge Collection of Current Literature at November Display. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/shock-kills-motorman.html | Shock Kills Motorman | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/son-born-to-richard-l-sommers-i.html | Son Born to Richard L. Sommers I | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/plan-to-revamp-mortgage-concern-creditors-of-lawyers-company-ask.html | PLAN TO REVAMP MORTGAGE CONCERN; Creditors of Lawyers Company Ask Stockholders for New Capital of $1,000,000. SALE OF ASSETS SOUGHT Issuance of $10,000,000 of Preferred Stock Also Laid Before Referee. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/snyder-enters-midget-races.html | Snyder Enters Midget Races | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/annalist-weekly-index-wholesale-commodities-in-week-to-tuesday-rise.html | ANNALIST WEEKLY INDEX; Wholesale Commodities, in Week to Tuesday, Rise to 128.4. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/talmadge-is-beaten-2-to-1-for-senate-governors-entire-ticket-trails.html | TALMADGE IS BEATEN 2 TO 1 FOR SENATE; Governor's Entire Ticket Trails in Georgia Count -- Wallace Sees National Significance. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/minnes-captures-world-speed-title-places-4th-in-third-of-225-cubic.html | M'INNES CAPTURES WORLD SPEED TITLE; Places 4th in Third of 225 Cubic Inch Boat Races After Winning First Two. MARGUERITE V TRIUMPHS Takes Final of Series Over 100-Mile Course at Toronto, Being Timed in 12:34. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/crush-bolshevism-goebbels-demands-it-must-be-wiped-out-if-europe-is.html | CRUSH BOLSHEVISM, GOEBBELS DEMANDS; It Must Be Wiped Out if Europe Is to Live, He Declares in Fiery Attack at Nuremberg. BARS ACCORDS WITH REDS He and Rosenberg Assert That Jews Are in Control of the Soviet Government. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/pittsburgh-business-up-gains-primarily-in-heavy-industries-research.html | PITTSBURGH BUSINESS UP; Gains Primarily in Heavy Industries, Research Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/7220000-attended-exposition.html | 7,220,000 Attended Exposition | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/steel-head-ill-resigns-sir-newton-moore-quits-presidency-of.html | STEEL HEAD, ILL, RESIGNS; Sir Newton Moore Quits Presidency of Dominion Corp. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/new-board-to-run-canadian-railway-premier-makes-sj-hungerford.html | NEW BOARD TO RUN CANADIAN RAILWAY; Premier Makes S.J. Hungerford, Chairman, the President -- Five Others Are Named. EMPLOYES TO PICK 7TH MacKenzie King Says Industry Might Well Follow in Giving Voice to Labor. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/labor-group-backs-roosevelt.html | Labor Group Backs Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/friedlander-at-nyu-appointed-to-faculty-of-school-of-architecture.html | FRIEDLANDER AT N.Y.U.; Appointed to Faculty of School of Architecture and Arts. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/catholics-to-demonstrate.html | Catholics to Demonstrate | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/acquires-redding-residence.html | Acquires Redding Residence | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/elizabeth-bristol-betrothed.html | Elizabeth Bristol Betrothed | True | Special to T NE YORZ: TZtS. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/admiral-reynolds-dies-in-hospital-retired-in-1915-after-serving-42.html | ADMIRAL REYNOLDS DIES IN HOSPITAL; Retired in 1915 After Serving 42 Years in Navy -- Returned to Duty in World War. MADE AN ENSIGN IN 1874 Spent Three Years Under Dewey. -- Commanded the Pacifio Reserve Fleet, 1912-13. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/harvard-gets-japans-gift-miniature-suit-of-armor-is-presented-by.html | HARVARD GETS JAPAN'S GIFT; Miniature Suit of Armor Is Presented by Naval Attache. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/admiral-nicholson-is-dead-in-london-commanded-the-sixth-battle.html | ADMIRAL NICHOLSON IS DEAD IN LONDON; Commanded the Sixth Battle Squadron in ChannelmEntered the Royal Navy in 1878. | True | Specìal Cable to T Nzw 'ORK TI:'S. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/security-act-test-planned-by-jersey-board-frames-supreme-court.html | SECURITY ACT TEST PLANNED BY JERSEY; Board Frames Supreme Court Fight on Pensions Plan as States' Rights Invasion. INJUNCTION ON TAX ASKED Bills Drawn to Provide $25,000 for Suit and to Set Up Own Job Insurance System. SECURITY ACT TEST PLANNED BY JERSEY | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/cubs-victors-32-on-homer-by-hack-drive-in-eighth-inning-gives-lee.html | CUBS VICTORS, 3-2, ON HOMER BY HACK; Drive in Eighth Inning Gives Lee Victory Over Walters, Phils, in Hurling Duel. CAMILLI HITS FOR CIRCUIT Chicago Collects Two Runs in Sixth -- Sperry Suffers an Ankle Injury. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/music-contest-planned-placid-club-offers-1500-in-prizes-for-chamber.html | MUSIC CONTEST PLANNED; Placid Club Offers $1,500 in Prizes for Chamber and Choral Works. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/pine-orchard-skippers-win.html | Pine Orchard Skippers Win | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/rochester-nh-block-burns.html | Rochester, N.H., Block Burns | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/buys-another-ohio-paper.html | Buys Another Ohio Paper | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/netherland-holiday-set-tomorrow-to-be-day-of-celebration-over.html | NETHERLAND HOLIDAY SET; Tomorrow to Be Day of Celebration Over Juliana's Betrothal. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-joan-ball-honored-she-and-fiance-john-inman-pearce-are-guests.html | MISS JOAN BALL HONORED; ' She and Fiance, John Inman Pearce, Are Guests at Dinner. | True | Special to Tram NEW oat TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/club-to-hold-carnival-travers-island-to-be-scene-of-contests-and.html | CLUB TO HOLD CARNIVAL; Travers Island to Be Scene of Contests and Gayety Tomorrow. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/bond-club-to-hold-field-day.html | Bond Club to Hold Field Day | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/three-faiths-join-for-loyalty-days-sixty-clergymen-set-oct-3-and-4.html | THREE FAITHS JOIN FOR LOYALTY DAYS; Sixty Clergymen Set Oct. 3 and 4 for Second Annual Religious Observance. COMMUNISM IS SCORED Rights of All Church Groups Threatened by the Atheistic Teachings, Speakers Say. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/8-back-dividend-by-american-chain-company-acts-on-7-stock-and.html | $8 BACK DIVIDEND BY AMERICAN CHAIN; Company Acts on 7% Stock and Announces New 5% Issue in Exchange Plan. PAYMENT BY CERTAIN-TEED First Payment on 6% Stock Is Declared -- Other Extra and Regular Disbursements. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/general-sessions-judges.html | GENERAL SESSIONS JUDGES | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/not-fit-for-the-ears-of-queens.html | NOT FIT FOR THE EARS OF QUEENS | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/orders-are-heavy-at-radio-exhibit-running-60-per-cent-ahead-of-last.html | ORDERS ARE HEAVY AT RADIO EXHIBIT; Running 60 Per Cent Ahead of Last Year's, Dealer Says on Show's Second Day. THRONGS SEE NEW SETS Broadcasting, Cooking Talks and Police Display Also Win Quick Popularity. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/us-machinery-in-lead-philippine-imports-up-to-june-30-80-from-this.html | U.S. MACHINERY IN LEAD; Philippine Imports, Up to June 30, 80% From This Country. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-virginia-farrel-ungagecl.html | Miss Virginia Farrel] ungagecl | True | Special to T NEW YOR TzS.. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/new-treasury-offering-oversubscribed-12-times.html | New Treasury Offering Oversubscribed 12 Times | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/most-of-alcazar-in-loyalist-hands-rebels-reported-continuing.html | MOST OF ALCAZAR IN LOYALIST HANDS; Rebels Reported Continuing Resistance in Near-by Block of Buildings. PEACE OFFER REJECTED Insurgents Received Government Envoy -- Air Raid on Toledo Takes Toll Among Residents. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/king-again-treated-for-ear-ailment-edward-sees-vienna-doctor-wears.html | KING AGAIN TREATED FOR EAR AILMENT; Edward Sees Vienna Doctor -- Wears Chamois Whisker in Hat as He Goes Hunting. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/12-indicted-in-fraud-case-exaide-of-attorney-general-in-jersey.html | 12 INDICTED IN FRAUD CASE; Ex-Aide of Attorney General In Jersey Among Accused. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/low-gains-honors-at-fresh-meadow-ties-hardenbrook-in-stock-exchange.html | LOW GAINS HONORS AT FRESH MEADOW; Ties Hardenbrook in Stock Exchange Golf, but Wins on Match of Cards. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/secondary-rails-lead-rise-in-bonds-corporate-upswing-on-largest.html | SECONDARY RAILS LEAD RISE IN BONDS; Corporate Upswing on Largest Turnover Since July 15 Sets New High Level. TREASURY LIST SOFTENS Foreign Obligations Move in Narrow Range -- Baldwins Are Off on the Curb. | True | | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/chemical-training-called-deficient-ef-du-pont-says-college-students.html | CHEMICAL TRAINING CALLED DEFICIENT; E.F. du Pont Says College Students Fail to Grasp 'Things Beyond Diploma.' PERSONALITY IS STRESSED W.S. Landis at Pittsburgh Holds Industry Wants Rating Precise as on Mathematics. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/unions-in-britain-press-neutrality-labor-congress-votes-against-any.html | UNIONS IN BRITAIN PRESS NEUTRALITY; Labor Congress Votes Against Any Move for Intervention in Spanish Civil War. FASCIST DANGER IS SEEN 4,000,000 Veterans in France Support Government in Its Policy of Non-Interference. | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/william-schachtel-utica-newspaper-man-had-served-65-years-before.html | WILLIAM SCHACHTEL; Utica Newspaper Man Had Served 65 Years Before Retiring. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/women-urged-to-aid-charities.html | Women Urged to Aid Charities | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/pacific-mutual-inquiry-los-angeles-prosecutor-says-he-will-give.html | PACIFIC MUTUAL INQUIRY; Los Angeles Prosecutor Says He Will Give Case to Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/labor-institute-opens-dr-nh-dearborn-of-nyu-praises-rand-school.html | LABOR INSTITUTE OPENS; Dr. N.H. Dearborn of N.Y.U. Praises Rand School Project. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/reich-is-seen-heading-for-break-with-soviet.html | Reich Is Seen Heading For Break With Soviet | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/couple-in-canoe-ending-3year-ocean-hitchhike.html | Couple in Canoe Ending 3-Year Ocean 'Hitch-Hike' | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/feldman-defeats-santos-gains-verdict-over-substitute-rival-at-fort.html | FELDMAN DEFEATS SANTOS; Gains Verdict Over Substitute Rival at Fort Hamilton. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/liner-sails-after-strike-delay.html | Liner Sails After Strike Delay | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/75000-paid-for-colt-yearling-bought-by-miss-paget-for-record-price.html | $75,000 PAID FOR COLT; Yearling Bought by Miss Paget for Record Price in England. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/coast-teams-score-in-girls-doubles-misses-dawson-and-osborne-win.html | COAST TEAMS SCORE IN GIRLS' DOUBLES; Misses Dawson and Osborne Win From Misses Morton and Wagner, 6-3, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/2-robber-suspects-shot-after-chase-policeman-arrests-them-as-their.html | 2 ROBBER SUSPECTS SHOT AFTER CHASE; Policeman Arrests Them as Their Car Crashes in Flight From Cafe -- 2 Others Escape. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/d-lblackwell-dies-in-new-jersey-at-104-oldest-resident-of-hopewell.html | D. L.'BLACKWELL DIES IN NEW JERSEY AT 104; Oldest Resident of Hopewell, Retired Coal Dealer, Marked Birthday Last June. | True | Special Lo TJE. IEW YORE TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/cordes-heads-blawknox-elected-to-succeed-late-if-lehman-other.html | CORDES HEADS BLAW-KNOX; Elected to Succeed Late I.F. Lehman -- Other Company Changes. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/football-meeting-tomorrow.html | Football Meeting Tomorrow | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-carolyn-hun-engaged-to-marry-princeton-girl-is-fiancee-of.html | MISS CAROLYN HUN ENGAGED TO MARRY; Princeton Girl Is Fiancee of Francis T. Miles, Member of Baltimore Family. | True | Special to T N.w Yor. '. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/gain-by-general-telephone.html | Gain by General Telephone | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/cubans-held-in-alleged-plot.html | Cubans Held in Alleged Plot | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/3000000-goats-clipped.html | 3,000,000 Goats Clipped | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/baumann-opening-set-for-tomorrow-eleven-new-sales-floors-at-8th-av.html | BAUMANN OPENING SET FOR TOMORROW; Eleven New Sales Floors at 8th Av. Building to Make It Full Department Store. CUSTOMERS PICKED ITEMS Growth From Furniture House in Recent Years Was Based on Purchasers' Requests. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/james-p-andrews-attorney-is-dead-hartford-lawyer-was-reporter-for.html | JAMES P. ANDREWS, ATTORNEY, IS DEAD; Hartford Lawyer Was Reporter for State Supreme Court of Errors for 31 Years. GRANDFATHER HELD POST The Two Filled Position for a otal of 79 Years -- Yale Law Graduate in 1879, | | Special to THE Nzw YOR Trots, | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/ny-central-asks-lease.html | N.Y. Central Asks Lease | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/lemke-to-file-in-south-carolina.html | Lemke to File in South Carolina | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/19606767-granted-for-youth-projects-new-york-city-gets-1145612-in.html | $19,606,767 GRANTED FOR YOUTH PROJECTS; New York City Gets $1,145,612 in Federal Administration Allotments. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/boultonparsons.html | BoultonParsons | True | 8Decial to THE Yomc TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/phone-toll-rates-put-under-inquiry-fcc-orders-investigation-calling.html | PHONE TOLL RATES PUT UNDER INQUIRY; F.C.C. Orders Investigation, Calling Company's Voluntary Cuts 'Insufficient.' SPECIAL COUNSEL CHOSEN C.I. Wheat Will Conduct the Hearings Apart From General A.T. & T. Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/pope-on-radio-monday-will-speak-at-reception-to-churchmen-who-fled.html | POPE ON RADIO MONDAY; Will Speak at Reception to Churchmen Who Fled From Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/rfc-reports-bids-on-long-bond-list-names-makers-of-highest-offers.html | RFC REPORTS BIDS ON LONG BOND LIST; Names Makers of Highest Offers for Municipal Issues Acquired From PWA. ALL BUT ONE ARE 4% LOANS Four Are for Districts in This State and Three From New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mrs-elizabeth-oconnor-rites.html | Mrs. Elizabeth O'Connor Rites | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/politics-banned-at-power-parley-advertising-remarks-also-forbidden.html | POLITICS BANNED AT POWER PARLEY; ' Advertising' Remarks Also Forbidden After Stir Over Talks by La Guardia Aides. ICKES PRAISES INDUSTRY Owen D. Young Hails Work of the Pioneers -- F.L. Carlisle Defends Private Owners. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/complimentary-comment.html | Complimentary Comment | True | R. WENTWORTH FLOYD. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-nancy-downs-makes-her-debut-she-is-introduced-at-a-supper.html | MISS NANCY DOWNS MAKES HER DEBUT; She Is Introduced at a Supper Dance Given by Her Parents at Philadelphia Home. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/no-cotton-loan-this-year-sharp-rise-in-price-and-demand-ends.html | NO COTTON LOAN THIS YEAR; Sharp Rise in Price and Demand Ends Necessity for It. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/fiveyear-plan-for-brazil-congress-report-urges-developing-of.html | FIVE-YEAR PLAN FOR BRAZIL; Congress Report Urges Developing of Transportation and Resources. | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/landon-drops-visit-here-on-maine-trip-leaders-of-new-york-and-new.html | LANDON DROPS VISIT HERE ON MAINE TRIP; Leaders of New York and New Jersey to Greet Governor at Manhattan Transfer. TRAIN ARRIVES TOMORROW No Stop-Off in City Arranged and Local Party Will Ride Through to Stamford. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/sports-of-the-times-pulling-a-pennant-through-a-window.html | Sports of the Times; Pulling a Pennant Through a Window | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/elmhurst-dwelling-bought.html | Elmhurst Dwelling Bought | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/manhasset-bay-racing-is-halted-after-only-five-yachts-finish.html | Manhasset Bay Racing Is Halted After Only Five Yachts Finish; Combination of Calm and Arrival of German Plane Ends Regatta Proceedings -- Cardinal Leads One-Designs and Blue Jacket Takes Victory Event as Record Fleet of 82 Sails. | True | By John Rendelspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/loans-are-sought-by-municipalities-3392000-of-buffalo-sewer.html | LOANS ARE SOUGHT BY MUNICIPALITIES; $3,392,000 of Buffalo Sewer Authority 3 1/2s to Be Sold by Bankers Today. $967,000 FOR LOS ANGELES County's 4 1/2s for Flood Control -- Other Districts, Cities and Towns on Market. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/sharp-drop-in-canada-wheat-estimated-at-232973000-bushels-by-the.html | SHARP DROP IN CANADA; Wheat Estimated at 232,973,000 Bushels by the Government. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/writings-of-importance.html | Writings of Importance | True | GEORGE FOSTER PEABODY. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/rail-employment-up-in-august.html | Rail Employment Up in August | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/littleton-estate-is-opened-to-club-annual-garden-meeting-is-held-at.html | LITTLETON ESTATE IS OPENED TO CLUB; Annual Garden Meeting Is Held at the Home of Mrs. J.G.M. Glessner. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/templeton-rides-to-1711-triumph-winston-guests-team-wins-after.html | TEMPLETON RIDES TO 17-11 TRIUMPH; Winston Guest's Team Wins After Allowing Texas Eight Goals by Handicap. FIFTH PERIOD IS DECISIVE Victors Break Through With Four Goals -- Waterbury Cup Final Set for Tomorrow. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/in-the-nation-national-union-in-the-next-administration.html | In The Nation; ' National Union' in the Next Administration | True | By Arthur Krock | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/baltimore-sun-antiroosevelt-praises-his-courage-in-black-days-but.html | BALTIMORE SUN ANTI-ROOSEVELT; Praises His 'Courage in Black Days' but Declares It Cannot Support Him Now. PAPER MAY BACK LANDON But Only if He Speaks in Clear Terms' -- 'Hooverism and Old Guardism' Barred. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mayor-goes-to-chicago-for-progressive-meeting.html | Mayor Goes to Chicago For Progressive Meeting | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/harbor-hill-steeplechase-is-captured-by-hitchcocks-saluda-at.html | Harbor Hill Steeplechase Is Captured by Hitchcock's Saluda at Aqueduct; SALUDA TRIUMPHS OVER BIG MARCH Favored Jumper, Coupled With Congaree, Is First by 1 1/2 Lengths at Aqueduct. ENTRY CLOSES AT 1 TO 12 1 to 20 Price Quoted in Some Books -- Gold Quest Defeats Wonderful Nite, Choice. | True | By Bryan Field | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/depression-beaten-roosevelt-asserts-in-charlotte-talk-he-tells.html | DEPRESSION BEATEN, ROOSEVELT ASSERTS IN CHARLOTTE TALK; He Tells Green Pastures Rally Rights of States Were Not Violated. 35,000 CROWD STADIUM President Points to Improved Conditions on Farms and in Factories. DRENCHED ON WAY TO PARK Executive Is Cheered by 10,000 at Asheville -- He Visits the Crippled Children. BROKE DEPRESSION, SAYS ROOSEVELT | True | By Charles W. Hurdspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/landon-will-make-4-talks-upstate-after-maine-trip-stops-at-albany.html | LANDON WILL MAKE 4 TALKS UP-STATE AFTER MAINE TRIP; Stops at Albany, Schenectady, Utica and Syracuse Planned on His Return Monday. HE STARTS FOR PORTLAND Kansans Make Up Most of His Party of Advisers, as on His Previous Journey East. LANDON WILL MAKE 4 TALKS UP-STATE | True | By James A. Hagertyspecial to the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/honduran-rising-spreads-passengers-report-revolt-is-general-in.html | HONDURAN RISING SPREADS; Passengers Report Revolt Is General in Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/league-to-stress-economic-issues-avenol-to-include-survey-of-world.html | LEAGUE TO STRESS ECONOMIC ISSUES; Avenol to Include Survey Of World Situation in Annual Report to Assembly. MAJOR POWERS MAY ACT Rogers Gives Impression That U.S. Is Ready to Cooperate on Any Agreement. | True | By Clarence K. Streitwireless To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/virginia-nightingale-killed.html | Virginia Nightingale' Killed | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/football-schedules-in-the-times-sunday.html | Football Schedules In The Times Sunday | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mrsemily-russell-web-marriage-to-reynolds-d-brown-tak-s-place-at.html | MRS'.EMILY RusSELL WEB; Marriage to Reynolds D. Brown Tak - - s Place at Exeter, N. H. | True | pecial to T2 N' YOR.,C TtE8. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mrs-whitman-out-to-aid-roosevelt-wife-of-former-republican-governor.html | MRS. WHITMAN OUT TO AID ROOSEVELT; Wife of Former Republican Governor of State Will Fight for Democrats. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/dodgers-bow-by-oldtime-score-in-climax-to-60th-anniversary-pirates.html | Dodgers Bow by Old-Time Score In Climax to 60th Anniversary; Pirates Win, 11-5, in Free-Hitting Display, Routing Frankhouse in First -- Inning Crowd of 5,000 Cheers Game of 1876 and Warmly Greets Wheat, Ruth, Grimes and Other Notables. | True | By Roscoe McGowen | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/australian-defense-fund-biggest-on-record-budget-shows-surplus.html | Australian Defense Fund Biggest on Record; Budget Shows Surplus Despite Arms Outlay | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/drowned-family-is-found.html | Drowned Family Is Found | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/untermyer-for-streit-praises-his-mortgage-record-block-endorses.html | UNTERMYER FOR STREIT; Praises His Mortgage Record -- Block Endorses Goldstein. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/east-82d-st-flat-sold-to-investor-tj-watson-gives-estate-in-part.html | EAST 82D ST. FLAT SOLD TO INVESTOR; T.J. Watson Gives Estate in Part Payment for House Near Park Avenue. HEIGHTS AREA AGAIN BUSY Operators Buy Altered Flat in West 164th Street -- Builders Get 184th Street Block. | True | | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/rosalind-scores-in-10000-trot-sweeps-all-three-tests-in-brilliant.html | ROSALIND SCORES IN $10,000 TROT; Sweeps All Three Tests in Brilliant Exhibition at the State Fair Grounds. LAST HEAT TIMED IN 2:02 Trophy Presented by Governor Lehman -- Cardinal Prince Triumphs in Pace. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mgr-sheen-assails-browder-at-dinner-holds-communism-foe-of-family.html | MGR. SHEEN ASSAILS BROWDER AT DINNER; Holds Communism Foe of Family and Religion -- Ex-Policeman Brannigan Guest of Honor. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/drop-of-95-here-bank-clearings-labor-day-also-cut-totals-of-other.html | DROP OF 9.5% HERE BANK CLEARINGS; Labor Day Also Cut Totals of Other Principal Cities 10.2% From a Year Ago. GAINS BY THREE CENTERS Dallas, Louisville and New Orleans, Reporting to Wednesday, Eclipse 1935 Showings. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/trhnmer-sieber.html | Trhnmer -- Sieber | True | Special to THJZ Alzw YOR TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/ec-carter-host-to-british-group-journalists-are-here-to-study.html | E.C. CARTER HOST TO BRITISH GROUP; Journalists Are Here to Study Political Situation, Guests at His Berkshire Home. MISS HEGEMAN HOSTESS Ralph B. Bardwell Celebrates His 93d Birthday -- Mrs. C.H. Wright Opens Home. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/the-screen-der-kampf-at-the-cameo-is-an-antinazi-film-dramatizing.html | THE SCREEN; ' Der Kampf,' at the Cameo, Is an Anti-Nazi Film Dramatizing the Reichstag Fire of 1933. | True | By Frank S. Nugent | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/thugs-miss-400-payroll-hold-up-and-bind-3-in-jersey-factory-but-get.html | THUGS MISS $400 PAYROLL; Hold Up and Bind 3 In Jersey Factory, but Get Only $5 Loot. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/grains-are-firm-in-quiet-market-prices-expected-to-reflect-today.html | GRAINS ARE FIRM IN QUIET MARKET; Prices Expected to Reflect Today the Government's Estimates on Crops. WHEAT MOVES UP 1/4 TO 1/2 C Action Largely Is in Sympathy With Strength Abroad -- Some Covering by Shorts in Corn. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/cuban-senators-in-duel-both-slightly-injured-in-encounter-fought.html | CUBAN SENATORS IN DUEL; Both Slightly Injured in Encounter Fought With Sabers. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/earle-calls-state-safe-for-new-deal-pennsylvania-will-give-250000.html | EARLE CALLS STATE SAFE FOR NEW DEAL; Pennsylvania Will Give 250,000 Majority, He Asserts in Opening Campaign. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/governmental-regulation-ideas-put-forth-at-harvard-meeting-are.html | GOVERNMENTAL REGULATION; Ideas Put Forth at Harvard Meeting Are Regarded as Jumbled. | True | WHIDDEN GRAHAM. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/operative-shock-is-held-avoidable-dr-cw-crampton-devises-a-test.html | OPERATIVE SHOCK IS HELD AVOIDABLE; Dr. C.W. Crampton Devises a Test Whereby Patient's Ability to Stand Strain Is Gauged. FINDS LOW VITALITY FATAL Surgeons May Save Many Lives by Using His Method, He Tells Physical Therapists. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/malchmanmyers.html | MalchmanMyers | True | Special to THE NEW YORK T.,IES. - | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/trading-in-brooklyn-400000-loft-sold-on-a-broadway-corner.html | TRADING IN BROOKLYN; $400,000 Loft Sold on a Broadway Corner. | True | | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/gold-off-further-in-bank-of-france-327000000-franc-loss-in-week.html | GOLD OFF FURTHER IN BANK OF FRANCE; 327,000,000 Franc Loss in Week Makes Decline of 804,000,000 in Month. INCREASE IN CIRCULATION Up 287,000,000 Francs -- Rise in Advances to State -- Reserve Ratio Down to 58.39%. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/ends-life-by-palisades-leap.html | Ends Life by Palisades Leap | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/gets-texas-fire-policy-license.html | Gets Texas Fire Policy License | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/jail-brazilian-fascist-santa-catharina-police-close-state.html | JAIL BRAZILIAN FASCIST; Santa Catharina Police Close State Headquarters of Integralistas. | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/paralysis-cases-increase.html | Paralysis Cases Increase | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/french-see-flimsy-pretext.html | French See "Flimsy Pretext" | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/power-politics-is-seen.html | Power Politics Is Seen | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/dwelling-leased-for-a-night-club-orchestra-lender-rents-east.html | DWELLING LEASED FOR A NIGHT CLUB; Orchestra Lender Rents East Fifty-eighth Street House - - Other Leaseholds. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/bar-mrs-hauptmann-canadian-officials-find-she-lacks-proper.html | BAR MRS. HAUPTMANN; Canadian Officials Find She Lacks Proper Credentials. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/victim-in-bronx-plane-crash.html | Victim in Bronx Plane Crash | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/roller-derby-is-opened-race-to-extend-over-21-nights-starts-at.html | ROLLER DERBY IS OPENED; Race, to Extend Over 21 Nights, Starts at Hippodrome. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/edgewater-licensing-of-shipping-held-void-wilentz-in-brief-to-the.html | EDGEWATER LICENSING OF SHIPPING HELD VOID; Wilentz, in Brief to the Supreme Court, Says Municipality's Ordinance Exceeds Its Powers. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/east-side-leading-in-rental-activity-apartment-demand-continues-as.html | EAST SIDE LEADING IN RENTAL ACTIVITY; Apartment Demand Continues as Prospective Tenants Seek New Quarters. VARIOUS SECTIONS CHOSEN Greenwich Village, Chelsea and Washington Square Among Favored Centers. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/steel-mill-output-of-ingot-off-to-70-twopoint-decline-ascribed-to.html | STEEL MILL OUTPUT OF INGOT OFF TO 70%; Two-Point Decline Ascribed to Cessation of Operations for Labor Day. AUTO DEMAND EXPECTED Rise From This Source Seen by End of Month -- Iron Age Also Reports Gain in Other Orders. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/news-of-the-stage-mr-rose-drops-an-operetta-to-concentrate-on-some.html | NEWS OF THE STAGE; Mr. Rose Drops an Operetta to Concentrate on Some Large Plans for His 'World's Fair on Wheels.' | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/yugoslav-premier-confers-with-carol-czechoslovak-officials-take-no.html | YUGOSLAV PREMIER CONFERS WITH CAROL; Czechoslovak Officials Take No Part in Conference of Little Entente Members. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/1217455500-in-bonds-redeemed-by-veterans.html | $1,217,455,500 in Bonds Redeemed by Veterans | True | Special to THE NEW YORK TIMES. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/louis-broido-named-gimbel-executive-lawyer-accepts-newly-created.html | LOUIS BROIDO NAMED GIMBEL EXECUTIVE; Lawyer Accepts Newly Created Post to Assist President in Supervising Stores. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/man-83-leaps-off-bridge-ends-life-by-plunge-from-george-washington.html | MAN, 83, LEAPS OFF BRIDGE; Ends Life by Plunge From George Washington Span. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/14-firemen-get-promotions.html | 14 Firemen Get Promotions | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/peak-rayon-shipments-stocks-in-hands-of-the-producers-are-found.html | PEAK RAYON SHIPMENTS; Stocks in Hands of the Producers Are Found 'Ridiculously' Low. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/new-treasury-bill-offer-50000000-issue-to-be-dated-sept-16-due-next.html | NEW TREASURY BILL OFFER; $50,000,000 Issue to Be Dated Sept. 16, Due June. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/japanese-exhibit-at-boston-museum-painting-and-sculpture-are.html | JAPANESE EXHIBIT AT BOSTON MUSEUM; Painting and Sculpture Are Displayed in Connection With Harvard Centennial. AMBASSADOR OPENS SHOW The Material Presented Will Be Changed From Time to Time, a National Custom. | True | By Edward Alden Jewellspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/longshoremen-ask-increase-in-wages-association-also-demands-a.html | LONGSHOREMEN ASK INCREASE IN WAGES; Association Also Demands a 40-Hour Week -- Eastern Ports Are Affected. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/political-flora.html | Political Flora | True | E.H. BROOKE. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/howard-to-begin-rehearsal-sept-21-he-disclaims-any-intention-of.html | HOWARD TO BEGIN REHEARSAL SEPT. 21; He Disclaims Any Intention of Producing a Modernized Version of 'Hamlet.' PLAYS IN BOSTON OCT. 20 British Star Reaches Quebec on Way to New York -- Due Here This Morning. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-gadys-dennisto-wed.html | Miss G!adys Dennisto Wed | True | Special to Tua iz7 YORK TXMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/boys-born-to-sisters-same-day.html | Boys Born to Sisters Same Day | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/japan-is-disturbed-by-us-naval-plans-thinks-us-unjustified-in-idea.html | JAPAN IS DISTURBED BY U.S. NAVAL PLANS; Thinks Us Unjustified in Idea of Building Submarines to Match Older Vessels. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/benedicb-james.html | Benedicb -- James | True | Special to Tn NK NOR Tg | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/william-c-meek.html | WILLIAM C. MEEKS | True | Special to T N No Tzs. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/madrid-reports-triumphs.html | Madrid Reports Triumphs | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/charlotte-pearson-makes-bow.html | Charlotte Pearson Makes Bow | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/progressives-gird-to-back-roosevelt-75-liberal-leaders-of-various.html | PROGRESSIVES GIRD TO BACK ROOSEVELT; 75 Liberal Leaders of Various Parties Are Gathering for Chicago Conference Today. BLOW AIMED AT LEMKE Each One of Group Called by La Follette and La Guardia Is for the President. PROGRESSIVES GIRD TO BACK ROOSEVELT | True | By Turner Catledgespecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/daniels-forecasts-firm-antiwar-pact-envoy-to-mexico-predicts-pan.html | DANIELS FORECASTS FIRM ANTI-WAR PACT; Envoy to Mexico Predicts Pan American Parley Will Yield an Accord With 'Teeth' in It. | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/strikers-throw-eggs-nine-arrested-after-clashes-outside-knitgoods.html | STRIKERS THROW EGGS; Nine Arrested After Clashes Outside Knitgoods Building. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/profits-held-diverted-frederick-h-prince-named-in-suit-against.html | PROFITS HELD DIVERTED; Frederick H. Prince Named in Suit Against Chicago Railway. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/food-buying-in-us-by-puerto-rico-up-trade-stimulated-by-better.html | FOOD BUYING IN U.S. BY PUERTO RICO UP; Trade Stimulated by Better Conditions on the Island, Sugar Men Report. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/canadians-uphold-madrid.html | Canadians Uphold Madrid | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/portugal-demands-oath-of-civil-aides-all-government-employees-must.html | PORTUGAL DEMANDS OATH OF CIVIL AIDES; All Government Employes Must Repudiate Belief in Revolutionary Ideals. | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/buffalo-subdues-newark-by-7-to-1-bisons-take-second-straight-in.html | BUFFALO SUBDUES NEWARK BY 7 TO 1; Bisons Take Second Straight in Semi-Final Play-Off, Winning Behind Ash. DICKSHOT STAR ON ATTACK Leads Drive Against Duke and Kleinhans -- Bears Collect Only Seven Safeties. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/sarah-e-wells-makes-debut.html | Sarah E. Wells Makes Debut | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/bank-reserves-increased-30000000-gain-in-week-shown-in-federal.html | BANK RESERVES INCREASED; $30,000,000 Gain in Week Shown in Federal System's Report. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/-marion-whites-plans-she-will-be-married-oct-10-to-howard-t-knowtes.html | -'MARION WHITE'S PLANS; She Will Be Married Oct. 10 to Howard T. Knowtes, | True | Special to Tu .NEW Yoa TXS. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/home-run-in-ninth-by-trosky-beats-yanks-as-broaca-falters-indians.html | Home Run in Ninth by Trosky Beats Yanks as Broaca Falters; Indians Triumph, 5-4, Wicker, Relief Hurler, Being Victim After Former Yale Star Is Forced Out -- Gehrig Hits 45th Four-Bagger in Third -- Dickey and Johnson Hurt. | True | By James P. Dawsonspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/juries-and-questions-of-law.html | Juries and Questions of Law | True | CHARLES S. LOBINGIER. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/gjjs-sijhdstrom-78-hyac-coach-dies-swimming-instructor-at-the-club.html | GIJS SIJHDSTROM, 78, H.Y.A.C. COACH, DIES; Swimming Instructor at the Club for Fifty Years Had Developed Many Stars. NOTED DISTANCE ATHLETE The First Man to Swim Around Manhattan -- Once Swam From Battery to High Bridge. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/cotton-irregular-in-heavy-trading-list-starts-higher-but-ends-with.html | COTTON IRREGULAR IN HEAVY TRADING; List Starts Higher but Ends With Gains of 3 to Losses of 9 Points. MILLS ARE STEADY BUYERS Government Officials Find 'No Pressure' for Loan on This Year's Crop. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/harvard-elects-gaffney-star-guard-picked-in-mall-vote-to-lead-1936.html | HARVARD ELECTS GAFFNEY; Star Guard Picked in Mall Vote to Lead 1936 Eleven. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/bun-cook-reported-sold-traded-to-boston-as-bruins-send-siebert-to.html | BUN COOK REPORTED SOLD; Traded to Boston as Bruins Send Siebert to the Canadiens. | True | | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/replacements-in-backfield-main-task-of-nyu-football-coaches-sturdy.html | Replacements in Back-Field Main Task of N.Y.U. Football Coaches; STURDY LINE LOOMS FOR N.Y.U. ELEVEN Heavy and Experienced Set of Forwards Will Have to Carry Green Backs. OHIO STATE INITIAL RIVAL Coaches Face Real Problem in Preparing Ball Carriers for Western Foe. | True | By Arthur J. Daleyspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/bank-of-canada-reports-increase-shown-in-deposits-by-the-government.html | BANK OF CANADA REPORTS; Increase Shown in Deposits by the Government. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/crews-are-praised-in-sea-collision-passengers-on-liner-new-york.html | CREWS ARE PRAISED IN SEA COLLISION; Passengers on Liner New York, Coming Here by Train, Laud Officers and Men. ALL ON 2 CRAFT KEPT CALM Washington Names Board to Inquire Into Sinking of Romance Off Boston. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/athletics-score-then-tie-browns-take-1st-game-of-double-bill-127.html | ATHLETICS SCORE, THEN TIE BROWNS; Take 1st Game of Double Bill, 12-7, but Are Held to a 4-4 Deadlock in Second. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/book-notes.html | BOOK NOTES | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/pay-rises-listed-in-court-budgets-restoration-to-old-level-for.html | PAY RISES LISTED IN COURT BUDGETS; Restoration to Old Level for State Judges and Staff Mandatory on City. M'ELLIGOTT CUTS FIGURE $22,250,140 Total for 1937 Is $3,039 Below This Year's Despite Salary Increases. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/poles-hail-rydzsmigly-on-return-home-huge-credit-from-france-is.html | Poles Hail Rydz-Smigly on Return Home; Huge Credit From France Is Expected Now | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/washington-orders-inquiry.html | Washington Orders Inquiry | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/tax-protest-filed-on-vanderbilt-fund-countess-szechenyi-asserts-the.html | TAX PROTEST FILED ON VANDERBILT FUND; Countess Szechenyi Asserts the State Exceeded Rights in Levy on Mother's Property. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/prof-dana-p-bartlett.html | PROF, DANA' P. BARTLETT | True | Special to TH EVr YOR: TrMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/stock-exchange-listings-sought.html | Stock Exchange Listings Sought | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/german-plane-here-from-azores-2390mile-hop-made-in-22-hours-10ton.html | German Plane Here From Azores; 2,390-Mile Hop Made in 22 Hours; 10-Ton Craft, Meeting Every Kind of Weather in Test of Ocean Route, Averaged 110 Miles -- Captain Reports Ship Behaved Perfectly -- Sister Plane Also on Way. GERMAN AIRPLANE WHICH FLEW HERE FROM AZORES REICH PLANE HERE ON SEA TEST FLIGHT | True | From a Staff Correspondent. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/50000-with-spades-march-for-hitler-pledging-loyalty-picked-men-of.html | 50,000 WITH SPADES MARCH FOR HITLER, PLEDGING LOYALTY; Picked Men of Labor Service Army Stage an Inspiring Spectacle at Nuremberg. CHANT VOWS IN UNISON Goebbels Warns Bolshevism Must Be Annihilated and Denounces the Jews. 50,000 WITH SPADES MARCH FOR HITLER | True | By Frederick T. Birchallwireless To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/republican-sessions-set-western-chiefs-to-meet-in-chicago-eastern.html | REPUBLICAN SESSIONS SET; Western Chiefs to Meet in Chicago, Eastern in New York, Next Week. | True | | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/national-green-pastures.html | NATIONAL GREEN PASTURES | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/advertising-news.html | Advertising News. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/research-for-retailers-federation-ready-to-push-program-col.html | RESEARCH FOR RETAILERS; Federation Ready to Push Program, Col. Sherrill Announces. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/dubensky-writes-political-suite-work-deals-with-portrayals-of.html | DUBENSKY WRITES 'POLITICAL SUITE'; Work Deals With Portrayals of Monarchy, Nazism, Fascism and Communism. WALLENSTEIN TO DIRECT Composition Will Be Heard for First Time on Thursday in Radio Program. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/shipments-by-us-steel-corporations-august-total-exceeded-same.html | SHIPMENTS BY U.S. STEEL; Corporation's August Total Exceeded Same Month's in 1935. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/garibaldi-wrestles-tonight.html | Garibaldi Wrestles Tonight | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/financial-markets-stocks-gain-irregularly-bond-average-at-new-high.html | FINANCIAL MARKETS; Stocks Gain Irregularly; Bond Average at New High For the Year -- Grains Up -- Additional Gold Engaged. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/50800-idle-in-lille-wider-strike-feared-french-interior-minister.html | 50,800 IDLE IN LILLE; WIDER STRIKE FEARED; French Interior Minister Rushes to Intervene to Prevent New Epidemic of Stoppages. | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mayor-wins-truce-in-truckmens-row-union-promises-not-to-call-a.html | MAYOR WINS TRUCE IN TRUCKMEN'S ROW; Union Promises Not to Call a Strike Before He Returns From Chicago Tuesday. HE HOPES FOR PEACE THEN Merchants Plead With Him to Use His 'Great Influence' to Avert Walkout of 15,000. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/commodity-markets-cocoa-futures-rise-12-to-19-points-to-new-high.html | COMMODITY MARKETS; Cocoa Futures Rise 12 to 19 Points to New High Levels in Heavy Volume -- Most Staples Firm. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/-a-pugsley-dies-retired-banker-86-philanthropist-and-leader-in.html | (. A. PUGSLEY DIES; RETIRED BANKER, 86; Philanthropist and Leader in Civic Life of Westchester. for Half a Century. BEGAN AS POSTAL cLERK Elected to Congress in 1900 -- .Was the Head of Westchester. National BanE? 36 .Years, | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/silver-output-in-july.html | Silver Output in July | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/two-run-down-by-auto-victims-hit-while-crossing-first-avenue-near.html | TWO RUN DOWN BY AUTO; Victims Hit While Crossing First Avenue Near 61st Street. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/seeks-share-of-estate-marilyn-millers-husband-not-mentioned-in-old.html | SEEKS SHARE OF ESTATE; Marilyn Miller's Husband Not Mentioned in Old Will. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/el-salvador-bars-meddling.html | El Salvador Bars Meddling | True | Special Cable to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/french-veterans-neutral.html | French Veterans Neutral | True | | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/cohasset-yc-women-gain-lead-in-series-for-national-laurels-triumph.html | Cohasset Y.C. Women Gain Lead In Series for National Laurels; Triumph Twice After Finishing Second in the Opening Race and Compile a 2 1/4-Point Margin Over Bellport Bay's Crew -- Eastern Club Places Third as Fog Tests Skippers. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/margaret-sheldon-wed-to-c-k-bullard-ceremony-takes-place-in-chapel.html | MARGARET SHELDON WED TO C. K. BULLARD; Ceremony Takes Place in Chapel at Valley Forge Bridegroom Is Son of Retired General. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/variety-of-buildings-bid-in-at-auctions-plaintiffs-take-over-loft.html | VARIETY OF BUILDINGS BID IN AT AUCTIONS; Plaintiffs Take Over Loft, Dwellings, Flats and a Masonic Temple. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/geoghan-to-defend-bookmakers-gift-will-contend-that-donation-to.html | GEOGHAN TO DEFEND BOOKMAKER'S GIFT; Will Contend That Donation to Campaign Was Made in Name of Erickson Lawyer. INQUIRY RESUMES TODAY Testimony Expected to End, With Summing Up Tomorrow Before the Governor. | True | By Robert S. Birdspecial To the New York Times. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/motor-cycles-reach-madrid.html | Motor Cycles Reach Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/2524950-spent-by-republicans-report-from-january-to-aug-31-shows.html | $2,524,950 SPENT BY REPUBLICANS; Report From January to Aug 31 Shows Receipts of $2,050,654 Since June. $495,349 BALANCE LEFT Du Pont and Pew Families Are Among Chief Contributors -- $5,000 From Morgan. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/dinner-in-newport-for-lord-fermoy-mr-and-mrs-guy-fairfax-cary-have.html | DINNER IN NEWPORT FOR LORD FERMOY; Mr. and Mrs. Guy Fairfax Cary Have a Party for Him at Their Villa. H.B.H. RIPLEYS ARE HOSTS Supper Given in Portsmouth by Mr. and Mrs. Reginald Norman at Black Point Farm. | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/penalty-for-taxes.html | Penalty for Taxes | True | JAY W. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/aid-for-leper-hospital.html | Aid for Leper Hospital | True | W.M. DANNER. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/-marathon-upsets-vagrants-siestas-they-wake-look-on-astonished-as.html | ' MARATHON' UPSETS VAGRANTS' SIESTAS; They Wake, Look On Astonished as 50 Boys Dash Past in Gramercy Club Race. POLICE HELP IN CONTEST Traffic Held Up Along Route on East Side -- Lad of 15 Wins by Last-Minute Sprint. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/chemists-bar-press-in-seydel-discussion-dealing-with-value-of.html | Chemists Bar Press in Seydel Discussion Dealing With Value of Arthritis Remedy | True | Special to THE NEW YORK TIMES. | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/cards-get-2-in-9th-to-down-bees-32-frisch-opens-with-pinch-hit.html | CARDS GET 2 IN 9TH TO DOWN BEES, 3-2; Frisch Opens With Pinch Hit, Davis Doubles and Fullis Bats In Winning Run. 20 REDBIRDS SEE ACTION Dean, Called Upon to Pitch in Final Session, Retires the Side in Order. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/britain-again-adds-gold-bank-of-england-reports-increase-of-1121000.html | BRITAIN AGAIN ADDS GOLD; Bank of England Reports Increase of 1,121,000 in Week. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/miss-lillian-gibson-wed-she-becomes-bride-in-mount-vernon-of-norman.html | MISS LILLIAN GIBSON WED; She Becomes Bride in Mount Vernon of Norman Thurwall Ralph. | True | Speela! to T NEW YOaK T'S. | C1B 311646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/waverly-boat-club-faces-eviction-suit-ordered-by-moses-to-move-by.html | WAVERLY BOAT CLUB FACES EVICTION SUIT; Ordered by Moses to Move by Yesterday, It Stays On, Having Found No New Home. | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/new-bank-manual-out.html | New Bank Manual Out | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/mosley-in-rome-for-parleys.html | Mosley in Rome for Parleys | True | | C1B 311646 |
| 1936-09-11 | 1936-09-11 | https://www.nytimes.com/1936/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 311646 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/denies-attack-on-envoy-french-foreign-office-however-is-challenged.html | DENIES ATTACK ON ENVOY; French Foreign Office, However, Is Challenged by Writer. | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/government-control-assured.html | Government Control Assured | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/sales-reach-peak-in-many-districts-retail-volume-in-some-cities-at.html | SALES REACH PEAK IN MANY DISTRICTS; Retail Volume in Some Cities at Highest Level of Year, According to Dun. INDUSTRIAL RATE STEADY Moderate Contraction in Week Reported in Some Branches of Wholesale Markets. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/the-crop-estimates.html | THE CROP ESTIMATES | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/on-the-road-to-peace-frenchman-would-have-us-lead-the-world-away.html | ON THE ROAD TO PEACE; Frenchman Would Have Us Lead the World Away From Conflict. | True | CHARLES BOUYSSOU | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/naval-reservists-due-today.html | Naval Reservists Due Today | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/paper-trades-map-cooperative-plan-contracts-for-fairtrade-practices.html | PAPER TRADES MAP COOPERATIVE PLAN; Contracts for Fair-Trade Practices Are Distributed to the Industry Here. CASH BOND IS REQUIRED Parts of Robinson-Patman Act Are Applied to Intrastate Commerce Also. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/cobb-breaks-record-after-losing-another-he-averages-156855-for-1000.html | COBB BREAKS RECORD, AFTER LOSING ANOTHER; He Averages 156.855 for 1,000 Miles While Seeking to Set New 24-Hour Mark. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/five-display-homes-to-be-opened-today-group-of-new-jersey-dwellings.html | FIVE DISPLAY HOMES TO BE OPENED TODAY; Group of New Jersey Dwellings Furnished and Decorated by L. Bamberger & Co. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/russian-kills-wife-gets-10-years-in-jail-receives-same-sentence.html | RUSSIAN KILLS WIFE, GETS 10 YEARS IN JAIL; Receives Same Sentence That Petty Speculators Face -- Divorces on Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/jailed-nights-works-in-day.html | Jailed Nights, Works in Day | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/to-study-commodity-market.html | To Study Commodity Market | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/try-to-fight-way-out-of-alcazar.html | Try to Fight Way Out of Alcazar | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/rent-many-suites-on-the-west-side-agents-sign-up-tenants-for-rooms.html | RENT MANY SUITES ON THE WEST SIDE; Agents Sign Up Tenants for Rooms in Flats on Drive and West End Avenue. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/observations-on-politics-merit-seen-in-both-leading-candidates-but.html | OBSERVATIONS ON POLITICS; Merit Seen in Both Leading Candidates, but by Different Writers. | True | F.A. SIEVERMAN Jr. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/1500-facing-loss-of-wpa-art-jobs-cut-in-nonrelief-quota-to-affect.html | 1,500 FACING LOSS OF WPA ART JOBS; Cut in Non-Relief Quota to Affect All Who Do Not File Papers as Needy. | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/yokohama-specie-bank-reports.html | Yokohama Specie Bank Reports | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/art-students-league-to-open.html | Art Students' League to Open | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/milk-for-the-children-baby-health-stations-seen-as-objects-of.html | MILK FOR THE CHILDREN; Baby Health Stations Seen as Objects of Political Manoeuvres. | True | CHARLES E. NORTH | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/hitlers-plan-helps-berlin-list.html | Hitler's Plan Helps Berlin List | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/falls-dead-at-resort-max-l-bressler-66-insurance-man-stricken-in.html | FALLS DEAD AT RESORT; Max L. Bressler, 66, Insurance Man, Stricken in Asbury Park. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/giants-need-14-games-to-capture-pennant-can-lose-3-of-17-left-to.html | GIANTS NEED 14 GAMES TO CAPTURE PENNANT; Can Lose 3 of 17 Left to Play if the Cards Sweep All 17 Remaining Contests. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/seats-are-transferred-stock-exchange-announces-proposed-sale-and.html | SEATS ARE TRANSFERRED; Stock Exchange Announces Proposed Sale and Other Changes. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/maxwell-girl-wins-plea-virginia-court-grants-new-trial-to-slayer-of.html | MAXWELL GIRL WINS PLEA; Virginia Court Grants New Trial to Slayer of Father. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/madrid-accepts-scheme-to-exchange-prisoners.html | Madrid Accepts Scheme To Exchange Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/canada-and-russia-end-trade-dispute-both-cancel-embargoes-on.html | CANADA AND RUSSIA END TRADE DISPUTE; Both Cancel Embargoes on Imports, Set Up Five Years Ago in Treaty Clash. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/philadelphia-girls-win-retain-golf-trophy-by-defeating-metropolitan.html | PHILADELPHIA GIRLS WIN; Retain Golf Trophy by Defeating Metropolitan Juniors, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/bayonets-are-used-in-sietamo-battle-loyalists-also-toss-grenades-in.html | BAYONETS ARE USED IN SIETAMO BATTLE; Loyalists Also Toss Grenades in Routing Rebels Out of the Church and Old Castle. HUESCA'S FALL PREDICTED Fighting for Teruel on Route to Saragossa From Valencia Is Nearing Climax. | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/manhattan-plans-gain-total-this-year-28330800-against-15492025-in.html | MANHATTAN PLANS GAIN; Total This Year $28,330,800, Against $15,492,025 in 1935. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/miss-jane-nichols-bows-to-society-supper-dance-is-given-in-cold.html | MISS JANE NICHOLS BOWS TO SOCIETY; Supper Dance Is Given in Cold Spring Harbor by Parents, the George Nicholses. DINNER PRECEDES EVENT She Is Third Granddaughter of J.P. Morgan to Be Debutante in the Last Two Years. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/city-subway-to-bar-all-bulky-bundles-from-aisles-as-a-menace-to.html | City Subway to Bar All Bulky Bundles From Aisles as a Menace to Passengers | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/book-notes.html | BOOK NOTES | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/calls-hearing-on-tva-act-tennessee-federal-court-holds-validity.html | CALLS HEARING ON TVA ACT; Tennessee Federal Court Holds Validity Vital Issue in Suit. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/hapag-liner-carries-1051.html | Hapag Liner Carries 1,051 | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/curb-seat-30000-unchanged.html | Curb Seat $30,000, Unchanged | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/wpa-and-private-jobs-working-on-government-projects-not-viewed-as.html | WPA AND PRIVATE JOBS; Working on Government Projects Not Viewed as Wholly Pleasant. | True | JOSEPH BERNSTEIN | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/guild-strike-ad-used-as-evidence-pi-counsel-submits-federal-exhibit.html | GUILD STRIKE AD USED AS EVIDENCE; P.-I. Counsel Submits Federal Exhibit to Back Violence Charge in Seattle. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/synthetic-food-made-of-sawdust-has-all-basic-nutrition-elements.html | Synthetic Food Made of Sawdust; Has All Basic Nutrition Elements; Process Utilizing Wood Waste Is Revealed at Harvard Conference by Dr. Bergius of Germany -- New Progress Toward Solution of Chlorophyll Is Reported. SYNTHETIC FOODS MADE OF SAWDUST | True | By William L. Laurencespecial To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/rockland-women-rout-bridge-aides-state-surveyors-chased-from.html | ROCKLAND WOMEN ROUT BRIDGE AIDES; State Surveyors Chased From Estates in Grand View in Row Over New Hudson Span. NEIGHBORS RALLY TO FIGHT Mass Meeting Authorizes the Doubling of Police Force and Arrest of Engineers. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/sad-news-from-connecticut.html | SAD NEWS FROM CONNECTICUT | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/electricity-eases-painful-face-ill-agonies-of-a-neuralgia-are.html | ELECTRICITY EASES PAINFUL FACE ILL; Agonies of a Neuralgia Are Relieved by Use of 'Stepped Up' Current, Doctors Hear. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/white-plains-weighs-impending-tax-rise-579671-increase-in-budget.html | WHITE PLAINS WEIGHS IMPENDING TAX RISE; $579,671 Increase in Budget and Jump in Rate to Be Explained at Hearing on Oct. 5. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/larchmont-victor-in-womens-races-wins-two-events-and-places-second.html | LARCHMONT VICTOR IN WOMEN'S RACES; Wins Two Events and Places Second in Third in Yacht Series for U.S. Title. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/military-groups-in-providence.html | Military Groups in Providence | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/mrs-landon-to-show-art.html | Mrs. Landon to Show Art | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/chilean-economy-asked-finance-ministry-warns-of-peril-to-coming.html | CHILEAN ECONOMY ASKED; Finance Ministry Warns of Peril to Coming Budgets. | True | Special Cable to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/pearson-seeks-divorce-said-to-name-philip-merivale-in-suit-against.html | PEARSON SEEKS DIVORCE; Said to Name Philip Merivale In Suit Against Gladys Cooper. | True | Special Cable to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/counter-trading-explained-to-sec-landis-at-hearing-is-told.html | COUNTER TRADING EXPLAINED TO SEC; Landis, at Hearing, Is Told Quotations by Dealers Are Not Actual Commitments. CURB FIGHTS DELISTING Application of Tweedy & Co. for Removal of 2 Issues Is Opposed by Exchange. COUNTER TRADING EXPLAINED TO SEC | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/pirates-rout-bees-with-5-in-first-triumph-by-10-to-3-making-13.html | PIRATES ROUT BEES WITH 5 IN FIRST; Triumph by 10 to 3, Making 13 Safeties Off Weir, Southpaw, and Smith. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/lutherans-to-hold-conference-here-german-bishop-head-of-world.html | LUTHERANS TO HOLD CONFERENCE HERE; German Bishop, Head of World Convention, Will Attend Committee Meeting. CATHOLIC GROUP TO RALLY Apostolic Delegate Will Be Present -- W.C.T.U. Plans a Wide Drive on Liquor. | True | By Rachel K. McDowell | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/municipal-offers-of-bonds-decline-total-for-next-week-falls-to.html | MUNICIPAL OFFERS OF BONDS DECLINE; Total for Next Week Falls to $36,884,047, but Holds Above Average for 1936. $19,952,000 FOR DETROIT Bids for Some Large Issues Are Scheduled to Be Opened Later in September. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/tva-said-to-plan-pool-with-rivals-knoxville-report-asserts-that.html | TVA SAID TO PLAN POOL WITH RIVALS; Knoxville Report Asserts That Roosevelt Favors Joint Power Sale With Companies. WOULD SERVE SOUTHEAST If Industry Refuses, Washington Will Fight to Finish for 'Yardstick,' It Is Stated. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/chi-psi-convention-closes.html | Chi Psi Convention Closes | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/maximum-length-minimum-weight-designers-aims-in-planning-new-cup.html | Maximum Length, Minimum Weight Designers' Aims in Planning New Cup Yacht; PLAN CLASS J BOAT OF WELDED STEEL Details of Construction of Proposed America's Cup Defender Are Revealed. PLATING OF HULL TO VARY Shell to Be From 1/4 to 1/5 of an Inch Thick -- Lightness Is a Big Factor. | True | By James Robbins | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/argentines-score-132-gain-easy-victory-in-practice-polo-game-at.html | ARGENTINES SCORE, 13-2; Gain Easy Victory in Practice Polo Game at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/to-address-passaic-forum.html | To Address Passaic Forum | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/100-wpa-artists-in-sitdown-strike-refuse-to-make-up-for-labor-day.html | 100 WPA ARTISTS IN 'SIT-DOWN' STRIKE; Refuse to Make Up for Labor Day Holiday -- Will Lose Pay, Director Warns. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/zenas-m-crane-left-estate-of-5016712-4889382-in-personal-property.html | ZENAS M. CRANE LEFT ESTATE OF $5,016,712; $4,889,382 in Personal Property Included $780,000 in Stock of Dalton, Mass., Paper Company. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/progressives-unite-behind-roosevelt-permanent-organization-is.html | PROGRESSIVES UNITE BEHIND ROOSEVELT; Permanent Organization Is Formed at Chicago for a National Campaign. PRINCIPLES' ARE ADOPTED La Follette Is Made Chairman of Non-Partisan Appeal for President's Re-election. PROGRESSIVES JOIN BEHIND ROOSEVELT | True | By Turner Catledgespecial To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/estonia-prolongs-regime-extends-authoritarian-government-for.html | ESTONIA PROLONGS REGIME; Extends Authoritarian Government for Another Year. | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/final-junior-dance-held-at-glen-cove-grounds-of-the-nassau-country.html | FINAL JUNIOR DANCE HELD AT GLEN COVE; Grounds of the Nassau Country Club Are Illuminated by Many-Hued Lanterns. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/the-president-on-power.html | THE PRESIDENT ON POWER | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/curley-sues-for-libel-massachusetts-governor-seeks-500000-from.html | CURLEY SUES FOR LIBEL; Massachusetts Governor Seeks $500,000 From Harper's Magazine. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/drain-worries-french-gold-now-sinking-to-point-where-national.html | DRAIN WORRIES FRENCH; Gold Now Sinking to Point Where National Defense Is a Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/oviedo-afire-madrid-reports.html | Oviedo Afire, Madrid Reports | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/antijapan-accord-suspected-in-china-some-circles-think-agreement-in.html | ANTI-JAPAN ACCORD SUSPECTED IN CHINA; Some Circles Think Agreement in the South Involves Pledge for United Resistance. MORE WARSHIPS ARE SENT Four Japanese Craft Ordered From Tsingtao to Join the Three Off South China. ANTI-JAPAN ACCORD SUSPECTED IN CHINA | True | By Hallett Abendspecial Cable To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/quits-virginia-senate-muse-refusing-to-back-roosevelt-criticizes.html | QUITS VIRGINIA SENATE; Muse, Refusing to Back Roosevelt, Criticizes New Deal. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/truck-strike-plans-held-in-abeyance-union-leader-denies-44hour-week.html | TRUCK STRIKE PLANS HELD IN ABEYANCE; Union Leader Denies 44-Hour Week Would Make Operating Costs Here Prohibitive. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/yaddo-music-group-opens-its-concerts-first-of-series-of-five-held.html | YADDO MUSIC GROUP OPENS ITS CONCERTS; First of Series of Five Held at Saratoga Springs -- Old Compositions Heard. RARE WORKS PRESENTED Harpsichordist Directs From His Instrument in Program of the 17th and 18th Centuries. | True | From a Staff Correspondent.H.T. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/giant-boulder-dam-begins-operation-president-starts-first-flow-of.html | GIANT BOULDER DAM BEGINS OPERATION; President Starts First Flow of Current by Pressing Key in Capital. THOUSANDS WATCH SCENE Double Waterfall, 13 Feet Higher Than Niagara, Pours From Walls of Canyons. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/powell-to-wed-joan-blondeil.html | Powell to Wed Joan Blondeil | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/catalan-unity-menaced-president-companys-threatens-to-quit-if.html | CATALAN UNITY MENACED; President Companys Threatens to Quit if Terrorism Goes On. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/dimond-victor-in-alaska.html | Dimond Victor in Alaska | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/order-in-palestine-pledged-by-british-mandate-terms-to-be-carried.html | ORDER IN PALESTINE PLEDGED BY BRITISH; Mandate Terms to Be Carried Out, a Message on Behalf of Baldwin Tells Group Here. ARABS RENEW DEFIANCE Their First Fears Over a Stern Military Regime Ended, They Are Deaf to Pleas to Yield. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/ic-c-freight-hearings-inquiry-to-be-held-here-on-forwarding.html | I.C. C. FREIGHT HEARINGS; Inquiry to Be Held Here on Forwarding Practices. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/hughes-budenbah.html | Hughes -- Budenbah | True | Special tO Tiz Ïz:W YORK TI2J. ZB.. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/brown-sets-pace-in-leewood-golf-scores-a-75-to-lead-creavy-by-a.html | BROWN SETS PACE IN LEEWOOD GOLF; Scores a 75 to Lead Creavy by a Stroke in Qualifying Round of Tournament. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/heavy-fighting-in-south.html | Heavy Fighting in South | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/miss-butterworth-makes-her-debut-she-is-introduced-at-dance-given.html | MISS BUTTERWORTH MAKES HER DEBUT; She Is Introduced at Dance Given by Parents at the Apawamis Club, Rye. GOWNED IN WHITE SATIN Decorations of Dahlias and Smilax Form Setting -- Many Attend the Event. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/big-premium-at-rfc-sale-205548-realized-above-face-amount-of.html | BIG PREMIUM AT RFC SALE; $205,548 Realized Above Face Amount of $4,255,250 Issues. | True | Special to THE NEW YORK TIMES. | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/mrs-hibberd-sails-caprice-home-first-takes-interclub-class-race-in.html | MRS. HIBBERD SAILS CAPRICE HOME FIRST; Takes Interclub Class Race in Third Regatta of the Manhasset Bay Series. TWO OTHER WOMEN SCORE Victories Are Gained by the Misses Chapman, Quortrup -- Lief Handicap Winner. | True | By John Rendelspecial To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/miss-barbara-mason-plans-her-marriage-she-will-become-bride-at.html | MISS BARBARA MASON PLANS HER MARRIAGE; She Will Become Bride at Oyster Bay Next Saturday of H. P. Baldwin Terry. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/dimaggio-vs-established-stars.html | DiMaggio vs. Established Stars | True | JOHN AMBER | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/lake-shore-mines.html | Lake Shore Mines | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/railroad-car-statistics.html | Railroad Car Statistics | True | W.C. TABBERT, Secretary American Railway Carstitute. New York | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/city-college-retail-courses.html | City College Retail Courses | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/thea-halacher-has-home-bridal-she-s-married-to-leland-o-rhodes.html | THEA HASSLACHER HAS HOME BRIDAL; She !s Married to Leland O. Rhodes -- Wears Gown of Crepe With Court Train. ESCORTED BY BROTHER Her Sister, Mrs. Edmund AIIport .Stanley, Serves as Attendant Reception Is Held, | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/british-scientists-debate-race-issue-dozen-foremost-biologists-fail.html | BRITISH SCIENTISTS DEBATE RACE ISSUE; Dozen Foremost Biologists Fail to Agree on Question Raised by Hitler Policy. | True | By Waldemar Kaempffert | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/favoring-governor-landon.html | Favoring Governor Landon | True | MANNING STIRES | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/william-h-hudson-head-of-the-tolchester-steamship-company-in.html | WILLIAM H. 'HUDSON; Head of the Tolchester steamship Company in Baltimore, | True | Special to THE NEV YORK TXIES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/moseleyfmmons.html | MoseleyFmmons | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/drkenneth-k-linson-woodhaven-physician-is-stricken-after-taking-a.html | DR.-KENNETH K. LINSON; Woodhaven Physician Is Stricken After Taking a Walk. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/gimeno-slain-in-madrid-death-of-aged-exmember-of-the-cabinet.html | GIMENO SLAIN IN MADRID; Death of Aged Ex-Member of the Cabinet Reported in London. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/joseph-brown.html | JOSEPH BROWN | True | Special to THE NEW NOR TS. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/bankers-begin-trip-today-two-special-trains-to-take-200-to-san.html | BANKERS BEGIN TRIP TODAY; Two Special Trains to Take 200 to San Francisco Meeting. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/41-years-with-exchange-oscar-lassen-carpenter-aged-75-honored-by.html | 41 YEARS WITH EXCHANGE; Oscar Lassen, Carpenter, Aged 75, Honored by Fellow-Employes. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/british-trade-unions-oppose-united-front-citrine-at-parley-scores.html | British Trade Unions Oppose United Front; Citrine at Parley Scores Tactics of the Reds | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/blanche-oelrichs-becomes-engaged-daughter-of-harry-e-oelrichs-is.html | BLANCHE OELRICHS BECOMES ENGAGED; Daughter of Harry E. Oelrichs IS Betrothed to Richard G. Leonard of Philadelphia. WENT TO BOSTON SCHOOL She Is a Niece of Mrs. Harrison TweedFiance I Graduate of University of Pennsylvania, | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/landon-promises-fighting-campaign-for-average-man-speaking-5-times.html | LANDON PROMISES FIGHTING CAMPAIGN FOR 'AVERAGE' MAN'; Speaking 5 Times in Indiana, Pledges Protecting 'Economic Rights and Opportunities.' SEES ROOSEVELT HIDING Hits at 'Non-Political' Drought Tour -- Tells Gary System Creating It Must Be Kept. LANDON PROMISES FIGHTING CAMPAIGN | True | By James A. Hagertyspecial To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/commodity-markets-futures-price-changes-erratic-but-cocoa-again.html | COMMODITY MARKETS; Futures' Price Changes Erratic, but Cocoa Again Goes Sharply Up -- Cash Staples Strong. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/eucharistic-congress-is-set.html | Eucharistic Congress Is Set | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/dodger-eleven-wins-120.html | Dodger Eleven Wins, 12-0 | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/radio-board-acts-in-ban-on-browder-wcae-is-ordered-to-explain-why.html | RADIO BOARD ACTS IN BAN ON BROWDER; WCAE Is Ordered to Explain Why Communist's Speech Was Not Broadcast. OTHER STATIONS ARE HIT Civil Liberties Union Says WIRE and WTCN Also Refused to Carry Candidate's Talk. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/see-east-in-revolt-over-our-culture-japanese-and-chinese-in-harvard.html | SEE EAST IN REVOLT OVER OUR CULTURE; Japanese and Chinese, in Harvard Talks, Warn West on Its Mechanization. | True | By James MacDonald | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/cotton-seat-sells-at-13000.html | Cotton Seat Sells at $13,000 | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/changes-by-buick-cost-29500000-14500000-more-appropriated-to.html | CHANGES BY BUICK COST $29,500,000; $14,500,000 More Appropriated to Augment Improvement Begun Two Years Ago. PLANT OUTPUT INCREASED Machinery, Tools and Building Units to Be Provided by New Expenditure. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/new-auto-charge-in-use-criminal-negligence-supersedes-manslaughter.html | NEW AUTO CHARGE IN USE; ' Criminal Negligence' Supersedes Manslaughter in Death Cases. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/anna-l-jones-wed-to-john-b-watkins-marriage-takes-place-in-st-johns.html | ANNA L. JONES WED TO JOHN B. WATKINS; Marriage Takes Place in St. John's Church at Cold Spring Harbor, L. I. | True | Special to THE IqmW YORK TEkES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/commodity-act-again-ruled-valid-federal-judge-at-kansas-city-holds.html | COMMODITY ACT AGAIN RULED VALID; Federal Judge at Kansas City Holds Regulations Set by Congress Constitutional. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/band-to-meet-landon-here-republicans-hope-his-train-will-wait-for.html | BAND TO MEET LANDON HERE; Republicans Hope His Train Will Wait for Demonstration. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/yonkers-school-strike-ends.html | Yonkers School Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/grand-jury-to-hear-sullivan-charges-prosecutor-sees-lehman-and-says.html | GRAND JURY TO HEAR SULLIVAN CHARGES; Prosecutor Sees Lehman and Says Inquiry on Accusation of Laxity Will Start Tuesday. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/king-stays-in-vienna-edward-remains-to-continue-undergoing-ear.html | KING STAYS IN VIENNA; Edward Remains to Continue Undergoing Ear Treatments. | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/chick-plans-to-use-caddy-of-16-years-ago-in-us-amateur-golf-opening.html | Chick Plans to Use Caddy of 16 Years Ago in U.S. Amateur Golf Opening Monday — Ouimet Arrives by Plane for Test — Riddell and Haas Card 72s, One Under Par. | True | By Willam D. Richardson | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/liquor-sales-doubled-august-wine-taxes-also-soared-in-this-state.html | LIQUOR SALES DOUBLED; August Wine Taxes Also Soared in This State, Graves Reports. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/45-naval-experts-here-arrive-from-germany-for-international-meeting.html | 45 NAVAL EXPERTS HERE; Arrive From Germany for International Meeting. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/miss-dorothy-hobby-married-in-stamford-becomes-the-bride-of-douglas.html | MISS DOROTHY HOBBY MARRIED IN STAMFORD; Becomes the Bride of Douglas J. Thompson in the First Presbyterian Church. | True | Spectal to T- Nw OR: Tnse | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/red-sox-0n-top-62-beat-browns-by-mixing-2-timely-hits-with-bases-on.html | RED SOX 0N TOP, 6-2; Beat Browns by Mixing 2 Timely Hits With Bases on Balls. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/464-a-share-net-by-national-steel-company-reports-10003171-earned.html | $4.64 A SHARE NET BY NATIONAL STEEL; Company Reports $10,003,171 Earned in Twelve Months After General Charges. SOME LARGE GAINS MADE Returns by Corporations in Many Lines for Various Periods, With Comparative Data. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/chain-store-sales-up-1517-in-august-total-volume-of-214462486.html | CHAIN STORE SALES UP 15.17% IN AUGUST; Total Volume of $214,462,486 Reported by 25 Groups in Various Lines. HIGHEST IN EASTERN AREA Eight Months' Figures Make the Best Showing Since 1930 — Mail Order Gains Lead Others. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/new-yorker-kills-wife-at-miami.html | New Yorker Kills Wife at Miami | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/norman-m-stone-marries.html | Norman M. Stone Marries | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/hubbell-prevails-over-cubs-5-to-1-giant-ace-gains-23d-victory-and-1.html | HUBBELL PREVAILS OVER CUBS, 5 TO 1; Giant Ace Gains 23d Victory and 13th in Row, Facing 21 Men in Last 7 Innings. MANCUSO'S HIT DECIDES Triple Off Davis With Bases Full Breaks Tie in Sixth — 17,000 Attend. | True | By John Drebinger | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/mrs-dwight-davis-to-work-for-landon-former-mrs-sabin-who-bolted-to.html | MRS. DWIGHT DAVIS TO WORK FOR LANDON; Former Mrs. Sabin, Who Bolted to Roosevelt in 1932, Goes Back to Republicans. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/goodrichatlas-deal-off-contract-for-making-tires-marketed-by.html | GOODRICH-ATLAS DEAL OFF; Contract for Making Tires Marketed by Standard Oil Canceled. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/two-greenwich-girls-in-debut.html | Two Greenwich Girls in Debut | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/holds-labor-lags-in-revival-benefit-afl-says-study-shows-ten.html | HOLDS LABOR LAGS IN REVIVAL BENEFIT; A.F.L. Says Study Shows Ten Million Lack Jobs With Business 90% of Normal. CITES UNDERNOURISHMENT Birmingham Study Indicates 43% Below Minimum Diet — Pay Rises Called Need. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/eaton-makes-plea-for-negroes-vote-he-tells-brooklyn-convention-that.html | EATON MAKES PLEA FOR NEGROES' VOTE; He Tells Brooklyn Convention That Race Gets Real Help From Republicans. | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/paris-prices-weak-in-dull-trading.html | Paris Prices Weak in Dull Trading | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/financial-markets-stocks-close-steady-in-smaller-turnover-bonds.html | FINANCIAL MARKETS; Stocks Close Steady in Smaller Turnover -- Bonds Irregular -- Commodities Up -- More Gold Taken. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/forest-service.html | FOREST SERVICE | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/yanks-overwhelm-tigers-144-tallying-nine-times-in-eighth-malone.html | Yanks Overwhelm Tigers, 14-4, Tallying Nine Times in Eighth; Malone Leads on Mound and Stars at Bat, Sending Four Runs Across -- Gehrig Drives Forty-sixth Homer and Selkirk Also Connects as Three Hurlers Are Battered. | True | By James P. Dawsonspecial To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/owner-dies-in-jersey-theatre.html | Owner Dies in Jersey Theatre | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/verna-van-dernberg-wed-married-in-garden-ceremony-to-francis.html | VERNA VAN DERNBERG WED; Married in Garden Ceremony to Francis Guernsey Shepard, | True | Special to Tm ZTsw oR TLS. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/steel-group-plans-convention.html | Steel Group Plans Convention | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/danforthdarrach.html | DanforthDarrach | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/three-corporations-give-salary-lists-quaker-state-oil-refining.html | THREE CORPORATIONS GIVE SALARY LISTS; Quaker State Oil Refining, Crane Co. and Zenith Radio Make Annual Reports to SEC. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/news-of-the-screen-franchot-tone-cast-in-quality-street-a-denial.html | NEWS OF THE SCREEN; Franchot Tone Cast in 'Quality Street' -- A Denial Concerning Charles Laughton -- Programs. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/slow-rally-in-wool-mill-buying-inactive-fall-buying-in-the-west.html | SLOW RALLY IN WOOL; Mill Buying Inactive -- Fall Buying in the West. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/mrs-el-eleanor-bullard-t-esuperintendent-of-the-walter-scott-free.html | MRS. El. ELEANOR BULLARD; t Ex-Superintendent of the Walter Scott Free Industrial School, | True | Specfa! to THE iK YOrK TZars. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/captivation-wins-horse-show-title-conquers-knight-bachelor-in.html | CAPTIVATION WINS HORSE SHOW TITLE; Conquers Knight Bachelor in Hackney Event as Syracuse Exhibition Closes. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/g-a-heckscher-weds-miss-anna-s-harris-the-rev-richard-t-lyford-and.html | G. A. HECKSCHER WEDS MISS ANNA S. HARRIS; The Rev. Richard T. Lyford and the Rev. Richard Gurley Are Officiating Clergymen. | True | Ipecial to Tm Ngw ZORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/kavanaugh-lyan.html | Kavanaugh -- lyan | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/court-acts-in-union-row-show-cause-order-in-injunction-suit-to-be.html | COURT ACTS IN UNION ROW; Show Cause Order in Injunction Suit to Be Heard Tuesday. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/at-the-cinema-de-paris.html | At the Cinema de Paris | True | H.T.S. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/pope-ends-address-text-worldwide-radio-broadcast-will-be-made-in.html | POPE ENDS ADDRESS TEXT; World-Wide Radio Broadcast Will Be Made In Italian Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/panama-treaty-backed-two-newspapers-urge-approval-of-pact-with.html | PANAMA TREATY BACKED; Two Newspapers Urge Approval of Pact With United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/landon-to-meet-boyhood-friend.html | Landon to Meet Boyhood Friend | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/youngstown-area-expects-80.html | Youngstown Area Expects 80% | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/hagenlacher-runs-300-at-182.html | Hagenlacher Runs 300 at 18.2 | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/australians-support-madrid.html | Australians Support Madrid | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/ernst-ward-vaden-widely-known-telegrapher-was-formerly-on.html | ERNST WARD VA/DEN; Widely Known Telegrapher Was Formerly on Associated Press. | True | special to T Nt | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/new-plant-for-kearny-cocacola-company-plans-a-1000000-factory-there.html | NEW PLANT FOR KEARNY; Coca-Cola Company Plans a $1,000,000 Factory There. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/garcia-is-victor-in-locatelli-bout-fastpunching-filipino-wins-on.html | GARCIA IS VICTOR IN LOCATELLI BOUT; Fast-Punching Filipino Wins on Points at Garden as He Makes Eastern Debut. SPOLDI SETS BACK ROTH Venturi Defeats Drouillard in Savage Battle -- Crowd of 8,000 Is Present. | True | By Joseph C. Nichols | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/fred-p-metzger.html | FRED P, METZGER | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/rail-equipment-orders-placed.html | Rail Equipment Orders Placed | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/colby-assails-president-declares-he-has-repudiated-democratic.html | COLBY ASSAILS PRESIDENT; Declares He Has Repudiated Democratic Principles. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/governors-island-fete-today.html | Governors Island Fete Today | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/12540000-of-gold-is-engaged-in-paris-banks-report-and-gravity-of.html | $12,540,000 OF GOLD IS ENGAGED IN PARIS; Bank's Report and Gravity of Political Situation Further Spur Capital Flight. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/warship-sabotage-revealed-by-fire-nails-found-in-cable-on-uss.html | WARSHIP SABOTAGE REVEALED BY FIRE; Nails Found in Cable on U.S.S. Indianapolis After Blaze in Navy Yard in Brooklyn. CAUSED A SHORT CIRCUIT Board of Inquiry at Work on Case -- Ship Leaves the Yard After Slight Repairs. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/mungo-tops-cards-as-dodgers-divide-fans-7-making-season-total-217.html | MUNGO TOPS CARDS AS DODGERS DIVIDE; Fans 7, Making Season Total 217, to Earn 5-4 Triumph After Mates Bow, 12-8. | True | By Louis Effrat | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/married-fifty-years.html | Married Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/frank-forman.html | FRANK FORMAN | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/switzerland-seizes-reds.html | Switzerland Seizes Reds | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/albany-coin-approved-morgenthau-accepts-miss-lathrops-design-for.html | ALBANY COIN APPROVED; Morgenthau Accepts Miss Lathrop's Design for Celebration. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/mrs-laytes-puppy-is-best-in-dog-show-burlingame-dubarry-triumphs-in.html | MRS. LAYTE'S PUPPY IS BEST IN DOG SHOW; Burlingame Dubarry Triumphs in Specialty Exhibition for Brussels Griffons. | True | By Henry R. Ilsley | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/ocean-flight-cooperation.html | OCEAN FLIGHT COOPERATION | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/two-golfers-record-aces.html | Two Golfers Record Aces | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/heads-legion-in-jersey.html | Heads Legion in Jersey | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/priscilla-godwin-married-in-church-rev-dr-randolph-ray-performs.html | PRISCILLA GODWIN MARRIED IN CHURCH; Rev. Dr. Randolph Ray Performs Wedding Ceremony for Her and Pierson Mapes. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/spanish-insurgents-oust-photographer-expel-london-times-man-who.html | SPANISH INSURGENTS OUST PHOTOGRAPHER; Expel London Times Man Who Will Not Call Them 'Loyalists' and the Government 'Red.' | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/fiorenza-johnson-to-be-married-today-daughter-of-metropolitan-opera.html | FIORENZA JOHNSON TO BE MARRIED TODAY; Daughter of Metropolitan Opera Manager to Be Bride of Lieut. Col. G. A. Drew. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/new-deal-read-out-by-brann-in-maine-democratic-candidate-for-senate.html | NEW DEAL READ OUT BY BRANN IN MAINE; Democratic Candidate for Senate Declares Roosevelt Is Not an Issue Monday. | True | By W.a. Warn | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/roosevelt-gains-a-bit-in-digest-poll-landons-lead-cut-to-slightly.html | ROOSEVELT GAINS A BIT IN DIGEST POLL; Landon's Lead Cut to Slightly Under 2 to 1 in Publication of Second Returns. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/defenders-trapped-rebels-say-anarchists-loot-in-san-sebastian.html | Defenders Trapped, Rebels Say; ANARCHISTS LOOT IN SAN SEBASTIAN | True | Special Cable to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/seek-order-against-18-prudence-trustees-group-of-holders-of-bonds.html | SEEK ORDER AGAINST 18 PRUDENCE TRUSTEES; Group of Holders of Bonds and Certificates Acts to Prevent Foreclosure Movement. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/advocates-change-in-olympic-setup-kirby-back-from-abroad-urges.html | ADVOCATES CHANGE IN OLYMPIC SET-UP; Kirby, Back From Abroad, Urges Central Bureau Handle the Raising of Funds. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/winter-worries-bait-vendor.html | Winter Worries Bait Vendor | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/shipment-leaves-cherbourg.html | Shipment Leaves Cherbourg | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/foreign-copper-price-highest-since-1931-sales-made-at-9875-cents-a.html | FOREIGN COPPER PRICE HIGHEST SINCE 1931; Sales Made at 9.875 Cents a Pound -- Opinion Divided on Further Rise Here. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/constitution-day.html | Constitution Day | True | JULIUS HYMAN | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/pairings-are-changed.html | Pairings Are Changed | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/ferguson-annexes-outboard-laurels-prep-school-youngster-gains.html | FERGUSON ANNEXES OUTBOARD LAURELS; Prep School Youngster Gains Eastern Amateur B and F Titles on Schuylkill. VAN DEMAN TOPS CLASS A Mullen Speeds to Championship in Division C -- Miss Mary Tyson Triumphs. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/canada-takes-over-her-central-bank-government-acquires-100200-b.html | CANADA TAKES OVER HER CENTRAL BANK; Government Acquires 100,200 B Shares and Appoints Six Additional Directors. MAJORITY OF STOCK HELD Board of Thirteen Members Represents All Provinces -- Liberal Policy Seen. | True | Special to THE NEW YORK TIMES. | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/little-pat-scores-on-grand-circuit-lacey-drives-2-victors-also.html | LITTLE PAT SCORES ON GRAND CIRCUIT; Lacey Drives 2 Victors, Also Winning With Colonel Drew at Indianapolis. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/german-plane-due-from-azores-today-aeolus-on-different-route.html | GERMAN PLANE DUE FROM AZORES TODAY; Aeolus on Different Route Follows Sister Ship, the Zephyr, on Test Flight. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/news-of-the-stage-burgess-meredith-plans-to-appear-in-two-shows.html | NEWS OF THE STAGE; Burgess Meredith Plans to Appear in Two Shows Here -- Four Closings Tonight. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/heads-music-at-ithaca-college.html | Heads Music at Ithaca College | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/duffy-statue-advanced-work-is-begun-on-first-plaster-mold-of.html | DUFFY STATUE ADVANCED; Work Is Begun on First Plaster Mold of Memorial. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/miss-emily-symonds-playright-is-dead-wrote-for-british-stage-for.html | MISS EMILY SYMONDS, PLAYRIGHT, IS DEAD; Wrote for British Stage for Years Under Pen Name of George Paston. | True | Wireless to THg Nzw YOR Trg, | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/geoghan-defends-bookmaker-friend-and-his-500-gift-says-erickson.html | GEOGHAN DEFENDS BOOKMAKER FRIEND AND HIS $500 GIFT; Says Erickson Broke No Law in Kings Because He Took Bets by Phone From Jersey. TODD GETS NEW REBUFF Effort to Query Prosecutor on His 'Clean-Up' Pledge Is Ruled Out by Lehman. GEOGHAN DEFENDS BOOKMAKER FRIEND | True | By Robert S. Birdspecial To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/clubwomen-rebel-at-ruling-on-age-young-matrons-in-bergenfield.html | CLUBWOMEN REBEL AT RULING ON AGE; Young Matrons in Bergenfield Junior Group Secede When Classified as Seniors. RESENT 40-TO-60 CLASS 30-Year-Old Members Propose to Seek Federation Charter as the 'One Hundred' Club. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/elizabeth-hodson-has-church-bridal-she-is-married-to-jerome-t.html | ELIZABETH HODSON HAS CHURCH BRIDAL; She Is Married to Jerome T. Congleton Jr., Son of the Former Newark Mayor. | True | Ipecial 'o T'i l'r '"o.. Tn,g | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/devoe-sales-rise-17-profits-of-company-indicate-good-gain-for-nine.html | DEVOE SALES RISE 17%; Profits of Company Indicate Good Gain for Nine Months. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/miss-peggy-russell-has-church-bridal-married-to-william-b-putney-3d.html | MISS PEGGY RUSSELL HAS CHURCH BRIDAL; Married to William B. Putney 3d in ScarsdaletHer Sister Ont of Six Attendants. | True | Special to TH NmW 'YORK Tr's. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/goebbels-lashed-by-russian-press-pravda-heaps-epithets-on-him-in.html | GOEBBELS LASHED BY RUSSIAN PRESS; Pravda Heaps Epithets on Him in Most Stinging Attack Ever Made on a Foreign Official. GRAVE SEQUEL UNLIKELY Soviet Circles in Berlin Take Speeches at Nazi Congress as Party Opinion Only. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/miss-dawson-net-victor-upsets-miss-winslow-to-gain-final-in-girls.html | MISS DAWSON NET VICTOR; Upsets Miss Winslow to Gain Final in Girls' National. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/roosevelt-returns-to-desk-for-a-week-next-trip-will-take-him-to.html | ROOSEVELT RETURNS TO DESK FOR A WEEK; Next Trip Will Take Him to Harvard -- May Go Cruising on Potomac This Week-End. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/four-are-convicted-in-gambling-racket-police-worked-a-year-to-break.html | FOUR ARE CONVICTED IN GAMBLING RACKET; Police Worked a Year to Break Up Italian Policy Game by Raid on Print Shop. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/residential-awards-rise-41-in-month-august-contracts-for-37-states.html | RESIDENTIAL AWARDS RISE 41% IN MONTH; August Contracts for 37 States Show Highest Level Since March of 1931. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/careless-rapture-seen-drury-lane-of-london-houses-ivor-novello.html | CARELESS RAPTURE' SEEN; Drury Lane of London Houses Ivor Novello Spectacle. | True | Special Cable to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/ernest-birmingham-editor-dead-at-76-founder-and-formerly-for-thirty.html | ERNEST BIRMINGHAM, EDITOR, DEAD AT 76; Founder and Formerly for Thirty Years the Owner of The Fourth Estate. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/city-magistrates-fix-traffic-fine-rates-agree-on-uniform-penalties.html | CITY MAGISTRATES FIX TRAFFIC FINE RATES; Agree on Uniform Penalties to Be Imposed on All Violators Alike. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/gets-mill-order-in-wales.html | Gets Mill Order in Wales | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/wheat-advances-on-world-outlook-upturn-led-by-winnipeg-with-buying.html | WHEAT ADVANCES ON WORLD OUTLOOK; Upturn Led by Winnipeg With Buying of Cash Grain for Foreign Account. RISE IN CHICAGO 1 1/8 TO 1 3/8C Purchases by Professionals Lift Corn 1/4 to 1 Cent After an Easier Opening. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/freed-in-rail-fare-row-man-who-refused-to-pay-3cent-rate-to-long.html | FREED IN RAIL FARE ROW; Man Who Refused to Pay 3-Cent Rate to Long Island Rebuked. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/queens-central-is-victor.html | Queens Central Is Victor | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/stocks-in-london-paris-and-berlin-english-market-is-brighter.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Brighter, British Funds Are Firm, Reich Issues Go Higher. FRENCH SECURITIES WEAK German Stocks Are Advanced by Hopes of Benefits From Hitler's 4-Year Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/coughlin-asserts-paganism-is-issue-tells-brooklyn-crowd-he-is.html | COUGHLIN ASSERTS PAGANISM IS ISSUE; Tells Brooklyn Crowd He Is Waging Campaign for Basic Christian Principles. STADIUM IS HALF FILLED O'Brien Cheered When He Calls Lemke, His Running Mate, 'Another Lincoln.' COUGHLIN ASSERTS PAGANISM IS ISSUE | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/manhattan-riding-wave-of-optimism-has-two-capable-elevens-of-almost.html | MANHATTAN RIDING WAVE OF OPTIMISM; Has Two Capable Elevens of Almost Equal Ability, With Strong Supporting Cast. RELIANCE PUT ON JUNIORS Diversified Attack, Coupled With Strong Lines, Evident at Oakdale Camp. | True | By Arthur J. Daleyspecial To the Ne York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/penalty-for-pitchers-writer-would-place-in-cage-those-who-get.html | PENALTY FOR PITCHERS; Writer Would Place in 'Cage' Those Who Get Knocked Out. | True | EDGAR MILLIS | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/dissolution-ends-listing.html | Dissolution Ends Listing | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/chemists-doctors-end-controversy-secret-debate-at-pittsburgh-brings.html | CHEMISTS, DOCTORS END CONTROVERSY; Secret Debate at Pittsburgh Brings an Accord for More Tests on New Seydel Drug. NEW GAINS FOR ALLANTOIN Product Developed After Study of Maggots Is Now Used to Treat Many Diseases. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/miss-anne-shotwell.html | MISS ANNE SHOTWELL | True | Special to To Ngw YOR Trzs. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/polish-balloonists-are-safe.html | Polish Balloonists Are Safe | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/hp-fletcher-back-returns-from-europe-pleased-at-reports-from-landon.html | H.P. FLETCHER BACK; Returns From Europe Pleased at Reports From Landon Allies. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/adelman-smith.html | Adelman -- Smith | True | Special to THE lw /OR Tllgg. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/sues-over-fishing-trips.html | Sues Over Fishing Trips | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/new-plant-for-du-pont-2800000-unit-for-making-tetraethyl-fluid-in.html | NEW PLANT FOR DU PONT; $2,800,000 Unit for Making Tetra-Ethyl Fluid in Louisiana. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/us-marines-lead-for-rifle-laurels-top-infantry-by-35-points-in.html | U.S MARINES LEAD FOR RIFLE LAURELS; Top Infantry by 35 Points in First 4 Stages of National Team Match. RECORD SCORE POSSIBLE With 1,900, Pacesetters Need 948 Tallies to Tie Mark at Camp Perry. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/reds-threaten-chinese-city.html | Reds Threaten Chinese City | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/united-air-lines-to-enlarge-fleet-twenty-new-planes-proposed-now-at.html | UNITED AIR LINES TO ENLARGE FLEET; Twenty New Planes Proposed Now at $2,200,000, With Others in 1937. ISSUE OF STOCK IS SOUGHT Company Asks Registration of an Unspecified Number of $5-Par Shares. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/tamulis-newark-stops-buffalo-20-hits-homer-as-he-hurls-bears-to.html | TAMULIS, NEWARK, STOPS BUFFALO, 2-0; Hits Homer as He Hurls Bears to Victory in Governors' Cup Series. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/nepotism-charged-to-administration-republican-committee-names.html | NEPOTISM CHARGED TO ADMINISTRATION; Republican Committee Names Legislators and Officials With Kin on Payrolls. CALLS TOTAL 'A NEW HIGH' Statement Says the New Deal Links Family, Federal Affairs at Public Expense. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/aeolus-reaches-bermuda.html | Aeolus Reaches Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/bridegroom-ends-life-by-hanging-wife-finds-the-body-of-john-l.html | BRIDEGROOM ENDS LIFE BY HANGING; Wife Finds the Body of John L. Leighton, 39, in Bathroom of Suite in Hotel. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/sports-of-the-times-a-few-words-with-gibby-hartnett.html | Sports of the Times; A Few Words With Gabby Hartnett | True | Reg. U.S. Pat. Off. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/5ohnson-walbran.html | 5ohnson -- Walbran | True | Special to THg IhIzvr YORK TIMgS. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/pompoon-and-action-favored-in-stake-races-on-card-at-aqueduct-track.html | Pompoon and Action Favored in Stake Races on Card at Aqueduct Track Today; FIVE NAMED TO RUN IN JUNIOR CHAMPION | True | By Bryan Field | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/steel-order-for-motors-plant.html | Steel Order for Motors Plant | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/arabs-defying-the-british-anew.html | Arabs Defying the British Anew | True | By Joseph M. Levywireless To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/esther-e-elliott-becomes-engaged-daugfiter-of-head-of-atlantic.html | ESTHER E. ELLIOTT BECOMES ENGAGED; Daugfiter of Head of Atlantic Coast Line Will Be Wed to the Rev. Thorne Sparkman. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/mrs-prentice-in-hospital-daughter-of-john-d-rockefeller-has.html | MRS. PRENTICE IN HOSPITAL; Daughter of John D. Rockefeller Has Appendicitis Operation. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/argentina-has-surplus-27100000peso-budget-excess-shown-in-fiscal.html | ARGENTINA HAS SURPLUS; 27,100,000-Peso Budget Excess Shown in Fiscal Year of 1935-36. | True | Special Cable to THE NEW YORK TIMES | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/barto-hough.html | Barto -- Hough | True | Special to T,E lw YoP TS. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/foreign-power-delegates-move-for-world-economic-conference-group-in.html | Foreign Power Delegates Move For World Economic Conference; Group in Washington Quietly Tests Sentiment for Early Action by Great Nations to Solve Trade Problems -- Currency Stabilization and War Debts Would Be Issues. FOREIGNERS SEEK WORLD TRADE TALK | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/museum-to-exhibit-old-persia-bowls-pieces-excavated-near-tomb-of.html | MUSEUM TO EXHIBIT OLD PERSIA BOWLS; Pieces Excavated Near Tomb of Poet Omar Khayyam Will Be Put on Display Today. A NEW TYPE OF POTTERY Expedition to Nishapur Proves City Was Important Center of Ceramic Production. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/takes-oath-as-acting-governor.html | Takes Oath as Acting Governor | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/business-world.html | Business World | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/the-roerich-museum.html | The Roerich Museum | True | MAUDE MEAGHER | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/the-british-bugaboo.html | The British Bugaboo | True | WHIDDEN GRAHAM | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/senators-triumph-72-rout-galehouse-of-indians-in-first-with-6-hits.html | SENATORS TRIUMPH, 7-2; Rout Galehouse of Indians in First With 6 Hits for 5 Runs. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/mass-inoculation-to-fight-typhoid-englewood-to-set-up-clinic-in.html | MASS INOCULATION TO FIGHT TYPHOID; Englewood to Set Up Clinic in City Hall for Treatment of 20,000 Residents. CHEST TO DEFRAY COST Local Physicians to Aid Effort to Curb Spread of Disease -- Schools to Remain Open. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/board-to-analyze-transit-unity-plan-indicates-it-has-no-intention.html | BOARD TO ANALYZE TRANSIT UNITY PLAN; Indicates It Has No Intention of Backing City Program Without Careful Study. ROGERS UPHOLDS DECISION Professor, While Endorsing Proposal, Holds It Should Be Scrutinized. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/indias-cricketers-play-draw.html | India's Cricketers Play Draw | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/antijapanese-acts-barred.html | Anti-Japanese Acts Barred | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/cotton-irregular-in-heavy-trading-buying-power-appears-on-slight.html | COTTON IRREGULAR IN HEAVY TRADING; Buying Power Appears on Slight Recessions and List Ends 3 to 9 Points Higher. LIVERPOOL SPREAD WIDENS Price Margin Over Market Here Largest of Season -- Spot in Demand in South. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/bronx-sites-bought-for-new-buildings-loring-place-plot-assembled.html | BRONX SITES BOUGHT FOR NEW BUILDINGS; Loring Place Plot Assembled for $250,000 Apartment -- Flat for 197th Street. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/atigie-kieckhefer-billiardist-dead-five-times-holder-of-worlds.html | AtIGIE KIECKHEFER, BILLIARDIST, DEAD; Five Times Holder of World's Three-Cushion Championship Succumbs in Chicago. A LEFT-HANDED PLAYER Won His First Title in 1918 and the Last in 1932 -- Started His Career in Milwaukee at 19. | True | Special to THZ NEW YoR Ts, | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/magnus-johnson-has-relapse.html | Magnus Johnson Has Relapse | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/precious-metal-imports-both-gold-and-silver-receipts-up-in-week-to.html | PRECIOUS METAL IMPORTS; Both Gold and Silver Receipts Up in Week to Sept. 4. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/fears-rail-car-shortage-aw-vogtle-says-situation-may-develop-in-the.html | FEARS RAIL CAR SHORTAGE; A.W. Vogtle Says Situation May Develop in the Winter. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/automotive-output-off-both-crams-and-wards-reports-give-smaller.html | AUTOMOTIVE OUTPUT OFF; Both Crams and Ward's Reports Give Smaller Totals This Week. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/1000-attehd-rites-for-dr-koepoheh-95-clergymen-in-robes-walk-in.html | 1,000 ATTEHD RITES FOR DR, KOEPOHEH 195; Clergymen in Robes Walk in Procession at St, Luke's Lutheran Church, | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/buckleigh-wins-doncaster-cup.html | Buckleigh Wins Doncaster Cup | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/text-of-progressives-resolution.html | Text of Progressives' Resolution | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/prr-gives-two-scholarships.html | P.R.R. Gives Two Scholarships | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/secondary-bonds-again-move-higher-domestic-corporation-issues-end.html | SECONDARY BONDS AGAIN MOVE HIGHER; Domestic Corporation Issues End on New High -- Junior Rails Also Bought. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/charles-a-bruce-assistant-controller-of-international-business.html | CHARLES A. BRUCE; Assistant Controller of International Business Machines Corp. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/boy-chemist-seized-for-cannon-blast-projectile-hurled-into.html | BOY CHEMIST SEIZED FOR 'CANNON' BLAST; Projectile Hurled Into Apartment 1,000 Feet Distant as He Tries to Manufacture Diamonds. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/c-m-whitman-diesi-cotton-merchanti-head-of-commission-house-of.html | C. M. WHITMAN DIES;i COTTON MERCHANTI; Head of Commission House o.f Clarence Whitman & Sons, Inc., Succumbs at Home. ASSOCIATED WITH BANKS Member of Board of Chemical Bank & Trust Company-Director in Factorie | True | Special to T N | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/5000-subscriptions-to-new-us-issue-of-400000000-are-allotted-in.html | $5,000 Subscriptions to New U.S. Issue Of $400,000,000 Are Allotted in Full | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/lind-hubbell.html | Lind -- Hubbell | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/grave-sequel-unlikely-wireless-to-the-new-york-times.html | Grave Sequel Unlikely; Wireless to THE NEW YORK TIMES. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/6-lifeboat-crews-will-race-today-tenth-annual-contest-will-start.html | 6 LIFEBOAT CREWS WILL RACE TODAY; Tenth Annual Contest Will Start Off Bay Ridge at 2:30 P.M., Rain or Shine. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/us-riders-return-from-the-olympics-lt-curtis-and-capt-ellis-of.html | U.S. RIDERS RETURN FROM THE OLYMPICS; Lt. Curtis and Capt. Ellis of Equestrian Team Back From Europe With 17 Mounts. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/liverpools-cotton-week-british-stocks-and-imports-somewhat-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Somewhat Lower. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/foreign-exchange-friday-sept-11-1936.html | FOREIGN EXCHANGE; Friday, Sept. 11, 1936 | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/among-the-new-films-are-sing-baby-sing-at-the-roxy-and-sworn-enemy.html | Among the New Films Are 'Sing, Baby, Sing,' at the Roxy, and 'Sworn Enemy,' at the Rialto. | True | By Frank S. Nugent | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/elected-by-produce-exchange.html | Elected by Produce Exchange | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/125-at-greenwich-dance-junior-event-takes-place-at-the-milbrook.html | 125 AT GREENWICH DANCE; Junior Event Takes Place at the Milbrook Country Club. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/giant-supporter-replies.html | Giant Supporter Replies | True | McGREW | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/truce-demanded-in-labors-strife-hosiery-union-head-sees-clash-over.html | TRUCE DEMANDED IN LABOR'S STRIFE; Hosiery Union Head Sees Clash Over C.I.O. as 'Progressive vs. Standpatter.' SUSPENSION IS ATTACKED Zimmerman of the Dressmakers Urges Cancellation, but Green Lays Split to Lewis Faction. | True | By Louis Starkspecial To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/democrats-report-1008840-spent-national-committee-files-campaign.html | DEMOCRATS REPORT $1,008,840 SPENT; National Committee Files Campaign Expenditures for Period June 1-Aug. 31. PATTERSON GAVE $20,000 Bingham Donated $10,000 -- Liberty League Paid Out $404,297 in 9 Months. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/dealears-swamped-with-radio-orders-one-exhibitor-at-show-puts-gain.html | DEALEARS SWAMPED WITH RADIO ORDERS; One Exhibitor at Show Puts Gain at 800 Per Cent, With Costly Sets in Demand. MANY WOMEN SEE DISPLAY Keeping Attendants Busy With Questions, Manager Reports -- Total Attendance Up. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/60757000-bonds-offered-in-week-new-financing-limited-to-state-and.html | $60,757,000 BONDS OFFERED IN WEEK; New Financing Limited to State and Municipal Loans -- No Corporate Issues. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/frank-brust-served-as-the-chief-doorkeeper-at-three-democratic.html | FRANK BRUST; Served as the Chief Doorkeeper at Three Democratic Conventions. | True | Special to THE N'W I/ORB: Tr'.,s, | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/roosevelt-calls-for-abundant-life-in-this-power-age-we-must-do-some.html | ROOSEVELT CALLS FOR ABUNDANT LIFE IN THIS POWER AGE; ' We Must Do Some Things in Different Ways,' He Tells World Power Parley. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/barbers-union-is-victor-wins-temporary-injunction-against-employer.html | BARBERS' UNION IS VICTOR; Wins Temporary Injunction Against Employer Changing Prices. | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/george-h-stack-dies-utility-officer-71-retired-executive-succumbs.html | GEORGE H. STACK DIES; UTILITY OFFICER, 71; Retired Executive Succumbs in Utica on His Birthday-Served Many Companies. | True | pecial to TH lmv ORK Trmg | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/carbolic-annexes-two-hunter-blues-colgates-entry-triumphs-in-early.html | CARBOLIC ANNEXES TWO HUNTER BLUES; Colgate's Entry Triumphs in Early Classes as Far Hills Horse Show Starts. KILDARE ALSO WINS TWICE Schley's Star Captures Hunter Sweepstakes and Then Takes Middleweight Honors. | True | By Lewis B. Funkespecial To the New York Times. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/tries-to-catch-woman-who-falls-4-stories-laborers-heroism-is-vain.html | TRIES TO CATCH WOMAN WHO FALLS 4 STORIES; Laborer's Heroism Is Vain as Victim, Blind, Dies After First Avenue Tragedy. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/phils-conquer-reds-96-score-4-in-sixth-to-break-55-tie-camilli-hits.html | PHILS CONQUER REDS, 9-6; Score 4 In Sixth to Break 5-5 Tie -- Camilli Hits 24th Home Run. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/roosevelt-vote-grows-suns-ballot-gives-him-a-lead-of-1020-in.html | ROOSEVELT VOTE GROWS; Sun's Ballot Gives Him a Lead of 1,020 in Baltimore City. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/gilbertflsher.html | GilbertFlsher | True | Special to T NZW YORK TgS. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/taylorbaldwin.html | TaylorBaldwin | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/norris-to-run-again-shuns-party-label-senator-accepts-request-of.html | NORRIS TO RUN AGAIN; SHUNS PARTY LABEL; Senator Accepts Request of 40,000 in Nebraska That He Enter as Independent. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/distributing-system-formed.html | Distributing System Formed | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/major-ends-life-at-sea-retired-army-man-leaped-from-liner-officers.html | MAJOR ENDS LIFE AT SEA; Retired Army Man Leaped From Liner, Officers Report. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/perry-budge-miss-marble-and-miss-jacobs-enter-finals-in-national.html | Perry, Budge, Miss Marble and Miss Jacobs Enter Finals in National Tennis; MISS JACOBS WINS AND THRILLS 10,000 | True | By Allison Danzig | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/white-sox-crush-athletics-17-to-2-tie-modern-record-for-hits-off.html | WHITE SOX CRUSH ATHLETICS, 17 TO 2; Tie Modern Record for Hits Off Single Pitcher With 26 at Lisenbee's Expense. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/to-vote-on-a-plan-to-pay-dividends-stockholders-of-consolidated.html | TO VOTE ON A PLAN TO PAY DIVIDENDS; Stockholders of Consolidated Film Industries Asked to Approve New Set-Up. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/hallfogg.html | HallFogg | True | Sal to T YOR TS. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/back-home-despite-taxes-ef-hutton-says-he-would-rather-live-here.html | BACK HOME DESPITE TAXES; E.F. Hutton Says He Would Rather Live Here Than Elsewhere. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/ends-life-in-cemetery-patrolman-iii-commits-suicide-at-fathers.html | ENDS LIFE IN CEMETERY; Patrolman, III, Commits Suicide at Father's Grave in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/sec-allows-delisting-greyhound-stock-to-be-removed-from-chicago.html | SEC ALLOWS DELISTING; Greyhound Stock to Be Removed From Chicago Exchange. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/vandenberg-attacks-whole-fiscal-policy-tells-omaha-gathering-waste.html | VANDENBERG ATTACKS WHOLE FISCAL POLICY; Tells Omaha Gathering Waste Is a Menace to Possible Drought Relief. | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/john-h-sheehan.html | JOHN H. SHEEHAN | True | Specis[1 to T NEW YO TUS. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/blum-calls-group-to-settle-strikes-french-premier-asks-the-body.html | BLUM CALLS GROUP TO SETTLE STRIKES; French Premier Asks the Body That Solved June Troubles to Meet on Monday. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/simpson-nglehardt.html | Simpson -- ,nglehardt | True | Special to TH Nzw YORK TZS. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/railloan-bids-listed-lehigh-new-england-accepts-103035-for.html | RAIL-LOAN BIDS LISTED; Lehigh & New England Accepts 103,035 for Certificates. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/assails-banking-inertia-rw-sparks-hits-luxury-of-smugness-in.html | ASSAILS BANKING INERTIA; R.W. Sparks Hits 'Luxury of Smugness, in Changing Times. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/federal-men-seize-5-as-counterfeiters-prisoners-are-believed-to-be.html | FEDERAL MEN SEIZE 5 AS COUNTERFEITERS; Prisoners Are Believed to Be the Last Members of Gang Headed by 'Count' Lustig. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/chinese-fear-outbreak.html | Chinese Fear Outbreak | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/factories-in-state-at-fiveyear-peak-employment-index-goes-to-795.html | FACTORIES IN STATE AT FIVE-YEAR PEAK; Employment Index Goes to 79.5 and Payrolls Reach 70.7, Albany Bureau Reports. MOST LINES SHOW GAINS Number of Workers Rose 2.7 % and Wages 4.9% From Mid-July to Mid-August. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/income-increased-by-western-union-3824301-net-in-7-months-to-july.html | INCOME INCREASED BY WESTERN UNION; $3,824,301 Net in 7 Months to July 31 Compares With $2,248,954 in 1935. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/wants-earned-run-data.html | Wants Earned Run Data | True | ALLEN LEWIS | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/british-urge-london-for-locarno-parley-also-suggest-that-the.html | BRITISH URGE LONDON FOR LOCARNO PARLEY; Also Suggest That the Five-Power Meeting Be Held in Second Half of October. | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/money-in-elections.html | MONEY IN ELECTIONS | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/tuxedo-ball-planned-mrs-gb-st-george-chairman-and-mrs-er-harriman.html | TUXEDO BALL PLANNED; Mrs. G.B. St. George, Chairman, and Mrs. E.R. Harriman, Aide. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/miss-edith-lord-engaged-to-wed-chapin-alumna-daughter-of-george-de.html | MISS EDITH LORD ENGAGED TO WED; Chapin Alumna, Daughter of George de F. Lords, !s Fiancee of Charles G. Meyer Jr. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/walker-cup-opinion-use-of-american-ball-handicap-to-british-reader.html | WALKER CUP OPINION; Use of American Ball Handicap to British, Reader States. | True | PETER GREIG | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/morrisroe-lano.html | Morrisroe -- Lano | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/britain-bars-la-pasionaria.html | Britain Bars La Pasionaria | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/portuguese-unrest-seen-paris-legation-denies-new-outbreak-but-phone.html | PORTUGUESE UNREST SEEN; Paris Legation Denies New Outbreak, but Phone Link Is Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/harvey-d-gibson-returns.html | Harvey D. Gibson Returns | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/farmers-gather-for-milk-hearing-producers-will-fight-at-albany.html | FARMERS GATHER FOR MILK HEARING; Producers Will Fight at Albany Today for Flat $3 Price for All Grades. THREE ISSUES TO COME UP Piseck Wants Lehman to Attend Session -- Governor Occupied With Geoghan Case. | | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/sheridan-is-accused-over-queens-tube-hendel-says-leader-dropped-him.html | SHERIDAN IS ACCUSED OVER QUEENS TUBE; Hendel Says Leader Dropped Him for Failing to Back Bill Substituting Span. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/di-maggios-records-baseball-fan-compares-rookies-to-other-freshman.html | DI MAGGIO'S 'RECORDS'; Baseball Fan Compares Rookie's to Other Freshman Marks. | True | RALPH SCHNEIDER | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/sanitation-budget-asks-big-increase-2676162-more-is-requested-in.html | SANITATION BUDGET ASKS BIG INCREASE; $2,676,162 More Is Requested in $30,788,987 Estimate -- Large Force Urged. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/assails-manley-for-quitting.html | Assails Manley for Quitting | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/italy-is-expelling-united-press-man-gorrell-american-is-ordered-out.html | ITALY IS EXPELLING UNITED PRESS MAN; Gorrell, American, Is Ordered Out of Country Because of His Report of Red Plot. EMBASSY OBTAINS A STAY Rome Admits Arrests in One City, but Says the Dispatch Exaggerated Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/ralph-criswell.html | RALPH CRISWELL | True | Special to Ts Nw YOR TS. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/thugs-get-2300-payroll-wear-smoked-glasses-in-holdup-of-office-in.html | THUGS GET $2,300 PAYROLL; Wear Smoked Glasses in Hold-Up of Office in Bronx. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/tugwell-force-cut-1888-more.html | Tugwell Force Cut 1,888 More | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/greyhound-keeps-unbeaten-record-sweeps-all-three-heats-of.html | GREYHOUND KEEPS UNBEATEN RECORD; Sweeps All Three Heats of Free-for-All Trot on Track at Syracuse. CALUMET EVELYN SECOND Presses Baker Entry in Every Brush -- Highwayman Scores in Event for Juveniles. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/men-are-demanding-colorful-clothing-designers-at-rochester-meeting.html | MEN ARE DEMANDING COLORFUL CLOTHING; Designers at Rochester Meeting Agree Male Is More Interested in Style. | | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/night-club-notes-new-shows-at-the-paradise-versailles-and-elsewhere.html | NIGHT CLUB NOTES; New Shows at the Paradise, Versailles and Elsewhere -- Some Future Events -- El Chico's Fiesta. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/jackson-heights-block-bought-for-apartments.html | Jackson Heights Block Bought for Apartments | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/owners-of-ships-defend-rate-plea-increase-necessary-because-of.html | OWNERS OF SHIPS DEFEND RATE PLEA; Increase Necessary Because of Rising Operating Costs, They Say at Hearing. POINT TO HIGHER WAGES Labor's Demand an Important Factor in Their Request, Board Is Informed. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/those-who-stand-and-wait.html | Those Who Stand and Wait | True | ARTHUR S. M'FADYEN | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/foreign-factories-returned-by-spain-madrid-makes-apologies-for.html | FOREIGN FACTORIES RETURNED BY SPAIN; Madrid Makes Apologies for 'Regrettable Errors' in Its Property Confiscations. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/2500-children-at-outing.html | 2,500 Children at Outing | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/tantrum-clinic-to-help-children-new-center-opening-tuesday-to-take.html | TANTRUM CLINIC TO HELP CHILDREN; New Center Opening Tuesday to Take Up Behavior Class for Harried Parents. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/governors-island-polo-today.html | Governors Island Polo Today | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/many-litterers-warned-102-inspectors-on-duty-in-upper-broadway-and.html | MANY LITTERERS WARNED; 102 Inspectors on Duty In Upper Broadway and Market Area. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/norwegian-ship-wrecked.html | Norwegian Ship Wrecked | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/nuremberg-tense-as-400-planes-fly-red-scare-grows-arrival-of.html | NUREMBERG TENSE AS 400 PLANES FLY; RED SCARE GROWS; Arrival of Aircraft for Sham Battle at Nazi Congress Arouses Sleeping City. | True | By Frederick T. Birchall | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/frank-a-bacon-linotype-operator-once-associated-with-mergenthaler.html | FRANK A. BACON; Linotype Operator Once Associated With Mergenthaler Company, | True | Special tO TE NEV YoR TES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/frink-hackett.html | Frink -- Hackett | True | Special to Tm Nw YORK TnES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/berkshire-honor-for-owen-johnson-takes-chief-blue-ribbon-at-25th.html | BERKSHIRE HONOR FOR OWEN JOHNSON; Takes Chief Blue Ribbon at 25th Stockbridge Fair for 15th Consecutive Year. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/newport-exhibit-recalls-old-days-tea-opens-last-of-showings-at-old.html | NEWPORT EXHIBIT RECALLS OLD DAYS; Tea Opens Last of Showings at Old Colony House to Mark Tercentenary. DR. WU YI-FANG ARRIVES Chinese Educator Will Address Art Association Today -- Is Guest of J.S. Cushmans. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/hunt-group-has-dinner-harry-w-smith-is-guest-of-honor-at-ox-ridge.html | HUNT GROUP HAS DINNER; Harry W. Smith Is Guest of Honor at Ox Ridge Club. | True | Special to THE NEW YORK TIMES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/lines-drop-czar-plan-coastal-shipping-men-fail-to-agree-on-contract.html | LINES DROP 'CZAR' PLAN; Coastal Shipping Men Fail to Agree on Contract. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/topics-of-sermons-that-will-be-heard-in-city-tomorrow.html | Topics of Sermons That Will Be Heard in City Tomorrow | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/john-hamilton-83-noted-artist-dies-famed-for-his-portraits-of.html | JOHN HAMILTON, 83, NOTED 'ARTIST, DIES; Famed for His Portraits of Gladstone and Many Other Statesmen and Authors, PICTURES IN LUXEMBOURG Held to American Tradition in Painting -- Lived Abroad for Fifty-eight .Years. | True | Special Cable to TRE NEW NOR TES. | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/georgians-set-vote-record.html | Georgians Set Vote Record | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/banks-safer-in-32-hamilton-asserts-they-are-worse-off-than-before.html | BANKS SAFER IN '32, HAMILTON ASSERTS; They Are Worse Off Than Before Holiday, Republican Leader Declares Here. | True | | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/miss-margaret-holz-teacher-dead-at-49-head-of-modern-languages-at.html | MISS MARGARET HOLZ, TEACHER, DEAD AT 49; Head of Modern Languages at New Jersey State Teachers College in Upper Montclair. | True | | C1B 312515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/a-stockholder-excepts.html | A Stockholder Excepts | True | ELLEN PAGE CARTER | C1B 312515 |
| 1936-09-12 | 1936-09-12 | https://www.nytimes.com/1936/09/12/archives/all-in-village-named-rogers.html | All in Village Named Rogers | True | | C1B 312515 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/gold-cheaper-in-london.html | Gold Cheaper in London | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/date-is-selected-for-6meter-race-defense-of-scandinavian-gold-cup.html | DATE IS SELECTED FOR 6-METER RACE; Defense of Scandinavian Gold Cup Will Begin Off Oyster Bay on Aug. 28, 1937. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/oppose-cable-increase-foreign-trade-groups-will-fight-tolls-on.html | OPPOSE CABLE INCREASE; Foreign Trade Groups Will Fight Tolls on Coded Messages. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/goodman-rutan.html | Goodman -- Rutan | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/steel-output-today-and-in-other-years-august-production-contrasted.html | STEEL OUTPUT TODAY AND IN OTHER YEARS; August Production Contrasted With the Month's Results Back to 1926. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/milk-troubles-arise-from-complex-issues-between-the-producers-and.html | MILK TROUBLES ARISE FROM COMPLEX ISSUES; Between the Producers and Consumers Stand the Interests of Distributors And State and City Boards MILK PRICE CONTROL IS HIS CONCERN | True | By Russell Owen | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-marjorie-pratt-honored.html | Miss Marjorie Pratt Honored | True | Special to THE NEV YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/cruiser-quincy-to-return-soon.html | Cruiser Quincy to Return Soon | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-joan-ball-long-island-bride-st-johns-of-lattingtown-is-scene.html | MISS JOAN BALL LONG ISLAND BRIDE; St. John's of Lattingtown Is Scene of Her Marriage to John Inman Pearce. | True | Special to Tg Ngw YORI TIZZIES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/review-2-no-title-how-we-came-by-our-bodies-by-charles-b-davenport.html | Review 2 -- No Title; HOW WE CAME BY OUR BODIES. By Charles B. Davenport. Illustrated. 401 pp. New York: Henry Holt & Co. $3.75. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/harvard-is-optimistic.html | Harvard Is Optimistic | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/art-will-go-on-view-work-of-those-employed-on-federal-project-to-be.html | ART WILL GO ON VIEW; Work of Those Employed on Federal Project to Be Shown. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/under-uncle-sam-new-horizons-in-american-art-in-the-first.html | UNDER UNCLE SAM: NEW HORIZONS IN AMEICAN ART; In the First Representative Round-Up of the Federal Project Our Painters Derive Fresh Inspiration From a Wide Sweep of Their Own Country AMERICAN ART: NEW HORIZONS Under Uncle Sam Our Painters Derive Fresh Inspiration From Their Own Country | True | By H.i Brock | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dog-races-are-raided-police-act-as-court-voids-stay-for-nyack.html | DOG RACES ARE RAIDED; Police Act as Court Voids Stay for Nyack Kennel Club. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-lives-and-quarrels-of-fifteenthcentury-princes-in-house-of.html | The Lives and Quarrels of Fifteenth-Century Princes; In "House of Orleans" Miss Coryn Presents a Series of Brilliant Pictures, Mainly Personal HOUSE OF ORLEANS. By M. Coryn. Illustrated. 374 pp. New York: Frederick A. Stokes Company. $3. By KATHERINE WOODS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rail-profits-rise-nearer-to-normal-freight-and-passenger-net.html | RAIL PROFITS RISE NEARER TO NORMAL; Freight and Passenger Net Gaining Steadily, Figures Issued by I.C.C. Show. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/traffic-problems-vex-officials-at-nanking.html | TRAFFIC PROBLEMS VEX OFFICIALS AT NANKING | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-america-chosen-miss-philadelphia-is-winner-of-national-beauty.html | MISS AMERICA CHOSEN; Miss Philadelphia Is Winner of National Beauty Contest. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/error-in-bag-irks-mayor-at-airport-he-leaves-newark-with-wrong.html | ERROR IN BAG IRKS MAYOR AT AIRPORT; He Leaves Newark With Wrong Luggage, but Says It Was Placed in His Car. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/uses-of-taxation-levies-for-nonfiscal-purposes-considered-with.html | USES OF TAXATION; Levies for Non-Fiscal Purposes Considered With Alarm | True | E. DILLON SMITH | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/m-w-rowe.html | M. W. ROWE | True | Special to TH ,,v 3.'ORK TIIuS. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/japan-concerned-with-renovation-cabinet-prepares-to-fulfill.html | JAPAN CONCERNED WITH 'RENOVATION'; Cabinet Prepares to Fulfill Promises Made to Suppress February Revolt. SECURITY PLAN'S KEYNOTE HE STUDIES REFORMS | True | By Hugh Byas | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rural-survey-by-fcc-reveals-majority-of-sets-less-than-six-years.html | Rural Survey by FCC Reveals Majority Of Sets Less Than Six Years Old | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/sketches-of-winners-interesting-personal-details-of-finalists-in.html | SKETCHES OF WINNERS; Interesting Personal Details of Finalists in Contest. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/women-join-landon-for-train-conference-discuss-campaign-role-young.html | WOMEN JOIN LANDON FOR TRAIN CONFERENCE; Discuss Campaign Role -- Young Republicans Give Him Jefferson Bust. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/war-materials-reported-going-to-latin-america.html | War Materials Reported Going to Latin America | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/kline-of-buffalo-beats-newark-61-allows-only-six-safeties-as-bisons.html | KLINE OF BUFFALO BEATS NEWARK, 6-1; Allows Only Six Safeties as Bisons Gain Third Victory in Play-Off Series. SUNDRA DRIVEN FROM BOX Routed in Sixth During Three-Run Assault -- McCarthy and May Are Injured. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/sailing-races-urged-yacht-clubs-discuss-project-for-next-year-in.html | SAILING RACES URGED; Yacht Clubs Discuss Project for Next Year in Adirondacks. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/guinea-pigs.html | 'Guinea Pigs' | True | MILLICENT MORDEN | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/art-notes.html | ART NOTES | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/children-finish-street-tourneys-spirited-play-marks-finals-of-the.html | CHILDREN FINISH STREET TOURNEYS; Spirited Play Marks Finals of the Shuffleboard and Paddle-Tennis Events. 29,000 PLAYED IN YEAR Supervisor Is Highly Gratified With Rise of Sports to Record Popularity. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-magic-pudding-being-the-adventures-of-bunnyip-bluegum-and-his.html | THE MAGIC PUDDING. Being the Adventures of Bunnyip Bluegum and His Friends Bill Barnacle and Sam Sawnoff. By Norman Lindsay. With illustrations by the author. Unpaged. New York: Farrar & Rinehart. $1.50. | True | By Ellen Lewis Buell | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/13000-at-net-finals-miss-marble-ends-4year-reign-of-miss-jacobs.html | 13,000 AT NET FINALS; Miss Marble Ends 4-Year Reign of Miss Jacobs -- Wins, 4-6, 6-3, 6-2. PERRY SETS NEW RECORD Becomes First Overseas Player to Take U.S. Title 3 Times In Beating Budge. BRITON CLOSE TO DEFEAT Scores, 2-6, 6-2, 8-6, 1-6, 10-8, After Rival Is Twice Two Points From Victory. MISS MARBLE WINS FROM MISS JACOBS | True | By Allison Danzig | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/thomas-asks-curb-on-supreme-court-socialist-urging-3-changes-in.html | THOMAS ASKS CURB ON SUPREME COURT; Socialist, Urging 3 Changes in Constitution, Says Congress Should Have Full Power. ASSAILS MINORITY RULE Speaking by Radio From Detroit, He Advocates End of the Electoral College System. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hoyt-gilbert.html | Hoyt -- Gilbert | True | Special to THR NEW YORK TXXES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/plaster-adornments-return-to-the-room-eighteenth-century-decorative.html | PLASTER ADORNMENTS RETURN TO THE ROOM; Eighteenth Century Decorative Treatment Revived for the Walls and Ceilings | True | By Walter Rendell Storey | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/alice-stone-is-married-she-becomes-the-bride-of-john-newiln-trainer.html | ALICE STONE IS MARRIED; She Becomes the Bride of John Newiln Trainer Jr, | True | Special to Ti:I 'lqzw YORK Tis. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/swim-to-miss-robertson.html | Swim to Miss Robertson | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hollywood-goes-back-to-nature.html | HOLLYWOOD GOES BACK TO NATURE | True | By Douglas W. Churchillhollywood. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mcgiffert-mcalee.html | McGiffert -- McAlee | True | pecial to TRE iNIEW YORK TI.MEI. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/world-series-set-to-start-sept-30-first-two-contests-will-be-played.html | WORLD SERIES SET TO START SEPT. 30; First Two Contests Will Be Played in Park of the National League Winner. RADIO RIGHTS ARE SOLD Ford Motor Co. Pays $100,000 -- Will Sponsor Broadcast Third Year in Row. WORLD SERIES SET TO START SEPT. 30 | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/jewish-group-plans-service-for-infirm-welfare-island-patients-will.html | JEWISH GROUP PLANS SERVICE FOR INFIRM; Welfare Island Patients Will Be Dinner Guests Wednesday to Mark Rosh ha-Shanah. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/federal-review-of-trade-morethanseasonal-gain-made-in-week-to-sept.html | FEDERAL REVIEW OF TRADE; More-Than-Seasonal Gain Made in Week to Sept. 5. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/becker-wallin.html | Becker -- Wallin | True | pecial to TI NEW YORK TIMES | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/colonial-date-is-marked-10000-on-staten-island-celebrate.html | COLONIAL DATE IS MARKED; 10,000 on Staten Island Celebrate Revolutionary Peace Parley. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/son-of-president-defends-his-policies-james-roosevelt-speaks-at.html | SON OF PRESIDENT DEFENDS HIS POLICIES; James Roosevelt Speaks at Democratic Rally in Iowa City. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/financial-markets-stocks-close-steady-and-mixed-in-light-trading.html | FINANCIAL MARKETS; Stocks Close Steady and Mixed in Light Trading -- Bonds Irregular -- Commodities Up -- Franc Off. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/from-slums-to-colonial-farms.html | FROM SLUMS TO COLONIAL FARMS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/game-trails-beckon-already-the-sportsman-with-his-dog-and-gun-is.html | GAME TRAILS BECKON; Already the Sportsman, With His Dog and Gun, Is Seeking Adventure Afield GAME TRAILS BECKON HUNTERS | True | By George Greenfield | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/e.html | E | True | L | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/peace.html | Peace | True | JAMES G. EWELL | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mlevy-denounces-the-major-parties-mayor-of-bridgeport-gives-keynote.html | M'LEVY DENOUNCES THE MAJOR PARTIES; Mayor of Bridgeport Gives Keynote as Connecticut Socialists Open Parley. HITS AT SPOILS SYSTEM But His Party, He Says, Has Brought 'Religion' to the Hartford Legislators. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/capt-paul-augarde-gets-normandie-post-appointed-second-in-command.html | CAPT. PAUL AUGARDE GETS NORMANDIE POST; Appointed Second in Command, Position Newly Created by the French Line. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/amateur-night-held-at-east-hampton-second-annual-event-is-given-for.html | AMATEUR NIGHT HELD AT EAST HAMPTON; Second Annual Event Is Given for the Support of Village Guild Hall. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-osborne-wins-girls-net-title-rallies-to-triumph-over-miss.html | MISS OSBORNE WINS GIRLS NET TITLE; Rallies to Triumph Over Miss Dawson in National Final, 6-8, 10-8, 6-2. ANNEXES DOUBLES CROWN Pairs With Singles Rival to Turn Back Misses Winslow and Stanton, 6-2, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/winning-teachers-in-contest-named-6-regional-awards-are-made-for.html | WINNING TEACHERS IN CONTEST NAMED; 6 Regional Awards Are Made for Syllabi and Articles on the Constitution. DISTRICT VICTORS LISTED Educators Throughout New York, Connecticut and New Jersey Participated. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/lehman-bars-rush-on-milk-decision-tells-hearing-price-ruling-will.html | LEHMAN BARS RUSH ON MILK DECISION; Tells Hearing Price Ruling Will Not Come Before Mid-Week Despite Strike Threat. DAIRY LEADERS MAY WAIT Piseck and Other Farm Speakers at Albany Demand End to Classified System. LEHMAN BARS RUSH ON MILK DECISION | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-ruth-simon-affianced.html | Miss Ruth Simon Affianced | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/legal-curb-urged-on-labor-unions-same-restrictions-on-them-as-on.html | LEGAL CURB URGED ON LABOR UNIONS; Same Restrictions on Them as on Business Asked by Civic Groups at Jersey Meeting. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/big-park-planned-at-spuyten-duyvil-play-area-and-yacht-basin-will.html | BIG PARK PLANNED AT SPUYTEN DUYVIL; Play Area and Yacht Basin Will Adjoin Manhattan's Last Woodland. LINKED TO CANAL PROJECT New Center Must Wait Two Years Until Straightening of Harlem Is Completed. BIG PARK PLANNED AT SPUYTEN DUYVIL | True |  | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/japan-spurs-move-on-pledge-in-china-envoy-to-confer-in-nanking-to.html | JAPAN SPURS MOVE ON PLEDGE IN CHINA; Envoy to Confer in Nanking to Get Settlement on Pakhoi and Chengtu Killings. HE EXPECTS AN ACCORD Open Clash Is in View in North Over the Hopei-Chahar 'Tax' on Goods Smuggled In. | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/both-parties-on-edge-for-the-result-in-first-state-election-the.html | Both Parties on Edge for the Result in First State Election.; THE ISSUES ARE MIXED | True | By F. Lauriston Bullard | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/concert-and-opera-activities.html | CONCERT AND OPERA ACTIVITIES | True |  | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/american-women-return-to-london-many-notables-elected-to-club-which.html | AMERICAN WOMEN RETURN TO LONDON; Many Notables Elected to Club, Which is Making Plans for Winter Season. Mt$S PINCKARD ENGAGED Will Be Wed Shortly to Peter Bali -- The A. S. Edwardses to Visit Scarsd | True | ale. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/perennial-seedlings-large-plants-are-set-out-now-and-smaller-ones.html | PERENNIAL SEEDLINGS; Large Plants Are Set Out Now and Smaller Ones Prepared for Winter | True | By F.f. Rockwell | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/debussy-and-symbolism.html | DEBUSSY AND SYMBOLISM | True | EDWARD LOCKSPEISER. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/french-fail-to-end-textile-walkouts-salengro-obtains-evacuation-of.html | FRENCH FAIL TO END TEXTILE WALKOUTS; Salengro Obtains Evacuation of Factories but the Men Picket All Buildings. WORKERS ACCEPT TERMS But the Employers Refuse to Negotiate With Government -- Blum to Intervene, | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/washington-tries-new-primary-law-result-of-vote-brings-joy-to.html | WASHINGTON TRIES NEW PRIMARY LAW; Result of Vote Brings Joy to Roosevelt Followers for November Election. DEMOCRATS POLL 390,000 | True | By Richard L. Neuberger | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mighty-is-the-warfare-of-the-sandlot-baseballs-backyard-is-a-world.html | MIGHTY IS THE WARFARE OF THE SANDLOT; Baseball's Backyard Is a World of Its Own, With Rooters Rabid and Players Intrepid | True | By Lewis Nichols | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-flowerton-dies-in-hospital-pioneer-suffrage-leader-61-spoke.html | MRS. FLOWERTON DIES IN HOSPITAL; Pioneer Suffrage Leader, 61, Spoke From Soap Boxes With Mrs, Cart, ALSO ACTIVE IN CHARITIES Organized Club to Send Boys to Camp and Helped Open Food Stores for the Poor, | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/football-plans-yales-acceptance-of-sponsor-for-gridiron-leads-other.html | FOOTBALL PLANS; Yale's Acceptance of Sponsor for Gridiron Leads Other Colleges to Adopt Idea | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/campaigning.html | Campaigning | True | FREDERIC CYRUS LEUBUSCHER | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/brothers-aid-california.html | Brothers Aid California | True |  | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-faulconer-wed-to-craig-hammitt-marriage-is-performed-at-home.html | MISS FAULCONER WED TO CRAIG HAMMITT; Marriage Is Performed at Home of Bride's Sister in Baltimore by the Rev. Harry Ulrich. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/corn.html | Corn | True | HENRY WARE ALLEN | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/air-raid-on-madrid-reported.html | Air Raid on Madrid Reported | True |  | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/evolution-or-revolution.html | EVOLUTION OR REVOLUTION | True | By Professor E.g. Conklin, President of the American Association For the Advancement of Science, Speaking Before the British Association At Blackpool. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/handicapped-to-get-7-of-wpa-jobs-here-somervell-promises-that-as-a.html | HANDICAPPED TO GET 7% OF WPA JOBS HERE; Somervell Promises That as a Minimum -- Survey of Disabled Workers Is Proposed. | True |  | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-text-of-lehmans-milk-address.html | The Text of Lehman's Milk Address | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/thomas-f-maguire.html | THOMAS F. MAGUIRE | True | Special to TIIF. NF, W'NOI:K TI,',II,:F. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/whale-goes-1000-miles-up-river.html | Whale Goes 1,000 Miles Up River | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/1636-harvard-celebrates-1936-the-seven-ages-of-the-university-are.html | 1636 -- HARVARD CELEBRATES -- 1936; The 'Seven Ages' Of the University Are Traced by Her Historian With Veritas as Her Motto She Aids In the Search for Truth 1636 -- THE THREE CENTURIES OF HARVARD -- 1936 The Seven Ages of the Oldest University in The Nation Are Traced by Her Historian | True | By Samuel Eliot Morisoncambridge, Mass. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/trade-hindrances-laid-to-argentina-discrimination-against-our.html | TRADE HINDRANCES LAID TO ARGENTINA; Discrimination Against Our Commerce Is Charged by Buenos Aires Chamber. EXCHANGE CURBS CITED Leo D. Welch Expresses Hope for Change as American Imports Show Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/church-in-bed-ford-holds-fete-today-will-celebrate-the-allotment.html | CHURCH IN BED FORD HOLDS FETE TODAY; Will Celebrate the Allotment 255 Years Ago of Land for First Structure. SCALE MODEL TO BE SHOWN Original Building Put Up 40 Years After Grant of Site and Stood Until 1872. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/sharp-drop-feared-in-sales-to-soviet-purchases-so-far-this-year.html | SHARP DROP FEARED IN SALES TO SOVIET; Purchases So Far This Year Show Decline Compared With 1935 Figures. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/our-exports-rose-in-july-over-1935-total-was-179828000-and-compared.html | OUR EXPORTS ROSE IN JULY OVER 1935; Total Was $179,828,000 and Compared With Year Before at $173,230,000. IMPORTS AT $194,114,000 Figure Last Year Was $176,631,000 -- $1,000,000 Decline in Shipments to France. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-jews-of-germany-the-jews-of-germany-a-story-of-sixteen.html | The Jews of Germany; THE JEWS OF GERMANY: A Story of Sixteen Centuries. By Marvin Lowenthal. 446 pp. New York: Longmans, Green & Co. $3. Germany | True | By Walter Littlefield | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-york.html | NEW YORK | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-week-in-science-chemistry-and-human-life-the-harvard-program.html | THE WEEK IN SCIENCE: CHEMISTRY AND HUMAN LIFE; The Harvard Program and the Chemical Convention Emphasize Man's Understanding of the Compounds He Is Made Of | True | By Harry M. Davis | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/200-hunter-stake-won-by-molyneux-miss-haness-gelding-also-annexes.html | $200 HUNTER STAKE WON BY MOLYNEUX; Miss Hanes's Gelding Also Annexes Group Title at Greenwich Horse Show. GIMBEL TRIO IN FINE FORM His Elegance, Weary River and Trolly Take Team Prize and 13 Individual Ribbons. | True | By Frank Elkinsspecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/ehle-lewis.html | Ehle -- Lewis | True | Special to TRI, Ngw "ORK TIVgB. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/advance-in-refined-sugar.html | Advance in Refined Sugar | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/white-sox-down-athletics-5-to-1-whitehead-holds-mackmen-to-six.html | WHITE SOX DOWN ATHLETICS, 5 TO 1; Whitehead Holds Mackmen to Six Safeties, While Mates Collect 12 Off Ross. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/suffolk-expected-to-cast-a-big-vote-national-election-likely-to.html | SUFFOLK EXPECTED TO CAST A BIG VOTE; National Election Likely to Stir Interest in Primary Despite Lack of Contests. ONE REPUBLICAN SPLIT Democrats Making Capital of Differences Among Rivals in Southold and Riverhead. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/elizabeth-e-wilson-married-at-elkton-daughter-of-philadelphia-mayor.html | ELIZABETH E. WILSON MARRIED AT ELKTON; Daughter of Philadelphia Mayor Bride in Surprise Ceremony of Donald G. Howard. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/stars-of-the-political-olympics.html | STARS OF THE POLITICAL OLYMPICS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/a-shakespeare-stage-for-hamletss-castle.html | A SHAKESPEARE STAGE FOR HAMLETS'S CASTLE | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/jersey-city-forbids-thumbing-by-police-new-order-designed-to-raise.html | JERSEY CITY FORBIDS 'THUMBING' BY POLICE; New Order, Designed to Raise Dignity of Force, Also Bans Riding to Work in Own Cars. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/pledge.html | Pledge | True | GRIDLEY ADAMS | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rail-hearing-adjourned-north-westerns-reorganization-plan-assailed.html | RAIL HEARING ADJOURNED; North Western's Reorganization Plan Assailed Before I.C.C. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/i-felice-musliner-to-wed-i-her-engage-rn-etent-o-sydney-d-schwartz.html | I FELICE MUSLINER TO WED; I Her Engage -- m -- e-tent -- o Sydney D{ Schwartz Is Announced. '1 | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/barbara-d-baker-becomes-a-bride-she-is-married-to-richard-e-baiter.html | BARBARA D. BAKER BECOMES A BRIDE; She Is Married to Richard E, Baiter in a New Jersey Church Ceremony. SISTER IS HER ATTENDANT Reception Held at Short Hills Home of ParentsEdward McPherson Best Man. | True | Special to TIE NEW YOZ: WI.'ES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dar-meeting-in-newark.html | D.A.R. Meeting in Newark | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/philadelphia-trade-up-retail-sales-reported-10-higher-than-in-same.html | PHILADELPHIA TRADE UP; Retail Sales Reported 10% Higher Than in Same Period Last Year. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/u.html | U | True | P | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/governors-island-tops-first-division-shillaber-leads-poloists-to-85.html | GOVERNORS ISLAND TOPS FIRST DIVISION; Shillaber Leads Poloists to 8-5 Victory in Final Game for Colyer Trophy. 3,000 WATCH FAST MATCH Craw, Davis and Brady Complete Winning Quartet -- Nichols Stars for Losers. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/italian-auditions.html | ITALIAN AUDITIONS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/outlay-of-1000000000-by-railroads-in-five-years-praised-as-aid-in.html | Outlay of $1,000,000,000 by Railroads In Five Years Praised as Aid in Recovery | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/school-days-begin-again-tomorrow-for-1200000.html | School Days Begin Again Tomorrow for 1,200,000 | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/men-are-such-fools-by-faith-baldwin-272-pp-new-york-farrar-rinehart.html | MEN ARE SUCH FOOLS. By Faith Baldwin. 272 pp. New York: Farrar & Rinehart. $2. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/circusiana-as-a-hobby-collectors-items-range-from-steam-calliopes.html | CIRCUSIANA AS A HOBBY; Collector's Items Range From Steam Calliopes To Elephant's Hair | True | By Waldon Fawcett | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/federal-funds-cooperation-by-industry-seen-as-needed-aid.html | FEDERAL FUNDS; Cooperation by Industry Seen as Needed Aid | True | FRANK CIST | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/austrian-heimwehr-traces-its-decline-but-it-asks-iron-discipline.html | AUSTRIAN HEIMWEHR TRACES ITS DECLINE; But It Asks 'Iron Discipline' and Unity in Its Ranks in Spite of Nazi Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/electoral-vote-viewed-as-favoring-president-new-and-sudden-shift-in.html | ELECTORAL VOTE VIEWED AS FAVORING PRESIDENT; New and Sudden Shift in the Present Trend Held Necessary if Landon Is to Overtake Opponent MAINE ELECTION A FACTOR | True | By Arthur Krock | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/finlands-envoy-back-finds-trade-between-his-nation-and-united.html | FINLAND'S ENVOY BACK; Finds Trade Between His Nation and United States Increasing. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/iort.html | IORT | True | CHESTER, | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/fcc-statement-reveals-stationearning-power.html | FCC STATEMENT REVEALS STATION-EARNING POWER | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/individual-debits-drop-25-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS DROP 25 PER CENT; Reserve Board Reports Total of $6,546,000,000 for Week of 5 Business Days. BELOW LAST YEAR'S FIGURE Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/blackcock-takes-piping-rock-cup-beats-daniel-soot-by-length-in.html | BLACKCOCK TAKES PIPING ROCK CUP; Beats Daniel Soot by Length in Feature of Rockaway Hunts Meeting. AMAGANSETT, 1-5, SCORES Choice Just Hauls On to Lead Fast-Closing Navarino -- Ship Executive Victor. SCENE IN FEATURE RACE AND THREE OF THE ONLOOKERS AT CEDARHURST BLACKCOCK TAKES PIPING ROCK CUP | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/joseph-badenogh-of-chicago-dead-son-of-former-chief-of-police-i-was.html | JOSEPH BADENOGH OF CHICAGO DEAD; Son of Former Chief of Police I Was a Civic Leader and i Grain Company Founder, HEADED CITIZENS GROUP Chairman of the Committee for Honest Elections in 1934 Board of Trade Member. | True | Special to THE NEW YORK TIME., | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/short-waves.html | SHORT WAVES | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/duttonbenedict.html | DuttonBenedict | True | Special to THe: Zxv YORK TIME. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/in-need-of-a-headache-powder.html | "IN NEED OF A HEADACHE POWDER" | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/record-of-42000-expected-at-nyu-registration-will-be-held-this-week.html | RECORD OF 42,000 EXPECTED AT N.Y.U.; Registration Will Be Held This Week in 2,000 Courses for 105th Year NEW STUDIES ARE LISTED Weather Forecasting Added to Curriculum -- Center in Hempstead Is Enlarged. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/end-pleas-on-utility-act-four-concerns-win-secs-consent-to-void.html | END PLEAS ON UTILITY ACT; Four Concerns Win SEC's Consent to Void Exemption Requests. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/superliners-bring-problem-to-river-ferryboats-forced-to-use.html | SUPERLINERS BRING PROBLEM TO RIVER; Ferryboats Forced to Use Increasing Caution When Big Ships Dock. RECENT MISHAP RECALLED Whirlpool Caused by the Queen Mary Believed to Have Caused Accident at Slip. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/w-r-mansfield-weds-son-of-boston-mayo-takes-miss-d-f-howlett-as.html | W. R. MANSFIELD WEDS; Son of Boston Mayo Takes Miss D, F, Howlett as Bride. | True | speciaJ to THr- NEW YOK Tnv. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/jacoby-walier-scull-and-ferguson-triumph-in-schuylkill-motor-boat.html | Jacoby, Walier, Scull and Ferguson Triumph in Schuylkill Motor Boat Races; 3 OUTBOARD TITLES AGAIN GO TO JACOBY Retains Eastern Laurels for Classes B and C and for Handicap Division. FERGUSON ALSO TRIUMPHS Conquers Sawyer for Lipton Trophy as 2-Day Regatta on Schuylkill River Ends. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/unique-flower-show-for-philadelphia.html | Unique Flower Show For Philadelphia | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/saving-the-hudson-lovers-of-the-river-work-to-preserve-the-beauties.html | SAVING THE HUDSON; Lovers of the River Work to Preserve the Beauties Which Delight the Motorist | True | By E.l. Yordan | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/queen-mary-in-new-role-she-is-now-about-to-quit-the-palace-to.html | QUEEN MARY IN NEW ROLE; She Is Now About to Quit the Palace to Occupy the Dowager's Residence | True | By Clair Price.london. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/classes-aid-hobby-fans-courses-in-handicraft-to-open-this-month.html | CLASSES AID HOBBY FANS; Courses in Handicraft, to Open This Month, Will Cover a Wide Field | True | By Charlotte Hughes | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-hallowell-to-bow-she-will-be-introduced-at-a-tea-to-be-given.html | MISS HALLOWELL TO BOW; She Will Be Introduced at a Tea to Be Given on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-nation.html | THE NATION | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rebel-planes-bomb-villags.html | Rebel Planes Bomb Villages | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/menagh-bohl.html | Menagh -- Bohl | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/quotations-mixed.html | QUOTATIONS MIXED | True | From The Louisville Courier-Journal | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-vanderlyn-is-wed-in-garden-rev-horace-e-hiilery-performs.html | MISS VANDERLYN IS WED IN GARDEN; Rev. Horace E. Hiilery Performs Marriage to R. H. Whelpley in Lakeville, Con | True | n. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/close-race-ending-in-new-hampshire-bridgesmoses-senate-battle.html | CLOSE RACE ENDING IN NEW HAMPSHIRE; Bridges-Moses Senate Battle, Dividing Republicans, Will Be Decided in Primary Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/frederic-j-siebert.html | FREDERIC J. SIEBERT | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/shall-we-cherish-art-or-banish-it-platos-expulsion-of-artists-from.html | SHALL WE CHERISH ART OR BANISH IT?; Plato's Expulsion of Artists From His Ideal Republic Finds Defenders Even Today, but Also Very Eloquent Foes | True | By Edward Alden Jewellwoodstock. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/commodity-markets-price-advances-prevail-in-week-of-brisker-trading.html | COMMODITY MARKETS; Price Advances Prevail in Week of Brisker Trading in Futures -- Cocoa Still Climbs | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/career-of-paul-dukas.html | CAREER OF PAUL DUKAS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/review-1-no-title-trents-own-case-by-ec-bentley-and-h-warner-allen.html | Review 1 -- No Title; TRENT'S OWN CASE. By E.C. Bentley and H. Warner Allen. 324 pp. New York: Alfred A. Knopf. $2. | True | By Kay Irvin | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/curb-lists-utility-stock.html | Curb Lists Utility Stock | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/troth-is-announced-of-miss-waterman-daughter-of-new-york-and-rhode.html | TROTH IS ANNOUNCED . OF MISS WATERMAN; Daughter of New York and Rhode Island Couple to Be Wed in Fall to Nelson | True | Page. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/finns-to-open-office-tourist-bureau-will-be-started-here-next-month.html | FINNS TO OPEN OFFICE; Tourist Bureau Will Be Started Here Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/landon-dahlia-a-hit-at-chicago-exhibition-pronounced-one-of-best.html | 'LANDON DAHLIA' A HIT AT CHICAGO EXHIBITION; Pronounced One of Best Ever Produced as the International Horticultural Show Opens. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/drang-nach-osten.html | 'Drang nach Osten' | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/trustees-for-phone-line-court-appoints-two-for-southwestern-states.html | TRUSTEES FOR PHONE LINE; Court Appoints Two for Southwestern States Company. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/thomas-j-naylor.html | THOMAS J. NAYLOR | True | .pectal to THr.. IqEW YORK TI.,XES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/sacasa-sails-for-new-york.html | Sacasa Sails for New York | True | Special Cable to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hadassah-to-launch-membership-campaign-seeks-50000-total-in-six.html | Hadassah to Launch Membership Campaign; Seeks 50,000 Total in Six Months' Drive | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-case-of-the-stuttering-bishop-by-erle-stanley-gardner-276-pp.html | THE CASE OF THE STUTTERING BISHOP. By Erle Stanley Gardner. 276 pp. New York: William Morrow & Co. $2. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/vote-sington-ranking-player.html | Vote Sington Ranking Player | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/alignment-of-powers-shifting-and-uncertain-determination-of-all-to.html | ALIGNMENT OF POWERS SHIFTING AND UNCERTAIN; Determination of All to Add to Their Armaments Is the One Clear Factor In the European Situation | True | By Harold Callenderwireless To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/cotton-markets-why-japanese-competition-is-viewed-as-dangerous.html | COTTON MARKETS; Why Japanese Competition Is Viewed as Dangerous | True | W. RAY BELL | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/larchmont-club-to-open-season.html | Larchmont Club to Open Season | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/testimony-ends-in-geoghan-case-7-jurors-attend-governor-surprised.html | TESTIMONY ENDS IN GEOGHAN CASE; 7 JURORS ATTEND; Governor Surprised as Men Who Signed the Charges Appear at Albany. FOREMAN TELLS PURPOSE 'Deeply Concerned' in Outcome, Dougherty Says -- Both Sides to Sum Up Tomorrow. TESTIMONY ENDS IN GEOGHAN CASE | True | By Robert S. Bird.special To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/museum-completes-program-for-fall-the-metropolitan-adds-special.html | MUSEUM COMPLETES PROGRAM FOR FALL; The Metropolitan Adds Special Monthly Lectures -- 56,552 at Courses Last Year. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dr-butler-warns-of-curb-on-press-writes-british-journalists-that.html | DR. BUTLER WARNS OF CURB ON PRESS; Writes British Journalists That Control by Propaganda Is as Bad as Despot's Rule. FREE OPINION HELD VITAL Discussion and Debate Bound to Assert Themselves in Long Run, He Declares. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/royal-philharmonic.html | ROYAL PHILHARMONIC | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/cone-raises-denim-prices.html | Cone Raises Denim Prices | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/harvest-vegetables-flow-to-the-markets-despite-the-drought-there-is.html | HARVEST VEGETABLES FLOW TO THE MARKETS; Despite the Drought There Is No Shortage, But the Prices for Some May Be Higher | True | By Florence Brobeck | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-deal-backs-whiton-administration-hopes-he-will-defeat-hamilton.html | NEW DEAL BACKS WHITON; Administration Hopes He Will Defeat Hamilton Fish. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/deposit-data-show-bank-funds-rising-transfer-of-much-money-from.html | DEPOSIT DATA SHOW BANK FUNDS RISING; Transfer of Much Money From Time to Demand Accounts in Two Years Shown. GAINS WELL DISTRIBUTED Federal Reserve's Summary Covers Largest Accounts in 98 Banks in 37 Cities. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/1937-models-coming-out-with-factories-expanded-and-retooled.html | 1937 MODELS COMING OUT; With Factories Expanded and Retooled, Companies Are Going Ahead | True | By Burnham Finneydetroit. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/chippewa-tribe-to-advertise.html | Chippewa Tribe to Advertise | True | Special Correspondence, THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/grade-and-staple-report-data-for-last-week-and-for-season-are.html | GRADE AND STAPLE REPORT; Data for Last Week and for Season Are Issued in Washington. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/antiwar-pact-with-teeth.html | ANTI-WAR PACT WITH TEETH | True | By Josephus Daniels, United States Ambassador To Mexico, In An Address To the American Chamber of Commerce In the City of Mexico. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/tribute-to-righi-the-italian-scientists-proposed-experiment.html | TRIBUTE TO RIGHI; The Italian Scientist's Proposed Experiment Recalled | True | MARIO S. GIRARDON | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/lindsay-llatthexvs.html | Lindsay -- llatthexvs | True | Special to THE NEW YOrK TLES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/gallicurci-to-sing-in-opera-in-chicago-operation-on-throat-year-ago.html | GALLI-CURCI TO SING IN OPERA IN CHICAGO; Operation on Throat Year Ago Enables Her to Resume -- Will Appear Nov. 17. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/pro-giants-ready-for-league-debut-strengthened-eagles-to-test-1935.html | PRO GIANTS READY FOR LEAGUE DEBUT; Strengthened Eagles to Test 1935 Eastern Champions at Philadelphia Today. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/machines-and-jobs.html | MACHINES AND JOBS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/trento-wins-track-title-scores-in-national-pentathlon-competition.html | TRENTO WINS TRACK TITLE; Scores in National Pentathlon Competition at Paterson. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-life-of-william-byrd-william-byrd-by-edmund-h-fellowes-273-pp.html | The Life of William Byrd; WILLIAM BYRD. By Edmund H. Fellowes. 273 pp. New York: Oxford University Press. $5. | True | By Richard Aldrich | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/bank-group-meets-friday-on-coast-eastern-delegates-will-take-part.html | BANK GROUP MEETS FRIDAY ON COAST; Eastern Delegates Will Take Part in Discussions on Financial Subjects. DINNER FOR MISS STURGIS President of Association Will Be Honored on Opening Day by Western Cub. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dr-raiguel-to-speak-among-those-listed-on-programs-in-westchester.html | DR. RAIGUEL TO SPEAK; Among Those Listed on Programs in Westchester County This Fall. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/wedding-in-church-for-miss-stephens-scarsdale-girl-is-married-in.html | WEDDING IN CHURCH FOR MISS STEPHENS; Scarsdale Girl Is Married in the Berkshires to Robert Roe Sheridan. RECEPTION HELD ON LAWN Bride, Who Studied Design in New York, Is Sister of Ocean Yacht Race Winners. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/waiters-trayrace-enlivens-8th-av-panting-runners-each-with-a-quart.html | WAITERS' TRAYRACE ENLIVENS 8TH AV.; Panting Runners, Each With a Quart of Rye and 2 Glasses, Compete for Prizes. WAITERS' TRAY RACE ENLIVENS 8TH AV. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/record-maine-vote-of-300000-forecast-in-election-tomorrow.html | Record Maine Vote of 300,000 Forecast in Election Tomorrow; Republicans, Confident of Winning Governorship, Are Chary on Senate Contest, Putting White's Plurality Low -- Democrats Are Silent but Expect Brann Victory by 9,000. VOTE OF 300,000 FORECAST IN MAINE | True | By W.a. Warnspecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-lizana-captures-title.html | Miss Lizana Captures Title | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/kynaston-net-winner-gains-3d-round-as-does-nogrady-in-eastern.html | KYNASTON NET WINNER; Gains 3d Round as Does Nogrady In Eastern Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/five-field-trial-stakes-listed-at-meet-that-will-start-friday.html | Five Field Trial Stakes Listed At Meet That Will Start Friday; Three-Day Event Near Middletown Will Open Season for Pointers and Setters -- Two Obedience Tests Included on Program for Westchester Bench Show at Rye Today. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/consider-the-seed-seeds-their-place-in-life-and-legend-by-vernon.html | Consider the Seed; SEEDS: Their Place in Life and Legend. By Vernon Quinn. With drawings by Marie Lawson. 188 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/business-leaders-to-meet-in-jersey-organization-to-hold-board.html | BUSINESS LEADERS TO MEET IN JERSEY; Organization to Hold Board Conference at Atlantic City on Saturday. SERVICE CLUBS GUESTS Earlene White, Vice President of National Federation, to Be Principal Speaker. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/murder-plot-told-black-legion-jury-deans-account-of-slaying-of.html | MURDER PLOT TOLD BLACK LEGION JURY; Dean's Account of Slaying of Poole Is Related as Trial Is Opened in Detroit. 12, SHACKLED, IN COURT Prosecutor Has Summoned 150 Witnesses to Appear in Chief Case Against Band. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/first-hop-to-pacific-in-1911-rodgers-startled-the-nation-by-flying.html | FIRST 'HOP' TO PACIFIC; In 1911 Rodgers Startled The Nation by Flying to The Coast in 50 Days | True | By John George Ross | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/5-more-police-dismissed-ousting-of-patrolmen-brings-valentines.html | 5 MORE POLICE DISMISSED; Ousting of Patrolmen Brings Valentine's Total to 132. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/granby-mining-vote-sept-29.html | Granby Mining Vote Sept. 29 | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/aims-to-reassure-world-frankfurter-zeitung-asks-it-not-to-take.html | AIMS TO REASSURE WORLD; Frankfurter Zeitung Asks It Not to Take Speeches Too Seriously. | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-betty-zanderer-engaged.html | Miss Betty Zanderer Engaged | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/horse-show-held-to-assist-charity-westchester-district-nursing.html | HORSE SHOW HELD TO ASSIST CHARITY; Westchester District Nursing Association Gains by the Mount Kisco Exhibit. DINNER DANCE GIVEN IN RYE Sleepy Hollow Country Club at Scarborough-on-Hudson Is Scene of Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/general-proposes-ccc-for-all-of-18-moseleys-suggestion-including.html | GENERAL PROPOSES CCC FOR ALL OF 18; Moseley's Suggestion, Including Military Training, Said to Be Laid Before President. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/magnus-johnson-in-coma.html | Magnus Johnson in Coma | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/welle-weston.html | Welle -- Weston | True | lp('i'i' ! o THF. Nr-W YORK 'uIES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/sports-cruisers-make-montauk-a-busy-center.html | Sports Cruisers Make Montauk a Busy Center | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/alva-trapp-married-here-j__-i-trenton-girl-becomes-bride-of-i-i.html | ALVA TRAPP MARRIED; HERE j __ -- i Trenton Girl Becomes Bride of I I- Charles Amory Moosmann. J | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/white-mountains-scene-of-parties-mr-and-mrs-th-clarke-and-mr-and-mr.html | WHITE MOUNTAINS SCENE OF PARTIES; Mr. and Mrs. T.H. Clarke and Mr. and Mrs. T.H. Parsons Entertain at Luncheons. MYRON L. KEITHS HOSTS Lady Gollan Honors the Louis Hails -- Mrs. E.H. Harrison Also Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/patriotism.html | Patriotism | True | S. LEIGHTON FROOKS | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/less-wellknown-bulbs-a-search-through-the-catalogues-reveals-many.html | LESS WELL-KNOWN BULBS; A Search Through the Catalogues Reveals Many Interesting Sorts Often Overlooked | True | By Marian C. Walker | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dorothy-rossiter-becomes-engaged-betrothal-to-andrew-berry-jr.html | DOROTHY ROSSITER BECOMES ENGAGED; Betrothal to Andrew Berry Jr. Announced at Dance Given in Rye by Parents. ANCESTOR HERE IN 1630 Prospective Bride's Father Is on the Board of Governors of Stock Exchange. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/primer-on-charter-is-issued-by-club-womens-city-group-stresses.html | PRIMER ON CHARTER IS ISSUED BY CLUB; Women's City Group Stresses Proportional Representation as Fundamental Issue. DRIVE TO INFORM VOTERS Simple System of Government That Child Can Understand Urged for New York. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/arnold-nichols.html | Arnold -- Nichols | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/game-party-to-aid-charity.html | Game Party to Aid Charity | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/crashes-into-docked-ship-italian-steamer-hits-an-american-steamer.html | CRASHES INTO DOCKED SHIP; Italian Steamer Hits an American Steamer at Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/japan-and-germany-fateful-parallels-in-many-ways-also-have-draw-the.html | JAPAN AND GERMANY: FATEFUL PARALLELS In Many Ways Also Have Draw Them Together; Two Countries Differing Characteristics That JAPAN AND GERMANY: FATEFUL PARALLELS Two Countries Differing In Many Ways Also Have Characteriristics That Draw Them Together ANTAGONIST: JAPAN AND GERMANY: THE FATEFUL PARALLELS Two Countries Differing in Many Ways Have Characteristics Drawing Them Together | True | By Nathaniel Peffer | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/big-ship-seen-in-a-telecast-queen-mary-was-filmed-at-southampton.html | BIG SHIP SEEN IN A TELECAST; Queen Mary Was Filmed At Southampton for Television Show | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/thorn-elliott.html | Thorn -- Elliott | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/gold-ownership-deposit-at-fort-knox-inspires-a-number-of-questions.html | GOLD OWNERSHIP; Deposit at Fort Knox Inspires A Number of Questions | True | EMANUEL M. JOSEPHSON | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/re-ely-to-mark-75th-year-today-director-of-town-hall-group-hails.html | R.E. ELY TO MARK 75TH YEAR TODAY; Director of Town Hall Group Hails Growth in Power of Public Opinion. RECALLS START OF LEAGUE Notes Change in People and a Gain in Independence of the Individual. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/plan-constitution-rally-sons-of-american-revolution-to-hold.html | PLAN CONSTITUTION RALLY; Sons of American Revolution to Hold Exercises Thursday. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/roosevelt-keeps-lead-president-is-ahead-in-21000-votes-polled-in.html | ROOSEVELT KEEPS LEAD; President Is Ahead in 21,000 Votes Polled in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-coop-idea-takes-root-in-minnesota-a-scheme-of-economic-reform.html | THE 'CO-OP' IDEA TAKES ROOT; In Minnesota a Scheme of Economic Reform, New to America but Old in Europe, Is Tried Out by Large Consumer Groups THE 'CO-OP' IDEA TAKES ROOT IN THE WEST In Minnesota a Scheme of Economic Reform, New to America but Old in Europe, Is Tried Out by Large Groups of Consumers | True | By M. Lowell Gunzburgminneapolis. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-york-advancing.html | "NEW YORK ADVANCING" | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/droughts-fail-to-cut-plains-population-influx-to-farms-helps-offset.html | Droughts Fail to Cut Plains Population; Influx to Farms Helps Offset Removals | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/robbins-triumphs-on-leewood-links-conquers-pagano-and-brown-to-gain.html | ROBBINS TRIUMPHS ON LEEWOOD LINKS; Conquers Pagano and Brown to Gain Semi-Final Round in Invitation Tourney. RECORDS A HOLE-IN-ONE Sinks Niblick Shot on 11th Hole -- Kaufmann, Davies and Searle Advance. | True | By Kingsley Childsspecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-jeanne-millet-is-honored-at-tea-mrs-shaun-kelly-the-hostess-at.html | MISS JEANNE MILLET IS HONORED AT TEA; Mrs. Shaun Kelly the Hostess at Event Given in the Berkshire Hills. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/steel-shows-gain-in-heavy-industry-production-of-large-forms-up-44.html | STEEL SHOWS GAIN IN HEAVY INDUSTRY; Production of Large Forms Up 44%, Against 20% in Lighter Fabrications. PIPE SHIPMENTS A FACTOR Iron Institute Summary Also Cites Other Indices in First Halves of 1936 and '35. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/year-saw-decline-in-counterfeiting-secret-service-attributes-drop.html | YEAR SAW DECLINE IN COUNTERFEITING; Secret Service Attributes Drop in Fiscal Period to Jailing of Lustig and His Aide. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/klitch-burgess.html | Klitch -- Burgess | True | Special to THE E,V ORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/southwest-outlook-good-retail-trade-shows-gain-of-20-over-last.html | SOUTHWEST OUTLOOK GOOD; Retail Trade Shows Gain of 20% Over Last Year's Volume. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hundreds-attend-hunt-club-dance-annual-event-of-rockaway-group.html | HUNDREDS ATTEND HUNT CLUB DANCE; Annual Event of Rockaway Group Climaxes Activities for Steeplechase Meet. MANY LUNCHEONS GIVEN Mr. and Mrs. Cortlandt W. Handy Are Hosts at Large Party -- Mrs. Hatch Entertains. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/vexed-palestine-restricted-immigration-of-jews-urged.html | VEXED PALESTINE; Restricted Immigration Of Jews Urged | True | EDWARD L. TRUDEAU | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/charges-coaching-in-seattle-hearing-hearst-counsel-protests-as.html | CHARGES 'COACHING' IN SEATTLE HEARING; Hearst Counsel Protests as Labor Board Inquiry Is Begun on Strike. OUSTED WORKERS TESTIFY Former Reporter Tells of Discussion Over Guild Program With P.-I. City Editor. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/columbia-adds-courses-university-extension-to-offer-1000-to-larger.html | COLUMBIA ADDS COURSES; University Extension to Offer 1,000 to Larger Enrollment. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dr-manuel-giroh-diplomat-is-dead-former-minister-of-guatemala-to.html | :DR. MANUEL GIROH, ' DIPLOMAT, IS DEAD; Former Minister of Guatemala to the United States Spent 35 Years in the Service, HELD MANY OTHER POSTS I Had Been Minister to 5 Other CountriesOnce Was Mayor of Guatemala City, | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/archives-work-to-begin-mrs-inez-irwin-heads-permanent-committee.html | ARCHIVES WORK TO BEGIN; Mrs. Inez Irwin Heads Permanent Committee -- Aims Outlined. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/johnson-dunn.html | Johnson -- Dunn | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/war-on-hidden-taxes-may-lead-to-revision-resort-to-broader-direct.html | WAR ON 'HIDDEN TAXES' MAY LEAD TO REVISION; Resort to Broader Direct Levies May Be the Eventual Outcome of the G.O.P. Educational Campaign | True | By Turner Catledge | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/tigers-unloose-heavy-attack-to-beat-yanks-in-final-game-between.html | Tigers Unloose Heavy Attack to Beat Yanks in Final Game Between Clubs; YANKS ARE ROUTED BY TIGERS, 10 TO 1 Ruffing, Seeking His 20th Triumph, Allows 12 Hits in Going Distance. ROWE COASTS TO VICTORY Hurls Shutout Ball Till Last Frame -- Simmons, Walker Get Base-Clearing Blows. | True | By James P. Dawsonspecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-offer-for-pacific-mutual.html | New Offer for Pacific Mutual | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/2-hurt-vaulting-wall-victims-drop-45-feet-and-two-are-seriously.html | 2 HURT VAULTING WALL; Victims Drop 45 Feet and Two Are Seriously Injured. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/cooler-weather-is-due-after-hot-humid-day.html | Cooler Weather Is Due After Hot, Humid Day | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-marble-likes-variety-of-sports-new-net-champion-has-played.html | MISS MARBLE LIKES VARIETY OF SPORTS; New Net Champion Has Played Baseball, Basketball and Sand Lot Football. BROTHERS GOOD ATHLETES One to Get Trial With Missions -- Another Was Runner-Up for U.S. Handball Honors. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/landon-in-the-east-again-to-give-new-lift-to-the-republican.html | Landon in the East Again to Give New Lift to the Republican Campaign.; SUDDEN CHANGE OF PLAN | True | By James A. Hagerty | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mr-laski-moves-left-a-critical-account-of-liberalisms-rise-the-rise.html | Mr. Laski Moves Left; A Critical Account of Liberalism's Rise THE RISE OF LIBERALISM: The Philosophy of a Business Civilization. By Harold J. Laski. 327 pp. New York: Harper & Brothers. $3. Mr. Laski Moves Left | True | By Henry Hazlitt | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/leageue-may-turn-to-new-projects-economic-and-monetary-topics-being.html | LEAGEUE MAY TURN TO NEW PROJECTS; Economic and Monetary Topics Being Prepared for Council and Assembly Meetings. POLITICS MAY INTERVENE | True | By Clarence K. Streitwireless To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/coat-unit-prices-up-1820.html | Coat Unit Prices Up 18-20% | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/northwest-sales-steady-warm-weather-retards-purchases-of-fall-and.html | NORTHWEST SALES STEADY; Warm Weather Retards Purchases of Fall and Winter Goods. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/why-do-we-litter-streets-father-knickerbockers-children-lack-for-a.html | WHY DO WE LITTER STREETS?; Father Knickerbocker's Children Lack, for a Number of Reasons, That Sense of Municipal Housekeeping Dear to Europeans WHY DO WE LITTER STREETS? New Yorkers Lack That Sense of Municipal Housekeeping So Dear to the European | True | By George A. Soper | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dumont-group-meets-tuesday.html | Dumont Group Meets Tuesday | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/1227-spent-by-cluett-house-campaign-outlay-is-largest-yet-reported.html | $1,227 SPENT BY CLUETT; House Campaign Outlay Is Largest Yet Reported in State. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/reported-from-the-motor-world-section-of-eastern-state-parkway-to.html | REPORTED FROM THE MOTOR WORLD; Section of Eastern State Parkway to Be Opened -- News of the Week | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/glasgow-slums-no-mean-city-by-alexander-mcarthur-and-h-kingsley.html | Glasgow Slums; NO MEAN CITY. By Alexander McArthur and H. Kingsley Long. 324 pp. New York: Longmans, Green & Co. $2.50. | True | PETER MONRO JACK. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/flowers-and-their-travels-by-francis-margaret-fox-with.html | FLOWERS AND THEIR TRAVELS. By Francis Margaret Fox. With illustrations by Clotilde Embree Funk. 229 pp. Indianapolis: The Bobbs-Merrill Company. $1.50. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hope-for-the-new-haven-prof-wj-cunningham-predicts-increase-in.html | HOPE FOR THE NEW HAVEN; Prof. W.J. Cunningham Predicts Increase in Income. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-season-opens-sunday-to-give-much-time-to-symphonies-thursday.html | THE SEASON OPENS; Sunday to Give Much Time to Symphonies -- Thursday Shows Aim at 'Leisure Class' | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rose-allerton.html | Rose -- Allerton | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/taylors-barbara-scores-on-sound-leads-hanans-spartan-home-in-annual.html | TAYLOR'S BARBARA SCORES ON SOUND; Leads Hanan's Spartan Home in Annual Fall Regatta at Indian Harbor Y.C. TAYLOR'S BARBARA SCORES ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dictatorship-trend-hit-kansan-challenges-the-president-to-confess.html | 'DICTATORSHIP' TREND HIT; Kansan Challenges the President to 'Confess Error' of Policies. LAYS WAR DANGER TO HIM Says Roosevelt Lost Chance for Peace by 'Turning Back' on London Conference. PLANNED ECONOMY SCORED Incompatible With Democratic Form of Government, the Republican Declares. LANDON IN MAINE SCORES 'CONTROL' | True | By James A. Hagertyspecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hayward-gets-right-to-retire.html | Hayward Gets Right to Retire | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/italy-is-declared-anxious-for-peace-now-a-satisfied-nation-she-is.html | ITALY IS DECLARED ANXIOUS FOR PEACE; Now a Satisfied Nation, She Is Unlikely to Link Herself With Still Unsatisfied Reich. ETHIOPIA ALTERS PICTURE | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/unofficial-report-containing-advices-on-foreign-affairs-from-a.html | UNOFFICIAL REPORT; Containing Advices on Foreign Affairs From a Noted Man of the World | True | By John T. McManus | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/reich-4year-plan-is-seen-as-threat-selfsufficiency-idea-is-held.html | REICH 4-YEAR PLAN IS SEEN AS THREAT; Self-Sufficiency Idea Is Held Sure to Have Wide Effect on Rest of the World. COLONIES ARE SECONDARY | True | By Otto D. Tolischuswireless To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/martha-s-dye-wed-to-louis-l-stott-ceremony-is-performed-by-the-rev.html | MARTHA S. DYE WED TO LOUIS L. STOTT; Ceremony is Performed by the Rev. Dr. John N. Lewis in Waterbury, Conn. BRIDE HAS 5 ATTENDANTS Miss Elisabeth A. Cole Serves as Maid of Honor -- Gordon Stott Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/swinney-leaves-association.html | Swinney Leaves Association | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/chicago-river-reverses-flow.html | Chicago River Reverses Flow | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/columbia-music-studies-nineteen-courses-to-be-offered-in-extension.html | COLUMBIA MUSIC STUDIES; Nineteen Courses to Be Offered in Extension Department. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/nyac-team-retains-honors-at-water-polo.html | N.Y.A.C. Team Retains Honors at Water Polo | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/todays-history-we-have-been-warned-by-naomi-mitchison-566-pp-new.html | Today's History; WE HAVE BEEN WARNED. By Naomi Mitchison. 566 pp. New York: The Vanguard Press. $2.75. Latest Works of Fiction | True | MARGARET WALLACE | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/cottonseed-crush-off-federal-report-puts-total-in-august-at-102451.html | COTTONSEED CRUSH OFF; Federal Report Puts Total in August at 102,451 Tons -- 143,385 in '35. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/all-forces-active-in-talavera-fight-infantry-cavalry-and-planes-of.html | ALL FORCES ACTIVE IN TALAVERA FIGHT; Infantry, Cavalry and Planes of Loyalists and Rebels in Critical Battle. PANIC IN OVIEDO REPORTED Northern Insurgents Say They Advanced Ten Miles in the Drive to Take Madrid. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/collette-noel-fitch-is-wed-to-geologist-she-becomes-bride-of-mahlon.html | COLLETTE NOEL FITCH ! IS WED TO GEOLOGIST; She Becomes Bride of Mahlon S. Kemmerer 2d in a Church Ceremony in Eureka, Utah. | True | peeil to TE TEW 'gORK WllES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/italy-to-increase-military-outlays-necessities-of-international.html | ITALY TO INCREASE MILITARY OUTLAYS; Necessities of International Situation Held Reason for Larger Appropriations. TRADE PARLEYS RESUMED Britain, Russia and Holland Only Ex-Sanctionist Powers Barred in Agreements. ITALY TO INCREASE MILITARY OUTLAYS | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/polo-championship-has-wide-support-40000-spectators-expected-at.html | POLO CHAMPIONSHIP HAS WIDE SUPPORT; 40,000 Spectators Expected at First Game Saturday -- Gay Pageant Arranged. GRAND PARADE SCHEDULED Argentine Gauchos to Lead 100 Ponies and International Contestants at Field. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-ada-nielsen.html | MRS. ADA NIELSEN | True | .Virelesn to TRg NEW YORK TIMKS. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/oconnell-quilgan.html | O'Connell -- Quilgan | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/cinema-folk-and-other-matters.html | CINEMA FOLK AND OTHER MATTERS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/eight-years-on-the-seven-seas-the-last-landfall-by-desmond-malone.html | Eight Years on the Seven Seas; THE LAST LANDFALL. By Desmond Malone. 322 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.75. On the Seven Seas | True | By Percy Hutchison | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/bridge-the-season-opens-now-that-summers-doldrums-are-over-clubs.html | BRIDGE: THE SEASON OPENS; Now That Summer's Doldrums Are Over, Clubs Take On New Life -- Three Hands | True | By Albert H. Morehead | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/shuddering-castle-by-wilbur-fawley-314-pp-new-york-green-circle.html | SHUDDERING CASTLE. By Wilbur Fawley. 314 pp. New York: Green Circle Books. $2. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/a-twoamericas-auto-highway-with-completion-of-road-to-mexico-vision.html | A TWO-AMERICAS AUTO HIGHWAY; With Completion of Road to Mexico, Vision Is Materializing Of a Pacific Route From Alaska to Argentina | True | E.L.Y. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/thomasperry.html | ThomasPerry | True | p'cia] in THE IXE,V YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/midwest-building-active-heavy-industries-in-st-louis-continue-good.html | MIDWEST BUILDING ACTIVE; Heavy Industries in St. Louis Continue Good Showing. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/booths-wed-50-years-heads-of-volunteers-of-america-celebrate.html | BOOTHS WED 50 YEARS; Heads of Volunteers of America Celebrate Quietly Wednesday. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/granddaughters-of-mrs-bacon-bow-dance-held-for-daughters-of-the.html | GRANDDAUGHTERS OF MRS. BACON BOW; Dance Held for Daughters of the Robert Low Bacons and George Whitneys. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/carnegieillinois-bars-pay-rise-now-fairless-would-await-clearing-of.html | CARNEGIE-ILLINOIS BARS PAY RISE NOW; Fairless Would Await Clearing of 'Uncertainties in Industrial Picture.' VOICES DESIRE TO COMPLY Reply to Pleas Is Issued as Steel Employe Representatives Prepare to Meet. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-dover-train-mystery-by-anthony-gilbert-278-pp-new-york-the.dial.html | THE DOVER TRAIN MYSTERY. By Anthony Gilbert. 278 pp. New York: The Dial Press. $2. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/abroad.html | ABROAD | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/now-that-aprils-here-by-morley-callaghan-316-pp-new-york-random.html | NOW THAT APRIL'S HERE. By Morley Callaghan. 316 pp. New York: Random House. $2. | True | S.Y. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/from-harvard.html | FROM HARVARD | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/tea-for-wellesley-group-jersey-girls-who-will-enroll-as-freshmen-to.html | TEA FOR WELLESLEY GROUP; Jersey Girls Who Will Enroll as Freshmen to Be Honored. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-ida-seagreaves-wed-lehlgh-chapel-scene-of-wedding-to-lester-c.html | MISS IDA SEAGREAVES WED; Lehlgh Chapel Scene of Wedding to Lester C. Gold. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/vote-in-wisconsin-to-test-left-wing-farmerlabor-federation-will.html | VOTE IN WISCONSIN TO TEST LEFT WING; Farmer-Labor Federation Will Appear for First Time in State Primary Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/eleanor-beckwith-engaged-to-marry-she-will-become-the-bride-of-john.html | ELEANOR BECKWITH ENGAGED TO MARRY; She Will Become the Bride of John C.E. Taylor of Hartford -- Attended Smith College. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/american-watercolors-and-other-exhibitions.html | AMERICAN WATER-COLORS AND OTHER EXHIBITIONS | True | By Howard Devree | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/garden-trends-and-topics.html | GARDEN TRENDS AND TOPICS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hospital-jump-fatal-to-count-tamburini-portrait-painter-51-a-friend.html | HOSPITAL JUMP FATAL TO COUNT TAMBURINI; Portrait Painter, 51, a Friend of Mussolini, Had Been Under Care as a Mental Case. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/air-view-of-the-grand-canyon.html | AIR VIEW OF THE GRAND CANYON | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/italian-boxer-here-ceccarelli-light-heavyweight-to-be-at-new.html | ITALIAN BOXER HERE; Ceccarelli, Light Heavyweight, to Be at New Queensboro Tuesday. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/gold-engagements-in-france-increase-total-for-week-is-raised-to.html | GOLD ENGAGEMENTS IN FRANCE INCREASE; Total for Week Is Raised to $41,672,000 by $8,059,000 Arranged Yesterday. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/constitution-day-is-urged.html | Constitution Day Is Urged | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/cotton-hardens-after-hedge-sales-heavy-offerings-usual-for.html | COTTON HARDENS AFTER HEDGE SALES; Heavy Offerings, Usual for Saturdays at This Time, Are Absorbed. END IS UNCHANGED TO 7 UP May About $2 a Bale Better in Week Here -- October $3 Higher -- Spot Demand Strong. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/decision.html | Decision | True | JESSIE WALLACE HUGHAN | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rock-x-captures-handicap-by-hose-leads-manners-man-to-wire-in-2500.html | ROCK X. CAPTURES HANDICAP BY HOSE; Leads Manners Man to Wire in $2,500 Added Stake Event at Lincoln Fields. ROGUISH GIRL HOME THIRD Victor, With James in Saddle, Goes 6 Furlongs in 1:12 1-5 and Pays $5.40 for $2. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/tapestry-coats-are-a-sensation-heads-or-tails-is-a-fur-slogan.html | TAPESTRY COATS ARE A SENSATION; 'Heads or Tails' Is A Fur Slogan | True | K.C. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/have-you-seen-any-interesting-plays-the-theatre-of-the-moment-by.html | "Have You Seen Any Interesting Plays?"; THE THEATRE OF THE MOMENT. By George Jean Nathan. 310 pp. New York: Alfred A. Knopf. $2.50. George Jean Nathan | True | LOUIS KRONENBERGER. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/parade-at-asbury-ends-legion-parley-veterans-urged-to-fight-any-cut.html | PARADE AT ASBURY ENDS LEGION PARLEY; Veterans Urged to Fight Any Cut in Aid to Disabled -- Chaplain Honored. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/quotations-over-counter-postcards-merely-evidence-of-interest-sec.html | QUOTATIONS OVER COUNTER; Postcards Merely 'Evidence of Interest,' SEC Hears. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hall-of-birds-expanded.html | Hall of Birds Expanded | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-frank-b-off.html | MRS. FRANK B. OFF | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-meigs-and-mr-cunningham-by-elizabeth-corbett-342-pp-new-york-d.html | MRS. MEIGS AND MR. CUNNINGHAM. By Elizabeth Corbett. 342 pp. New York: D. Appleton-Century Company. $2. | True | By Beatrice Sherman | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/white-gains-title-at-mineola-traps-breaks-95-targets-in-leading.html | WHITE GAINS TITLE AT MINEOLA TRAPS; Breaks 95 Targets in Leading Field of 42 for the Long Island Amateur Crown. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/drought-blamed-on-radio-broadcasting-disturbs-the-ether-colorado.html | DROUGHT BLAMED ON RADIO; Broadcasting Disturbs the Ether, Colorado Residents Believe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/big-army-budget-is-asked-in-japan-826000000-yen-of-record-total-of.html | BIG ARMY BUDGET IS ASKED IN JAPAN; 826,000,000 Yen of Record Total of 3,200,000,000 Reported to Be Demand. NAVAL ISSUE IS EXPLAINED 16,000 Tolls of Submarines to Be Kept to Avoid Building Destroyers Next Year. | True | By Hugh Byaswireless To the York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/shifting-values-prints-old-and-new-a-plea-for-return-to-the-great.html | SHIFTING VALUES: PRINTS OLD AND NEW; A Plea for 'Return to the Great Tradition of the Graphic Arts' With Large Editions and Prices Within Reach of All | True | By Carl Zigrosser | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-plan-offered-on-colombian-debt-minister-of-finance-suggests.html | NEW PLAN OFFERED ON COLOMBIAN DEBT; Minister of Finance Suggests Some Service, Using Funds to Aid Debtor Republic. HIS REPORT SCANNED HERE Bondholders' Groups Feel Any Such Terms Would Nullify Their Rights. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-world-of-ts-eliot-essays-ancient-and-modern-by-ts-eliot-203-pp.html | The World of T.S. Eliot; ESSAYS ANCIENT AND MODERN. By T.S. Eliot. 203 pp. New York: Harcourt, Brace & Co. $2. The World of T.S. Eliot | True | By Peter Monro Jack | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/paris-opera-takes-fire-its-roof-caves-in-but-steel-curtain-helps.html | Paris Opera Takes Fire, Its Roof Caves In, But Steel Curtain Helps Cut Off Flames | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/greenwich-club-dance-outdoor-event-attended-by-700-persons-other.html | GREENWICH CLUB DANCE; Outdoor Event Attended by 700 Persons -- Other Parties. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/nuptials-are-heldi-for-janige-estill-daughter-of-couple-in-mount.html | NUPTIALS ARE HELDI FOR JANIGE ESTILL; Daughter of Couple in Mount Vernon Becomes Bride of Charles M. Wilson. | True | Special! to THE NEV YORE TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/studebaker-issues-new-cars.html | STUDEBAKER ISSUES NEW CARS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hinton-spanjer.html | Hinton -- Spanjer | True | Special to TH eW YORK TrMEs. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/50-greatest-sons-picked-at-harvard-illustrious-dead-are-enrolled-in.html | 50 GREATEST SONS PICKED AT HARVARD; Illustrious Dead Are Enrolled in 'Hall of Fame' for Eminence, Influence and Attainment. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/washington-aloof-on-a-world-parley-proposals-by-foreign-visitors.html | WASHINGTON ALOOF ON A WORLD PARLEY; Proposals by Foreign Visitors for Economic Talks Face Noncommittal Reply. LONDON FIASCO A FACTOR Hull Is Said to Feel That Best Reliance at Present Is Separate Negotiations. | True | By Harold B. Hintonspecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/upholds-legality-of-sec-penal-law-federal-judge-in-memphis-rules-in.html | UPHOLDS LEGALITY OF SEC PENAL LAW; Federal Judge in Memphis Rules in Case of Three Indicted for Fraud. FIRST SUCH DECISION Ruling Says It Is Business of Congress to Set Policy and Bench to Pass on It. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/junior-champion-won-by-pompoon-as-18000-look-on-27-favorite-defeats.html | JUNIOR CHAMPION WON BY POMPOON AS 18,000 LOOK ON; 2-7 Favorite Defeats Flying Scot in $7,280 Aqueduct Stake -- Tedious Third. ACTION TAKES EDGEMERE Former Jumper Leads Count Arthur for Tenth Score in 11 Starts This Year. POMPOON, 2-7, WINS JUNIOR CHAMPION | True | By Bryan Field | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dance-is-given-for-mary-jo-lee-and-damaris-lee-cousins-presented-by.html | Dance Is Given for Mary Jo Lee and Damaris Lee; Cousins Presented by Mr. and Mrs. Ronald C. Lee | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/waterbury-cup-captured-by-templeton-riders-in-thrilling-game-with.html | Waterbury Cup Captured by Templeton Riders in Thrilling Game With Roslyn; TEMPLETON TAKES POLO FINAL, 14-13 Iglehart's Last-Second Goal Beats Roslyn for Waterbury Cup at Meadow Brook. PHIPPS SUSTAINS INJURY Hit on Wrist by Mallet, He Is Forced Out and Replaced by Cavanagh of Argentines. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/joint-calendar-ends-conflict-in-nassau-associations-in-hempstead.html | JOINT CALENDAR ENDS CONFLICT IN NASSAU; Associations in Hempstead and Garden City Make Changes in Schedule for 1936-37. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/florida-hurricane-big-blow-by-theodore-pratt-296-pp-boston-little.html | Florida Hurricane; BIG BLOW. By Theodore Pratt. 296 pp. Boston: Little, Brown & Co. $2.50. | True | ALFRED SATTERTHWAITE. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/bridge-war-grows-in-hudson-valley-fight-started-by-grand-view-women.html | BRIDGE WAR GROWS IN HUDSON VALLEY; Fight Started by Grand View Women Against Surveyors Wins Quick Support. BRIDGE WAR GROWS IN HUDSON VALLEY | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/out-against-roosevelt.html | OUT AGAINST ROOSEVELT | True | From The Baltimore Sun | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/martha-m-moore-to-be-wed-on-oct-2-new-jersey-girl-will-become-the.html | MARTHA M. MOORE TO BE WED ON OCT. 2; New Jersey Girl Will Become the Bride of Walter Moffitt in Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/bees-score-in-9th-as-hoyt-weakens-pirates-veteran-is-beaten-32.html | BEES SCORE IN 9TH AS HOYT WEAKENS; Pirates' Veteran Is Beaten, 3-2, After Allowing No Runs for Eight Innings. JORDAN LEADS IN ATTACK Berger Is Passed and Singles by Lee, Thompson and Lopez Give Margin With Two Out. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/teachers-due-at-saranac.html | Teachers Due at Saranac | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-art-studies-offered-3-courses-on-manuscript-illustration-to-be.html | NEW ART STUDIES OFFERED; 3 Courses on Manuscript Illustration to Be Given by N.Y.U. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/boat-club-ready-to-move-waverly-members-ousted-to-rebuild-on-a.html | BOAT CLUB READY TO MOVE; Waverly Members, Ousted, to Rebuild on a Barge, | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/heat-wave-checks-retail-purchasing-slowing-up-of-activity-in-some.html | HEAT WAVE CHECKS RETAIL PURCHASING; Slowing Up of Activity in Some Sections Is Considered Temporary, However. WHOLESALE DEMAND GOOD Sales Figures Soar in the South, While Factory Employment in New England Gains. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/a-novel-of-a-mans-search-for-maturity-to-my-father-by-charles.html | A Novel of a Man's Search for Maturity; TO MY FATHER. By Charles Wertenbaker. 499 pp. New York: Farrar & Rinehart. $2.50. | True | ROBERT VAN GELDER. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/supervised-mail-study-correspondence-courses-for-high-school-pupils.html | SUPERVISED MAIL STUDY; Correspondence Courses for High School Pupils Taken Under Teachers' Gaze | True | By Eugene C. Dalby | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/a-profile-of-those-debated-people-the-middle-classes-the-middle.html | A Profile of Those Debated People, the Middle Classes; THE MIDDLE CLASSES: Then and Now. By Franklin C. Palm. 421 pp. New York: The Macmillan Company. $3.50. A Profile of the Middle Classes | True | By George Dangerfield | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hagenlacher-defeats-lewis.html | Hagenlacher Defeats Lewis | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/government-buys-foreign-livestock.html | GOVERNMENT BUYS FOREIGN LIVESTOCK | True | Special Correspondence, THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-falcons-prey-by-drexel-drake-318-pp-philadelphia-jb-lippincott.html | THE FALCON'S PREY. By Drexel Drake. 318 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/suicide-at-west-point-captain-smallwood-instructor-dies-of-pistol.html | SUICIDE AT WEST POINT; Captain Smallwood, Instructor, Dies of Pistol Shot in Head. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/primary-is-languid-in-rockland-county-no-contests-are-scheduled-for.html | PRIMARY IS LANGUID IN ROCKLAND COUNTY; No Contests Are Scheduled for Republican Stronghold and Home of Farley. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/power-conference-stirred-by-dispute-hisses-and-applause-mark-the.html | POWER CONFERENCE STIRRED BY DISPUTE; Hisses and Applause Mark the Clash Over Figures on Private Ownership. CARLISLE PAPER AT ISSUE Los Angeles Officials Challenge His Data on the Municipal Plant There. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dollar-ship-seeks-to-make-up-time-the-president-hoover-churns.html | DOLLAR SHIP SEEKS TO MAKE UP TIME; The President Hoover Churns Pacific After Being Held Six Days by Strike. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/digest-poll-in-10-cities-landon-leads-in-six-roosevelt-ahead-in.html | DIGEST POLL IN 10 CITIES; Landon Leads In Six -- Roosevelt Ahead in Lewiston, Me. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/qualities-of-silk-impression-that-rayon-is-better-regarded-as.html | QUALITIES OF SILK; Impression That Rayon Is Better Regarded as Incorrect | True | PAOLINO GERLI | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/paderewski-makes-a-movie.html | PADEREWSKI MAKES A MOVIE | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/fast-italian-crew-wins-lifeboat-race-nine-sturdy-oarsmen-from-conte.html | FAST ITALIAN CREW WINS LIFEBOAT RACE; Nine Sturdy Oarsmen From Conte di Savoia Outdistance Their Five Rivals. TEAGLE SAILORS SECOND San Jose, Bergensfjord, Queen of Bermuda and Normandie Teams Outclassed. VICTORS RECEIVE TROPHY And Captain Gets Kisses as Crowd of 200,000 Watch Stirring Contest. FAST ITALIAN CREW IS VICTOR IN RACE | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/wagnerian-singing.html | WAGNERIAN SINGING | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/notes-for-the-traveler-french-morocco-lures-tourists-prussias.html | NOTES FOR THE TRAVELER; French Morocco Lures Tourists -- Prussia's Good-Luck Storks -- Bari Holds a Fair | True | By Diana Rice | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rain-halts-softball-event.html | Rain Halts Softball Event | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/iry-ontgomery-is-bride-in-radblor-wed-to-franklin-mcfadden-sands-in.html | IRY ONTGOMERY IS BRIDE IN RADBlOR; Wed to Franklin McFadden Sands in St. Martin's by Rev. Richard Gurley. HER VEIL A BOURBON RELIC Made of Lace Once Belonging to Marie Antoinette -- Sister Acts . as Maid of Honor. | True | Special to TBu NEW YORK TIIKS. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/return-to-gold-held-remote-by-dr-nadler-financial-authority.html | RETURN TO GOLD HELD REMOTE BY DR. NADLER; Financial Authority Declares Economic Nationalism Is a Bar to Stable Currency. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/heat-hits-chicago-sales-retail-buying-retarded-in-area-but.html | HEAT HITS CHICAGO SALES; Retail Buying Retarded in Area, but Wholesale Volume Gains. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-school-year-opens-new-buildings-are-ready-and-plans-that-will.html | THE SCHOOL YEAR OPENS; New Buildings Are Ready And Plans That Will Increase Service | True | By Harold G. Campbell, Superintendent of Schools, New York City | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-jeanette-dickerson.html | MRS. JEANETTE DICKERSON | True | Special to THZ Iqr, W YORK TLMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rumson-poloists-prevail-down-elephants-7-to-5-as-combs-and-williams.html | RUMSON POLOISTS PREVAIL; Down Elephants, 7 to 5, as Combs and Williams Star. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/calls-roosevelt-champion-of-poor-gen-johnson-says-they-can-look-in.html | CALLS ROOSEVELT CHAMPION OF POOR; Gen. Johnson Says They Can 'Look in Dictionary for Sympathy' if Landon Wins. VISIONS OLD GUARD RULE In Buffalo Speech He Pictures 'Private Regimentation' Under 'Rugged Individualism.' | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/woman-confesses-train-wreck-plot-she-and-three-men-seized-in.html | WOMAN CONFESSES TRAIN WRECK PLOT; She and Three Men, Seized in Coshocton, Ohio, Sought to Rob Passengers. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/a-candid-view-of-some-problems-of-our-strange-time-in-the-shadow-of.html | A Candid View of Some Problems of Our Strange Time; "In the Shadow of Tomorrow" Is the Tide-Ranging Analysis of an Optimistic Historian IN THE SHADOW OF TOMORROW. By J. Huizinga. 239 pp. New York: W.W. Norton & Co. $2.50 | True | By R.l. Duffus | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/giants-need-13-games-to-capture-pennant-can-drop-3-of-16-left-to.html | GIANTS NEED 13 GAMES TO CAPTURE PENNANT; Can Drop 3 of 16 Left to Play if Cards Take All of Their 15 Remaining Contests. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/trailers-aid-the-police-tests-in-nassau-county-show-the-value-of.html | TRAILERS AID THE POLICE; Tests in Nassau County Show the Value of Mobile Stations In the Field | True | By John W. Harrington | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/basic-conflicts-behind-labor-war-the-cio-feels-forced-to-press-its.html | BASIC CONFLICTS BEHIND LABOR WAR; The C.I.O. Feels Forced to Press Its Fight for Vertical Organization, Leaving a Difficult Choice to A.F. of L. | True | By Herman Feldman, Professor of Industrial Relations, Dartmouth College | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/reports-browder-barred-atlanta-constitution-tells-of-police.html | REPORTS BROWDER BARRED; Atlanta Constitution Tells of Police Preventing Speech in City. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/to-open-store-in-houston.html | To Open Store in Houston | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/byron-harlan-tenor-dies-in-east-orange-made-records-for-the-edison.html | BYRON HARLAN. TENOR, DIES IN EAST ORANGE; Made Records for the Edison Phonograph Company in Early Days of the Industry. | True | Specis. 1%o THE INE:'V/.ORK 'I'l.s. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/second-avenue-moves-to-broadway-second-avenue-moves-to-broadway.html | SECOND AVENUE MOVES TO BROADWAY; SECOND AVENUE MOVES TO BROADWAY | True | By William Schack | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-mary-l-rose-has-church-bridal-she-ts-wed-to-george-russell-by.html | MISS MARY L. ROSE HAS CHURCH BRIDAL; She ts Wed to George Russell by the Rev. Mr. Amerman -- Sister Maid of Honor. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/tragic-waste-waste-the-fight-to-save-america-by-david-cushman-coyle.html | Tragic Waste; WASTE. The Fight to Save America. By David Cushman Coyle. 96 pp. Indianapolis: The Bobbs-Merrill Company. Fifty Cents. UNCOMMON SENSE. By David Cushman Coyle. 147 pp. Washington: National Home Library Foundation. Twenty-five Cents. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-eisenberger-sues-pianists-wife-in-cleveland-asks-50000-for.html | MRS. EISENBERGER SUES; Pianist's Wife in Cleveland Asks $50,000 for Alienation. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/origin-is-sought-information-wanted-about-goose-steps-history.html | ORIGIN IS SOUGHT; Information Wanted About Goose Step's History | True | ARTHUR ELIOT SPROUL | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/alletta-l-deming-married-to-lawyer-becomes-bride-in-waterbury-of.html | ALLETTA L. DEMING MARRIED TO LAWYER; Becomes Bride in Waterbury of Newton D. Crane -- Sister Is Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-gossip-of-times-square-hassard-short-to-produce-a-cosmo.html | THE GOSSIP OF TIMES SQUARE; Hassard Short to Produce a Cosmo Hamilton Play -- Mr. Howard At Work on Two New Ones -- Other Matters THE GOSSIP OF TIMES SQUARE | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/martin-j-kelly-47-years-with-pennsylvania-railroad-telegraph-group.html | MARTIN J. KELLY; 47 Years With Pennsylvania Railroad -- Telegraph Group Head, | True | Special t.o THE I* YORK TIM:S. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/aid-of-progressives-pleasing-to-farley-he-says-chicago-conferences.html | AID OF PROGRESSIVES PLEASING TO FARLEY; He Says Chicago Conference's Endorsement of President Will Contribute to Victory. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/brazil-slates-red-trials-vargas-to-seek-90day-extension-of-state-of.html | BRAZIL SLATES RED TRIALS; Vargas to Seek 90-Day Extension of 'State of War.' | True | Special Cable to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/fleet-of-sixtysix-craft-sails-in-final-regatta-of-manhasset-bay.html | Fleet of Sixty-Six Craft Sails in Final Regatta of Manhasset Bay Series; YACHT BLUE JACKET TAKES RACE SERIES Benson Brothers' Boat Gains Victory Class Laurels as Manhasset Event Ends. ALKER'S OPAL II A WINNER Carries Off Interclub Honors -- Frolic and Thetis Score -- Prize to Sloop Leif. | True | BY John Rendelspecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/as-maine-goes-.html | As Maine Goes -- | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/barnes-triumphs-in-comet-regatta-wins-with-southerly-to-gain-lead.html | BARNES TRIUMPHS IN COMET REGATTA; Wins With Southerly to Gain Lead in National Championship Sailing. SCORES UNDER PROTEST But Judges Approve Result of Race -- Roger Willcox Is Fourth to Finish. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/pottss-boat-triumphs.html | Potts's Boat Triumphs | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/for-new-compositions-composers-forumlaboratory-to-open-second.html | FOR NEW COMPOSITIONS; Composers Forum-Laboratory to Open Second Season Oct. 14. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/grateful-few-give-relief-funds-back-erb-records-cases-of-those-who.html | GRATEFUL FEW GIVE RELIEF FUNDS BACK; ERB Records Cases of Those Who Have Treated Aid as a Debt of Honor. BRIDE RETURNS $184.60 Couple Win $500 in Lottery and Settle 'Bill' -- Refunds Are Only a Trickle. GRATEFUL FEW GIVE RELIEF FUNDS BACK | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/map-celebration-for-constitution-members-of-congress-draw-up.html | MAP CELEBRATION FOR CONSTITUTION; Members of Congress Draw Up Elaborate Program for the Nation. CONTESTS ARE PLANNED | True | By Sol Bloom, Director General, U.s. Constitution Sesquicentennial Commission | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/ouimet-returns-a-71-in-practice-for-us-amateur-golf-starting.html | Ouimet Returns a 71 in Practice for U.S. Amateur Golf Starting Tomorrow; VETERANS IMPRESS WITH SUB -- PAR GOLF Ouimet Gets a 71, Somerville 72 as Amateurs Practice at Garden City. 210 STARS SEEK HONORS Hackney Cards Second Ace of Week at 18th -- U.S. Play to Open Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/robert-lewis-degroff-former-member-of-maplewood-n-j-township.html | ROBERT LEWIS DEGROFF; Former Member of Maplewood. N. J., Township Commission. | True | .qpeeial to ,rlt! oSV,' YORK TIIIES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/fordham-to-greet-freshmen.html | Fordham to Greet Freshmen | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/beatrice-birkenhauer-wed.html | Beatrice Birkenhauer Wed | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/aeolus-completes-flight-over-ocean-german-flying-boat-lands-in-port.html | AEOLUS COMPLETES FLIGHT OVER OCEAN; German Flying Boat Lands in Port Washington Harbor After Hop From Bermuda. 770 MILES IN 6 1/4 HOURS 2,833-Mile Journey From the Azores Required Flying Time of 24 Hours 19 Minutes. | True | From a Staff Correspondent | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/liberalism-and-edmund-niles-huyck-edmund-niles-huyck-the-story-of-a.html | Liberalism and Edmund Niles Huyck; EDMUND NILES HUYCK, The Story of a Liberal. By Francis Brown. 255 pp. New York: Dodd, Mead & Co. $2.50. | True | ROSE C. FELD. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/huge-primary-vote-likely-in-michigan-couzensbrucker-and-murphywelsh.html | HUGE PRIMARY VOTE LIKELY IN MICHIGAN; Couzens-Brucker and Murphy-Welsh Contests High Points of Tuesday's Poll. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/lettuce-shipments-cut-california-industry-is-tied-up-as-the-result.html | LETTUCE SHIPMENTS CUT; California Industry Is Tied Up as the Result of Strike. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/jess-willard-jr-a-halfback.html | Jess Willard Jr. a Halfback | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/phils-defeat-reds-twice-71-and-72-score-in-both-ends-of-double-bill.html | PHILS DEFEAT REDS TWICE, 7-1 AND 7-2; Score in Both Ends of Double Bill, Camilli Getting 25th Homer in Opener. BOWMAN WINS NIGHTCAP Allows Only Seven Hits, One a Circuit Blow by Goodman With Man on Base. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/browns-turn-back-red-sox-in-2-games-score-in-opener-64-then-take.html | BROWNS TURN BACK RED SOX IN 2 GAMES; Score in Opener, 6-4, Then Take Nightcap, 3-2, in 10 Innings -- Clift Excels. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/deliveries-delayed-in-apparel-industry-dress-producers-here-unable.html | DELIVERIES DELAYED IN APPAREL INDUSTRY; Dress Producers Here Unable to Take Care of Orders for the New Styles. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/back-again-by-denis-mackail-294-pp-garden-city-ny-doubleday-doran.html | BACK AGAIN. By Denis Mackail. 294 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/perus-trade-rises-to-prosperity-level-united-states-leads-list-of.html | PERU'S TRADE RISES TO PROSPERITY LEVEL; United States Leads List of Exports and Imports -- Tonnage Far Above That in 1927. | True | Special Cable to THE YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/j-6-williams-dies1-realty-leader-53-association-and-head-of.html | J. 6. WILLIAMS DIES;1 REALTY LEADER, 53[; Association and Head of Philadelphia Board, FOUGHT TO REDUCE TAXES Move to Sustain Values of Real Esate -- A Member of the Zoning Commission. | True | Special to THE NW YoR T.s, | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-trowbridoe-plans-her-bridal-i-she-will-be-married-on-oct-3-to.html | MISS TROWBRIDOE PLANS HER BRIDAL; i She Will Be Married on Oct. 3 to Edward Francis Drake ill Church at Bedford, | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/weeks-fighting-aids-rebels-insurgents-cleaning-up-the-basque-coast.html | WEEK'S FIGHTING AIDS REBELS; Insurgents 'Cleaning Up' the Basque Coast Preparatory to Main Attack on Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/morgenthau-nephew-not-on-aaa-payroll-republican-committee-following.html | MORGENTHAU NEPHEW NOT ON AAA PAYROLL; Republican Committee, Following Secretary's Denial, Says It Was the FDIC Instead. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/buried-nile-cities-to-be-unearthed-english-society-to-cooperate.html | BURIED NILE CITIES TO BE UNEARTHED; English Society to Cooperate With Brooklyn Museum in Nubian Expedition. SITES NEVER EXCAVATED Prof. Capart Reveals Plans for Work in Soleb and Sesebi, Founded in 1400 B.C. BURIED NILE CITIES TO BE UNEARTHED | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/benes-faces-little-entente-pressure-in-favor-of-germany-and-against.html | BENES FACES LITTLE ENTENTE; Pressure in Favor of Germany and Against Russia Is Expected at Conference | True | By G.e.r. Gedyewireless To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/recitals-at-west-point-fc-mayer-to-open-autumn-organ-series-on.html | RECITALS AT WEST POINT; F.C. Mayer to Open Autumn Organ Series on Sunday, Sept. 27. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/lorenz-gets-new-post.html | Lorenz Gets New Post | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/awa-merges-activities-in-2-committees-one-on-world-events-and-one.html | A.W.A. Merges Activities in 2 Committees, One on World Events and One on Social Life | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/bridgeport-payrolls-increase.html | Bridgeport Payrolls Increase | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/carroll-club-roll-shows-gain-of-200-an-increase-over-september-of.html | CARROLL CLUB ROLL SHOWS GAIN OF 200; An Increase Over September of Last Year Reported at the First Board Meeting. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-lehman-to-be-guest-the-greater-new-york-campaign-group-plans.html | MRS. LEHMAN TO BE GUEST; The Greater New York Campaign Group Plans Luncheon Sept. 14. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/reunion-on-the-pier-liners-with-homecoming-crowds-give-new.html | REUNION ON THE PIER; Liners, With Home-Coming Crowds, Give New Atmosphere to the Waterfront | True | By Catherine MacKenzie | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/curriculum-and-career-the-program-at-middlebury-college-links.html | CURRICULUM AND CAREER; The Program at Middlebury College Links Liberal Arts With Life Work | True | By W. Storrs Leemiddlebury, Vt. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-berg-increases-lead-in-tournament-cards-78-for-a-150-total-in.html | MISS BERG INCREASES LEAD IN TOURNAMENT; Cards 78 for a 150 Total in Ekwanok Golf -- Miss Wattles 16 Strokes Behind. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/9302-seek-95-jobs-on-citys-trucks-drivers-posts-in-sanitation.html | 9,302 SEEK 95 JOBS ON CITY'S TRUCKS; Drivers' Posts in Sanitation Department Are Filled in Order of Application. SKILL IN AUTO ONLY TEST Finegan, Head of Civil Service, Urges Stricter Examination for $1,98C Position. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/peter-j-kernodle-publisher-81-dead-editor-college-professor-and.html | PETER J. KERNODLE, PUBLISHER, 81, DEAD; Editor, College Professor and Author Also Held Church and Civic Offices. | True | I | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/lehman-aids-bronx-plan-pledges-cooperation-with-industrial.html | LEHMAN AIDS BRONX PLAN; Pledges Cooperation With Industrial Rehabilitation Committee, | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/york-state-people-three-bags-full-by-roger-burlingame-637-pp-new.html | York State People; THREE BAGS FULL. By Roger Burlingame. 637 pp. New York: Harcourt, Brace & Co. $3. | True | MARGARET WALLACE. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/tenacious.html | Tenacious | True | R.C. O'BRIEN | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/newport-entertains-for-dr-wu-yifang-several-parties-planned-for-the.html | NEWPORT ENTERTAINS FOR DR. WU YI-FANG; Several Parties Planned for the Noted Head of Chinese Women's College. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/al-smithers-dies-as-his-auto-burns-broker-calls-instructions-in.html | A.L SMITHERS DIES AS HIS AUTO BURNS; Broker Calls Instructions in Vain to Save Him After Greenwich Accident. YOUTH HELD AFTER CRASH Yachtsman's Car Struck Machine of Rye Young Man, Whose Companions Are Injured. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/charlotte-h-hoerrner.html | CHARLOTTE H. HOERRNER | True | Special tO TEE NEW YORK TIS. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/poland-frees-woman-mrs-galewski-seized-on-money-charge-permitted-to.html | POLAND FREES WOMAN; Mrs. Galewski, Seized on Money Charge, Permitted to Quit Country | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/9th-transfusion-for-covadonga.html | 9th Transfusion for Covadonga | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-red-davidson.html | MRS. RED DAVIDSON | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/wins-radcliffe-award-susan-b-watkins-is-named-new-york-regional.html | WINS RADCLIFFE AWARD; Susan B. Watkins Is Named New York Regional Scholar. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/neutrality-in-spain.html | NEUTRALITY IN SPAIN | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/english-hamlets-oddly-named-american-motorists-list-some-of-them.html | ENGLISH HAMLETS ODDLY NAMED; American Motorists List Some of Them and Find That Spelling Sometimes Adds to Confusion | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/brunner-scores-rebels-says-insurgents-here-threaten-roosevelt.html | BRUNNER SCORES 'REBELS'; Says Insurgents Here Threaten Roosevelt Chances. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/stevedores-face-a-crisis-on-pacific-vote-this-week-is-expected-to.html | STEVEDORES FACE A CRISIS ON PACIFIC; Vote This Week Is Expected to Reject the Ship Owners' Arbitration Demand. UNION LEADERS AT ODDS | True | By George P. West | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/sports-of-the-times-coming-to-bat.html | Sports of the Times; Coming to Bat | True | Reg. U.S. Pat. Off.By John Kieran | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/league-of-professional-women-starts-new-season-with-a-rush-three.html | League of Professional Women Starts New Season With a Rush; Three From City Area Are Added to Staff for Membership Drive -- Hundreds on Picnic in Boonton Today to Hear Reports on Conditions in Europe. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-bride-is-a-graduate.html | The bride is a graduate | True | of Bryn 1Vswr. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/industrial-stock-registered.html | Industrial Stock Registered | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/6-football-players-burned-at-purdue-one-is-hurt-seriously-as-a.html | 6 FOOTBALL PLAYERS BURNED AT PURDUE; One Is Hurt Seriously as a Heater Stove Explodes in Squad's Dressing Room. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/budget-balancing-near-says-roper-rising-federal-income-will-permit.html | BUDGET BALANCING NEAR, SAYS ROPER; Rising Federal Income Will Permit It Without Relief Cuts, Secretary Asserts. STORAGE OF CROPS ASKED We Should Work With Nature, Not Against It, He Declares in Address in Oklahoma. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/league-loans-body-reports-for-year-good-and-bad-debtors-now-in-more.html | LEAGUE LOANS BODY REPORTS FOR YEAR; Good and Bad Debtors Now in More Marked Contrast, Committee Finds. GREEK DEFAULT A WORRY Bulgaria Also Gives Concern -- Danzig, Estonia, Austria, Hungary Satisfactory. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/planetarium-will-show-movies-of-solar-eclipse.html | Planetarium Will Show Movies of Solar Eclipse | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/odyssey-of-the-dance.html | ODYSSEY OF THE DANCE | True | By John Martin | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-helen-flinner-wed-she-is-bride-of-arch-charles-smith-in.html | MISS HELEN FLINNER WED; !She Is Bride of Arch Charles Smith in Ceremony Here. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/critical-reporting-reviewers-in-smaller-cities-confronted-by.html | CRITICAL REPORTING; Reviewers in Smaller Cities Confronted By Special Questions and Needs | True | By Olin Downes | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/womens-club-events-on-weeks-calendar-two-flower-shows-are-listed.html | WOMEN'S CLUB EVENTS ON WEEK'S CALENDAR; Two Flower Shows Are Listed for Tomorrow -- Garden City Hospital League to Meet. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/twentyfive-years-by-william-e-borah-idaho-senator-urging-in-a.html | TWENTY-FIVE YEARS; By WILLIAM E. BORAH, Idaho Senator, Urging in a Speech at Hailey, Idaho, That American Ideals Be Upheld. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/coughlin-appeals-against-partyism-calls-upon-republicans-and.html | COUGHLIN APPEALS AGAINST PARTYISM; Calls Upon Republicans and Democrats to Put Patriotism Above Their Organizations. ASKS ECONOMIC REFORMS In First of New Radio Discourses Priest Praises Lemke's Stand on Campaign Issues. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/philadelphia-dance-for-ann-leisenring-party-for-debutante-given-by.html | PHILADELPHIA DANCE FOR ANN LEISENRING; Party for Debutante Given by the Daniel B. Wentzes and Dixon Wainwrights. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/agency-guides-men-to-16000000-jobs-us-unemployment-service-aiding.html | AGENCY GUIDES MEN TO 16,000,000 JOBS; U.S. Unemployment Service, Aiding the States, Proud of Three-Year Record. ACTIVITY SPANS COUNTRY | True | By Harold B. Hinton | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/colors-to-honor-king-new-collection-will-be-dedicated-by.html | COLORS TO HONOR KING; New Collection Will Be Dedicated by Association to Edward VIII. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/corn-belt-tackles-new-soil-program-agents-begin-getting-data-from.html | CORN BELT TACKLES NEW SOIL PROGRAM; Agents Begin Getting Data From Farmers for Start on Government's Plan. 80% EXPECTED TO ENROLL | True | By Roland M. Jones | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/two-lives-that-dramatize-an-epoch-of-power-the-brothers-ashkenazi.html | Two Lives That Dramatize an Epoch of Power; THE BROTHERS ASHKENAZI. Translated from the Yiddish of I.J. Singer by Maurice Samuel. 643 pp. New York: Alfred A. Knopf. $2.75. Two Lives That Dramatize an Epoch | True | By Louis Kronenberger | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-sentence-of-youth-by-nancy-pope-275-pp-garden-city-ny-doubleday.html | THE SENTENCE OF YOUTH. By Nancy Pope. 275 pp. Garden City N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/barnes-fenn.html | Barnes -- Fenn | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/roads-order-seven-locomotives.html | Roads Order Seven Locomotives | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/experts-plan-death-of-wake-island-rats-biological-survey-men-would.html | EXPERTS PLAN DEATH OF WAKE ISLAND RATS; Biological Survey Men Would Rid Pacific Airport of Rodent Nuisance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/talmadge-power-broken-by-defeat-but-many-georgians-believe-he-can.html | TALMADGE POWER BROKEN BY DEFEAT; But Many Georgians Believe He Can Be Balance Wheel in State Politics. OLD LEGENDS SHATTERED | True | By J.s. Pope | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/anything-disturbing-you-boys.html | "ANYTHING DISTURBING YOU BOYS?" | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/ridgewood-club-garden-show.html | Ridgewood Club Garden Show | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/allen-beckwith.html | Allen -- Beckwith | True | Special to TRY, igw YOR TngS. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/eighteeninch-guns.html | EIGHTEEN-INCH GUNS | True | By Admiral William H. Standley, Chief of Naval Operations, In A Discussion About Naval Ordnance At Washington. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/tax-legislation-impends.html | TAX LEGISLATION IMPENDS | True | From The St. Louis Globe-Democrat | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/lincolns-village-nears-completion-twelve-buildings-are-already.html | LINCOLN'S VILLAGE NEARS COMPLETION; Twelve Buildings Are Already Restored for Memorial in New Salem Park, Ill. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/troye-to-wentworth.html | TROYE TO WENTWORTH | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-hog-goes-downstream-told-and-drawn-by-marion-bullard-95-pp-new.html | THE HOG GOES DOWNSTREAM. Told and Drawn by Marion Bullard. 95 pp. New York: Harcourt, Brace & Co. $1.50. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/beecham-to-watch-rivals-by-television.html | BEECHAM TO WATCH RIVALS BY TELEVISION | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/syracuse-auto-race-put-off.html | Syracuse Auto Race Put Off | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/harvard-enters-birthday-week-fifteen-thousand-will-share-in-great.html | HARVARD ENTERS 'BIRTHDAY' WEEK; Fifteen Thousand Will Share in Great Three-Day Celebration of 300th Year. FRIDAY WILL CLIMAX FETE Thursday Has Been Designated as 'Alumni Day' -- Concert a Feature on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/woman-physician-ends-life-by-gas-dr-elinor-edgar-kept-chart-of-her.html | WOMAN PHYSICIAN ENDS LIFE BY GAS; Dr. Elinor Edgar Kept Chart of Her Condition -- Depressed by Nervous Disorder. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/british-soldiers-off-to-palestine-1500-sail-from-southampton-the.html | BRITISH SOLDIERS OFF TO PALESTINE; 1,500 Sail From Southampton, the Most Mechanized Force Ever to Leave Country. | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/talking-drums-a-boys-story-of-the-african-gold-coast-by-waldo.html | TALKING DRUMS. A Boys' Story of the African Gold Coast. By Waldo Fleming. Illustrated by Frank Dobias. 307 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/in-the-delta-god-shakes-creation-by-david-l-cohn-with-drawings-by-l.html | In the Delta; GOD SHAKES CREATION. By David L. Cohn. With drawings by Lucian Dent. 299 pp. New York: Harper & Brothers. $3.50. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/flornell-soundfella-gains-premier-honors-in-tuxedo-kennel-club.html | Flornell Soundfella Gains Premier Honors in Tuxedo Kennel Club Exhibition; MATTHEWS SCOTTIE IS BEST AT TUXEDO Flornell Soundfella Annexes Highest Honors in Final Judging at Dog Show. HARRIER SCORES IN GROUP Mrs. Reynal's Monarch, Owned by Haskell, Tops Hounds -- Tommy Tucker VI Wins. | True | By Henry R. Ilsley special to The New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/roosevelt-jr-on-cruise-sails-on-warship-for-two-weeks-training-with.html | ROOSEVELT JR. ON CRUISE; Sails on Warship for Two Weeks' Training With Reserves. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/harvard-on-view-to-tourists-many-thousands-accept-its-first.html | HARVARD ON VIEW TO TOURISTS; Many Thousands Accept Its First Invitation to the General Public to Visit Its Premises | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/a-new-guide-to-the-stars-in-their-courses-astronomy-for-the-layman.html | A New Guide to the Stars in Their Courses; ASTRONOMY FOR THE LAYMAN. By Frank Reh. With foreword by Clyde Fisher, Curator of Astronomy, American Museum of Natural History. Illustrated with drawings and diagrams by the author, and with photographs. 308 pp. New York: D. Appleton-Century Company. $3. | True | K.W. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-landon-is-home-returns-to-topeka-after-summer-in-colorado.html | MRS. LANDON IS HOME; Returns to Topeka After Summer in Colorado. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/a-few-digressions-on-witchcraft.html | A FEW DIGRESSIONS ON WITCHCRAFT | True | By Idwal Joneshollywood. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/deficit.html | Deficit | True | EDWIN F. HUDSON | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/jurca-leads-bike-riders-milwaukee-amateur-first-in-25mile-race.html | JURCA LEADS BIKE RIDERS; Milwaukee Amateur First In 25-Mile Race -- Logan Second. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-ethel-janes-is-married.html | Miss Ethel Janes Is Married | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/letter-to-the-editor.html | Letter to the Editor | True | CHARLES S. MACFARLAND. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/by-wireless-from-paris.html | By Wireless From Paris | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/aberhart-ready-to-risk-all-albertas-premier-expands-social-credit.html | ABERHART READY TO RISK ALL; Alberta's Premier Expands Social Credit Plan In a Political Life-or-Death Struggle | True | By John MacCormac | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/senators-top-indians-triumph-by-122-routing-milnar-rookie-with-six.html | SENATORS TOP INDIANS; Triumph by 12-2, Routing Milnar, Rookie, With Six in 6th. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-fight-to-save-the-land-stuart-chases-vivid-study-of-waste-and.html | THE FIGHT TO SAVE THE LAND; Stuart Chase's Vivid Study of Waste and America's Resources RICH LAND, POOR LAND. By Stuart Chase. 361 pp. New York: Whittlesey House. McGraw-Hill Book Company. $2.50. | True | By Francis Brown | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/how-to-fly-in-europe-the-amateur-pilot-finds-a-way-to-untangle-the.html | HOW TO FLY IN EUROPE; The Amateur Pilot Finds A Way to Untangle The Red Tape | True | By J. Hopkins Smith Jr. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/airport-death-suicide-long-beach-calif-police-say-woman-ended-life.html | AIRPORT DEATH SUICIDE; Long Beach, Calif., Police Say Woman Ended Life in Hangar. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/maple-riker.html | Maple -- ]Riker | True | Special to THI | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/sales-soar-in-atlanta-both-wholesale-and-retail-trade-at-highest.html | SALES SOAR IN ATLANTA; Both Wholesale and Retail Trade at Highest Level of Year. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/spoffordhouston.html | SpoffordHouston | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/farmerseast-west-southcontrasted-the-three-types-who-dominate-rural.html | FARMERS-EAST, WEST, SOUTH-CONTRASTED; The Three Types Who Dominate Rural America And the Varied Problems They Must Meet FARMERS -- EAST, WEST, SOUTH Three Types Who Dominate Rural America And the Varied Problems They Must Meet | True | By Bernhard Ostrolenk | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/kildare-named-champion-hunter-as-far-hills-horse-show-closes.html | Kildare Named Champion Hunter As Far Hills Horse Show Closes; Triumphs Over Gay Jack in Feature of Benefit Exhibition, and Also Defeats Macice to Carry Off Corinthian Event -- Mac Takes Blue in Thrilling Touch-and-Out. | True | By Lewis B. Funkespecial To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rossia-insurance.html | Rossia Insurance | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/paul-reynaud-is-here-former-foreign-minister-says-france-will-not.html | PAUL REYNAUD IS HERE; Former Foreign Minister Says France Will Not Be Communistic. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/auto-parts-plants-busier-early-resumption-of-assemblies-at-high.html | AUTO PARTS PLANTS BUSIER; Early Resumption of Assemblies at High Rate Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/kessler-colweli.html | Kessler -- Colwell | True | Special to TH NJW 'YORK TIAIES: | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/to-discuss-patman-law.html | To Discuss Patman Law | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/son-to-mrs-e-p-wilbur-3d.html | Son to Mrs. E. P. Wilbur 3d | True | Special to THE IE%V YORK TLES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/1000-here-besiege-landons-special-cheering-crowd-surrounds-the.html | 1,000 HERE BESIEGE LANDON'S SPECIAL; Cheering Crowd Surrounds the Train During Brief Stop as 50 Leaders Board It. BAND PLAYS 'SUSANNAH' Sunbonnet Girls Sing Campaign Tune -- Candidate Overwhelmed by Handshakers. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-coleman-engaged-she-is-fiancee-of-george-shotwell-roudebush-of.html | MISS COLEMAN ENGAGED; She Is Fiancee of George Shotwell Roudebush of St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/commercial-credit-plan.html | Commercial Credit Plan | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/nazis-claim-foreign-germans.html | NAZIS CLAIM 'FOREIGN GERMANS' | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/cregar-springer.html | Cregar -- Springer | True | Special to THIn ]qgW ORK TIMEB. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/designs-filed-at-peak-record-august-registration-shown-by-fashion.html | DESIGNS FILED AT PEAK; Record August Registration Shown by Fashion Guild Here. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/question.html | Question | True | L.L.B. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/a-complaint.html | A COMPLAINT | True | JOHANNES VESTERLEY | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/fundamental-virtues.html | "Fundamental Virtues" | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/betty-robinson-to-be-wed-oct-17.html | Betty Robinson to Be Wed Oct. 17 | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/court-upholds-ban-on-reds-in-queens-institutions-should-not-be.html | COURT UPHOLDS BAN ON REDS IN QUEENS; Institutions 'Should Not Be Polluted,' He Says Denying Writ Against Harvey. BUT FIGHT WILL GO ON New Legal Move Tomorrow Is Set in Battle for Hall for Communist Rally. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/caterpillars.html | Caterpillars | True | C.E. ROSER, Boonville | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/gen-ford-is-transferred-first-division-chief-will-succeed-bolles-at.html | GEN. FORD IS TRANSFERRED; First Division Chief Will Succeed Bolles at Omaha. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/into-the-biggame-country.html | "INTO THE BIG-GAME COUNTRY" | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/firm-tone-shown-in-grain-markets-wheat-in-chicago-helped-by.html | FIRM TONE SHOWN IN GRAIN MARKETS; Wheat in Chicago, Helped by Continued Strength Abroad, Rises Slightly. CORN CLIMBS 3/4 TO 1 CENT Shows Independent Strength, Led by December -- Oats Higher, Rye Mixed. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/maureen-osullivan-is-bride.html | Maureen O'Sullivan Is Bride | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/v-ewalling-dead-sogial-reformer-millionaire-socialist-left-party-in.html | V/, E.WALLING 'DEAD; SOGIAL REFORMER; Millionaire Socialist Left Party! in 1917 for Its Stand on Soviet and War, AUTHOR OF MANY BOOKS Authority on Labor Movement Lectured Widely -- Arrested in Russia in 1907 | True | . U | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hitler-tells-reich-it-would-prosper-with-soviet-lands-if-i-had.html | HITLER TELLS REICH IT WOULD PROSPER WITH SOVIET LANDS; 'If I Had Urals, Siberia and Ukraine, We Would Swim in Plenty,' He Declares. CALLS RUSSIANS FAILURES Asserts Germany Will Solve Her Problems With Faith -- Derides Shortage Plaints. TALKS TWICE AT CONGRESS Ley Says Workers Will Not Rest Until Nazism Has Triumphed Among All Peoples. RUSSIA'S WEALTH ENVIED BY HITLER | True | By Frederick T. Birchallwireless To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/british-scientists-in-rebellion-against-wars-abuse-of-finds-leaders.html | British Scientists in Rebellion Against War's Abuse of Finds; Leaders at Blackpool Meeting Condemn Government Officials' Attitude, Demanding Share in Directing the State -- Reform of Schools Urged to Provide Studies of Technical Achievement. SCIENTISTS REVOLT IN BRITISH MEETING | True | By Waldemar Kaempffertwireless To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/margaret-courtade-wed.html | Margaret Courtade Wed | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/local-art-courses-reopen.html | LOCAL ART COURSES REOPEN | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/to-control-car-speeds-new-signal-system-compels-automobiles-on.html | TO CONTROL CAR SPEEDS; New Signal System Compels Automobiles On Curves to Stop if Going Too Fast | True | By Charles Adler Jr.baltimore. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/boll-weevil-threatens-nicaraguan-cotton-crop.html | Boll Weevil Threatens Nicaraguan Cotton Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/heads-spanish-embassy-consul-at-san-francisco-becomes-charge.html | HEADS SPANISH EMBASSY; Consul at San Francisco Becomes Charge d'Affaires in Capital. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-conflict-on-the-ether-waves-an-english-view.html | THE CONFLICT ON THE ETHER WAVES -- AN ENGLISH VIEW | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/netherlanders-hail-pair-10000-provincial-officials-march-past.html | NETHERLANDERS HAIL PAIR; 10,000 Provincial Officials March Past Juliana and Fiance. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/text-of-governor-landons-maine-campaign-speech-attacking-the.html | Text of Governor Landon's Maine Campaign Speech Attacking the President | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/food-and-medicine.html | FOOD AND MEDICINE | True | By Dr. E.p. Armstrong, President of the Association of British Chemical Manufacturers, In A Paper Read Before the American Chemical Society At Pittsburgh. | C1B 311781,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/will-not-turn-pro-jesse-owens-says-brands-stories-as-untrue-and.html | WILL NOT TURN PRO, JESSE OWENS SAYS; Brands Stories as Untrue and Declares He Will Compete Here on Thursday. WILL NOT TURN PRO, JESSE OWENS SAYS | True | By Arthur J. Daley | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/ruth-e-landis-married.html | Ruth E. Landis Married | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/explaining-lemke.html | EXPLAINING LEMKE | True | From The Charlotte Observer | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/adventure-calls-the-scouts.html | ADVENTURE CALLS THE SCOUTS | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/i-uuaders-of-church-at-plunkett-rites-4-bishop-seven-monsignori-and.html | i uuADERS OF CHURCH AT PLUNKETT RITES; ,4 Bishop, Seven Monsignori and Fifty Priests Attend Services at St. Patrick's Cathedral. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/girl-in-armor-the-proud-paladin-by-iris-morley-311-pp-new-york.html | Girl in Armor; THE PROUD PALADIN. By Iris Morley. 311 pp. New York: William Morrow & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/charles-c-rose-retired-official-served-43-years-with-metropolitan.html | CHARLES C. ROSE; Retired Official Served 43 Years With Metropolitan Life. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/infantry-is-second-with-2782-as-camp-perry-matches-end-national.html | Infantry Is Second With 2,782 as Camp Perry Matches End -National Guard Leads New York State Squads Entered in Competition, Scoring 2,691 of Possible 3,000. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/richardsonphillips-score.html | Richardson-Phillips Score | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/trend-favorable-here-slowingup-in-retail-purchasing-felt-to-be-only.html | TREND FAVORABLE HERE; Slowing-Up in Retail Purchasing Felt to Be Only Temporary. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/a-poll-under-fire.html | A POLL UNDER FIRE | True | From The Lynchburg News | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/1935-farm-income-highest-since-1930-gross-was-8508000000-a-rise-of.html | 1935 FARM INCOME HIGHEST SINCE 1930; Gross Was $8,508,000,000, a Rise of 17% Over 1934, Federal Bureau Says. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/seen-at-the-show-allwave-193637-radios-introduce-novel-designs-for.html | SEEN AT THE SHOW; All-Wave 1936-37 Radios Introduce Novel Designs for World-Wide Reception | True | By Orrin E. Dunlap Jr. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/when-dogs-of-war-bayed-at-mckinley-new-light-is-shed-on-events-that.html | WHEN DOGS OF WAR BAYED AT McKINLEY; New Light Is Shed on Events That Led Us To Fight in 1898 WHEN THE DOGS OF WAR BAYED AT McKINLEY A Generation After the Conflict With Spain New Light Is Cast on The Events That Led the United States Into the Struggle | True | By Bertram D. Hulenwashington. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/recovery-shown-in-league-report-avenol-states-real-general.html | RECOVERY SHOWN IN LEAGUE REPORT; Avenol States Real General Improvement Has Been Made by All Powers. MILLIONS MORE EMPLOYED Value of U.S. Dollar Unchanged Since '34 -- Main Currencies All Remaining Stable. RECOVERY SHOWN IN LEAGUE REPORT | True | By Clarence K. Streitwireless To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/movies-improved-the-pope-is-told-his-representative-at-venice-show.html | MOVIES IMPROVED, THE POPE IS TOLD; His Representative at Venice Show Says 60 Per Cent Are Now 'Morally Good.' ANNULMENTS ARE CURBED New Code Will Prevent Trick Procedures in Severance of Marriage Ties. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/turkey-buys-german-ships.html | Turkey Buys German Ships | True | Special Correspondence. THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/harvey-hails-high-court-it-has-saved-constitution-he-says-in.html | HARVEY HAILS HIGH COURT; It Has Saved Constitution, He Says in Batavia Speech. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/eight-auto-marks-set-by-john-cobb-briton-averages-15016-mph-for.html | EIGHT AUTO MARKS SET BY JOHN COBB; Briton Averages 150.16 M.P.H. for 24-Hour Grind Over Salt Flats of Utah. SURVIVES DANGEROUS SKID Racer Says He Will Be Back Next Year -- Jenkins Hopes to Try Again Monday. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-big-question.html | "THE BIG QUESTION" | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/events-of-interest-in-shipping-world-swedish-american-line-plans.html | EVENTS OF INTEREST IN SHIPPING WORLD; Swedish American Line Plans 25,000-Ton Liner to Enter Atlantic Service in 1938. E.A. RICHMOND GETS POST Succeeds Manning as Chief Officer of Manhattan -- Stuttgart to Sail in Ballast. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/prial-invades-bronx-assails-flynn-for-helping-give-designation-to.html | PRIAL INVADES BRONX; Assails Flynn for Helping Give Designation to Brunner. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/monongahelapenn-bonds-listed.html | Monongahela-Penn Bonds Listed | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rebels-plan-to-destroy-madrid-with-big-guns.html | Rebels Plan to Destroy Madrid With Big Guns | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/appeal-is-granted-on-commodity-act-members-of-chicago-board-win.html | APPEAL IS GRANTED ON COMMODITY ACT; Members of Chicago Board Win Plea on Denial of Restraining Injunction. WINNIPEG INDEMNTY BAN Brokers Refuse to Accept Such Orders for Execution on the Canadian Grain Exchange. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hongkong-becomes-base-for-transpacific-air-line.html | Hongkong Becomes Base For Transpacific Air Line | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hitler-names-russia-as-germanys-enemy-he-declares-nazis-could-whip.html | HITLER NAMES RUSSIA AS GERMANY'S ENEMY; He Declares Nazis Could Whip Soviets And Hints It Might Be Good Thing For the World if They Did POINTS TO RICH RED TERRITORY | True | By Edwin L. James | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/hallocks-yacht-leads-star-class-tempest-shows-way-to-fleet-in.html | HALLOCK'S YACHT LEADS STAR CLASS; Tempest Shows Way to Fleet in Season's Last Regatta on Moriches Bay. MARK'S RHAPSODY WINS Beats Holyoke by 4 Minutes 22 Seconds in One-Design Group -- Willett Scores. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/private-game-preserves-fishing-and-hunting-properties-in-canada-and.html | PRIVATE GAME PRESERVES; Fishing and Hunting Properties in Canada And the South Bought by Sportsmen | True | By Charles Finn | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-england-in-autumn-the-region-inaugurates-a-campaign-to-exploit.html | NEW ENGLAND IN AUTUMN; The Region Inaugurates a Campaign to Exploit Its Late Season Attractions | True | By Harry Scottboston. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/bacon-may-face-writein-fight-republicans-in-nassau-fear-lemke-group.html | BACON MAY FACE 'WRITE-IN' FIGHT; Republicans in Nassau Fear Lemke Group May Attack Him in Primaries. ISSUE CALL FOR FULL VOTE Followers of Father Coughlin Admit They Are Opposed to Representative. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/white-knowles.html | White -- Knowles | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/ralph-mcquade-57-newspaper-man-dies-the-assistant-city-editor-of.html | RALPH S. McQUADE, 57, NEWSPAPER MAN, DIES; The Assistant City Editor of the New York City News Association Since 1927. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/green-pastures-freed-trinidad-appeal-board-removes-island-censors.html | 'GREEN PASTURES' FREED; Trinidad Appeal Board Removes Island Censors' Ban. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/heat-pops-corn-in-garden.html | Heat Pops Corn in Garden | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/dodgers-win-9-t0-8-then-bow-to-cards-stage-3run-rally-in-eighth-to.html | DODGERS WIN, 9 T0 8, THEN BOW TO CARDS; Stage 3-Run Rally in Eighth to Capture First Game -- Setback by 10-3 Follows. 23D VICTORY FOR DIZZY Gives Seven Hits in Nightcap After Failing in Relief Role in the Opener. DODGERS WIN, 9-8, THEN BOW TO CARDS | True | By Louis Effrat | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/police-in-evening-dress-guard-dawes-home-against-kidnappers-as.html | Police in Evening Dress Guard Dawes Home Against Kidnappers as Daughter Is Wed | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/policies-revised-by-voters-league-stress-now-to-be-laid-on-views-of.html | POLICIES REVISED BY VOTERS' LEAGUE; Stress Now to Be Laid on Views of Elected Candidates Before They Take Office. THREE OTHER AIMS FIXED Group Will Seek Ratification of Child Labor Amendment -- Jurors' Rights Up. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/bonds-are-narrow-and-trends-mixed-recent-speculative-favorites-are.html | BONDS ARE NARROW AND TRENDS MIXED; Recent Speculative Favorites Are Subjected to Some Profit-Taking. TREASURY LIST IS EASIER But Other High-Grade Investments Are Unchanged -- Polish Loans Lift Foreign Average. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rug-buying-active-as-advances-loom-demand-most-active-this-year.html | RUG BUYING ACTIVE AS ADVANCES LOOM; Demand Most Active This Year, With Producers Booking Heavy Advance Orders. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rand-concern-loses-plea-for-injunction-buffalo-federal-judge-orders.html | RAND CONCERN LOSES PLEA FOR INJUNCTION; Buffalo Federal Judge Orders a Labor Board Hearing on Workers' Charges. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-englanders-hearten-landon-party-leaders-meeting-train-with.html | NEW ENGLANDERS HEARTEN LANDON; Party Leaders Meeting Train With Throngs on Way to Maine Assure Him of Their States. HE HITS 'DOLE FOR VOTES' At Stamford He Stresses 'Vital Need' of Jobs -- Enthusiasm at All Eleven Stops. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/drama-in-moscow-fails-to-impress-acting-directing-and-scene.html | DRAMA IN MOSCOW FAILS TO IMPRESS; Acting, Directing and Scene Designing Surpass Writing in Russian Festival. PROPAGANDA IS BLAMED Insistence on Spreading Soviet Faith Held to Render Art Achievement Impossible. | True | By Brooks Atkinsonwireless To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/grosswilhelm.html | GrossWilhelm | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/miss-frothingham-a-bride.html | Miss Frothingham a Bride | True | Special to T. Nsw YORK TSS. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/health-officer-ends-life-at-stratford-dr-deruyter-howland-for-15.html | HEALTH OFFICER ENDS LIFE AT STRATFORD; Dr. Deruyter Howland, for 15 Years in Connecticut Post, Takes Poison. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/cattle-prices-at-peak-rise-to-highest-level-of-season-in-kansas.html | CATTLE PRICES AT PEAK; Rise to Highest Level of Season in Kansas City Market. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/de-valera-firm-on-irelands-new-deal-the-president-rests-all-on-his.html | DE VALERA FIRM ON IRELAND'S NEW DEAL; The President Rests All on His Policy of Making the Country Self-Sufficient DE VALERA AND HIS NEW DEAL The Irish President Rests All on His Policy of Making His Country Self-Sufficient | True | By Elsie McCormickdublin. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/usspanish-trade-drops-decline-of-60-for-month-of-july-reported-by.html | U.S.-SPANISH TRADE DROPS; Decline of 60% for Month of July Reported by Washington. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/ontario-increases-gold-prospecting-8069-claims-staked-in-1936-to.html | ONTARIO INCREASES GOLD PROSPECTING; 8,069 Claims Staked in 1936 to Aug. 15, Against 4,807 in Period in 1935. RISE FOR PLATINUM GROUP $3,246,000 Output in Half-Year, Up From $2,381,332 -- Nickel-Copper Industry Active. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/editorial-views-fair-play-in-the-campaign.html | Editorial Views; FAIR PLAY IN THE CAMPAIGN | True | From The Emporia Gazette | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/danger-at-cliff-house-by-cecil-freeman-gregg-280-pp-new-york-the.html | DANGER AT CLIFF HOUSE. By Cecil Freeman Gregg. 280 pp. New York: The Dial Press. $2. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/richman-delays-return-transatlantic-fliers-balked-by-bad-weather-in.html | RICHMAN DELAYS RETURN; Transatlantic Fliers Balked by Bad Weather in England. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/road-builders-to-discuss-safety-at-next-meeting.html | ROAD BUILDERS TO DISCUSS SAFETY AT NEXT MEETING | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-portrait-of-a-prima-donna-marcia-davenports-novel-of-a-great.html | The Portrait of a Prima Donna; Marcia Davenport's Novel of a Great Singer's Life in Public and Private Is a Glowing Panorama of the World of Music OF LENA GEYER. By Marcia Davenport. Charles Scribner's Sons. $2.75. | True | By John Erskine | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-england-trade-up-factory-employment-in-district-reported-best.html | NEW ENGLAND TRADE UP; Factory Employment in District Reported Best Since 1930. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/sheffield-festival.html | SHEFFIELD FESTIVAL | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/equipment-loan-authorized.html | Equipment Loan Authorized | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/american-to-protest-air-bombing-in-spain-bertuch-tells-here-of.html | AMERICAN TO PROTEST AIR BOMBING IN SPAIN; Bertuch Tells Here of Attack on His Yacht Two Miles Off Palma Harbor. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/cotton-men-battle-with-wpa-mississippi-and-tennessee-projects.html | COTTON MEN BATTLE WITH WPA; Mississippi and Tennessee Projects Involved In Growers' Fight to Get Crop Picked | True | By Thomas Fauntleroy | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/tisne-levis.html | Tisne -- Levis | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/experts-to-review-news-at-meetings-three-conferences-to-be-held-in.html | EXPERTS TO REVIEW NEWS AT MEETINGS; Three Conferences to Be Held in October Under Auspices of The Times. FIRST SESSION IN NEWARK Others to Take Place in New Rochelle and Garden City -- Club Members Invited. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-economic-cycle.html | THE "ECONOMIC CYCLE" | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/matilda-dale-hood-engaged-to-marry-birmingham-girl-betrothed-to.html | MATILDA DALE HOOD ENGAGED TO MARRY; Birmingham Girl Betrothed to Randle Brereton of New York and Greenwich. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/woods-anderson.html | Woods -- Anderson | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/more-futures-markets-wallace-names-two-here-under-commodity.html | MORE FUTURES MARKETS; Wallace Names Two Here Under Commodity Exchange Act. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/police-hunt-injured-boy-order-search-of-doctors-offices-after-hint.html | POLICE HUNT INJURED BOY; Order Search of Doctors' Offices After Hint in Telegram. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/quotation-marks-if-war-comes.html | Quotation Marks; IF WAR COMES | True | By Cordell Hull, Secretary of State, In A Plea Before the World Power Conference At Washington For Negotiations To Maintain Peace. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/bar-news-wires-at-murder-trial.html | Bar News Wires at Murder Trial | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/changes-loom-in-organization-of-the-eastern-intercollegiate.html | Changes Loom in Organization of the Eastern Intercollegiate Association; OKESON'S GROUP AVERTS BREAK-UP Head of Football Officials' Body Agrees to Continue if Changes Are Made. TWO NEW PLANS OFFERED Decision Is Postponed Until E.I.A. Meeting in December -- Rules Are Clarified. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/portuguese-embassy-shifted.html | Portuguese Embassy Shifted | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/gh-marston-to-wed-miss-cb-smith-will-become-his-bride-in-colorado.html | G.H. MARSTON TO WED; Miss C.B. Smith Will Become His Bride in Colorado. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/womens-national-sailing-title-is-retained-by-cohassets-crew-miss.html | Women's National Sailing Title Is Retained by Cohasset's Crew; Miss McElwain Leads Way Home in the Final Race After Adding a Second Place to Record in Mrs. Adams Trophy Series -- Larchmont Is Runner-Up, With Eastern Third. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/bodenheimer-loeb.html | Bodenheimer -- Loeb | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/australian-navy-to-be-modernized-an-additional-ship-of-a-type-yet.html | AUSTRALIAN NAVY TO BE MODERNIZED; An Additional Ship, of a Type Yet to Be Determined, Will Be Built by Dominion. ARMY TO BE INCREASED Permanent Military Force Will Number 23,000 -- Militia Will Be Boosted to 35,000. | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/fannie-bach-a-bride-married-to-dr-robert-jerome-parsons-of-this.html | -FANNIE BACH A BRIDE; Married to Dr. Robert Jerome, Parsons of This City, | True | peeial to TI{E, N 'YORK Trqcg. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/navy-yard-guard-is-not-increased-officials-annoyed-at-report-of.html | NAVY YARD GUARD IS NOT INCREASED; Officials Annoyed at Report of Addition to Force Because of Sabotage on Warship. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/250000bale-cotton-limit-set.html | 250,000-Bale Cotton Limit Set | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/martha-hoagland-new-jersey-bride-somerville-girl-is-married-to.html | MARTHA HOAGLAND NEW JERSEY BRIDE; Somerville Girl Is Married to Lambert H. Fish Jr. by Rev. Thomas P. Haig. SISTER-IN-LAW ATTENDANT Others Are Betty Cornelison, Mrs. George S. Thompson and Jean Douby. | True | Special fo TZ Nxv YORK Trz. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/racing-at-belmont-begins-this-week-fifteenday-fall-meeting-to-open.html | RACING AT BELMONT BEGINS THIS WEEK; Fifteen-Day Fall Meeting to Open Thursday -- Famous Stakes Are Scheduled. $100,000 FUTURITY LISTED Lawrence Realization, Jockey Club Gold Cup Also Carded for Renewal. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/priest-crucified-in-spanish-strife-nuns-found-slain-as-insurgents.html | PRIEST CRUCIFIED IN SPANISH STRIFE; Nuns Found Slain as Insurgents Advance -- In Retaliation 150 Reds Are Executed. REBEL MARCH DESCRIBED Fierce Fighting Occurred on the Route From Seville North -- Loyalist Planes Active. | True | By Joseph Lee Masoncopyright, 1936, By the Nana, Inc. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/publishers-back-protest-on-afl.html | Publishers Back Protest on A.F.L. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/steady-price-rise-seen-for-cottons-producers-and-others-agree.html | STEADY PRICE RISE SEEN FOR COTTONS; Producers and Others Agree Markets Will Not Be Upset by Sharp Advances. EXPECT NO RUSH TO BUY Converters Cover on Gray Cloths, but Most Dry Goods Jobbers Await Developments. | True | By William J. Enright | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/kiefer-and-highland-score-in-german-swim.html | Kiefer and Highland Score in German Swim | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/3000-at-army-pageant-show-on-governors-island-aids-relief-society.html | 3,000 AT ARMY PAGEANT; Show on Governors Island Aids Relief Society. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/fiorenza-johnson-wmublmoit-daughter-of-the-metropolitan-opera.html | FIORENZA JOHNSON W}'m,UBL? mOIT.; ]Daughter of the Metropolitan Opera Manager is Bride of Col. George A. Drew. FATHER ACTS AS ESCORT Bridegroom Is King's Counsel-Ceremony Is Performed by Archdeacon O. F. Scovil, | True | Special to T'E IqEW YORE Tnms, | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/distribution-topics-set-program-completed-for-conference-of.html | DISTRIBUTION TOPICS SET; Program Completed for Conference of Retailers in Boston. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/tentative-yale-lineups.html | Tentative Yale Line-Ups | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/no-smoking-in-forests-tourists-warned-to-heed-signs-in-fight-to-end.html | NO SMOKING IN FORESTS; Tourists Warned to Heed Signs in Fight to End Fires in California | True | By Fitzhugh L. Minnigerodelos Angeles. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/famous-invalids-idols-and-invalids-by-james-kemble-328-pp-garden.html | Famous Invalids; IDOLS AND INVALIDS. By James Kemble. 328 pp. Garden City, N.Y.: Doubleday, Doran & Co. $3. | True | By John Cournos | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/british-to-apply-force-in-palestine-decision-to-use-strong-army-to.html | BRITISH TO APPLY FORCE IN PALESTINE; Decision to Use Strong Army to End Disorders Follows Five Months' Delay. HANDS ARE FREE AT LAST | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/argentine-series-to-open-first-international-game-saturday-at.html | ARGENTINE SERIES TO OPEN; First International Game Saturday at Meadow Brook. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/far-fields-look-greener.html | FAR FIELDS LOOK GREENER | True | D.W.C. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/barbara-williams-is-engaged-to-wed-jersey-city-girls-betrothal-to.html | BARBARA WILLIAMS IS ENGAGED TO WED; Jersey City Girl's Betrothal to Charles R. Nichols Jr. Is Announced by Parents. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/social-democracy-is-urged-by-rabbis-only-way-to-escape-tyranny-and.html | SOCIAL DEMOCRACY IS URGED BY RABBIS; Only Way to Escape Tyranny and Dictatorship of Fascism or Communism, They Say. PRESENT SYSTEM SCORED Accused of Bringing 'Despair and Destitution' to Nation -- Security Advocated. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/reservists-off-on-cruise-1300-officers-and-men-leave-for-14day.html | RESERVISTS OFF ON CRUISE; 1,300 Officers and Men Leave for 14-Day Voyage. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/225-freshmen-at-gettysburg.html | 225 Freshmen at Gettysburg | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/675-from-east-side-take-a-days-cruise-mothers-and-children-guests.html | 675 FROM EAST SIDE TAKE A DAY'S CRUISE; Mothers and Children Guests of Volunteers of America -- Mayor Aided Outing. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/iy.html | iY | True | E, | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/allots-7721-116-for-pwa-projects-roosevelt-approves-grants-and.html | ALLOTS $7,721, 116 FOR PWA PROJECTS; Roosevelt Approves Grants and Loans on Work to Total $17,140,000. UP-STATE JOBS INCLUDED Allocation Is the First Entirely From the New $300,000,000 Revolving Fund. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/katz-on-coliseum-card.html | Katz on Coliseum Card | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/rebels-closer-to-madrid.html | Rebels Closer to Madrid | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/ward-greenwood.html | Ward -- Greenwood | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-planes-for-the-sea-on-the-pacific-coast-big-flying-boats-spread.html | NEW PLANES FOR THE SEA; On the Pacific Coast Big Flying Boats Spread Their Wings | True | By Reginald M. Clevelandlos Angeles. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/fusion-tells-citys-story-new-yorks-first-year-book-reports-on-many.html | FUSION TELLS CITY'S STORY; New York's First Year Book Reports on Many Routine and Unusual Activities | True | By W.r. Conklin | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/5-chileans-here-for-garden-show-officers-arrive-with-8-horses-for.html | 5 CHILEANS HERE FOR GARDEN SHOW; Officers Arrive With 8 Horses for National Event -- Yanez in Command. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/kingston-sloan.html | Kingston -- Sloan | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-lack-takes-title-beats-mrs-wasserman-6-and-5-in-atlantic-coast.html | MRS. LACK TAKES TITLE; Beats Mrs. Wasserman, 6 and 5, in Atlantic Coast Golf. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/editor-pleads-innocent-providence-journal-executive-denies.html | EDITOR PLEADS INNOCENT; Providence Journal Executive Denies Destroying a Camera. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/london-and-reverse-victorianism.html | LONDON AND REVERSE VICTORIANISM | True | CHARLES MORGAN. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/seth-thomas-clock-strike-ends.html | Seth Thomas Clock Strike Ends | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/trophy-held-since-1930.html | Trophy Held Since 1930 | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/sean-ofaolains-novel-of-cork-bird-alone-is-a-rich-and-exciting.html | Sean O'Faolain's Novel of Cork; "Bird Alone" Is a Rich and Exciting Chronicle of the Land in the Days Of Parnell, at Once Provincial and Universal BIRD ALONE. By Sean O'Faolain. 288 pp. New York: The Viking Press. $2.50. | True | By Horace Reynolds | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/gre.html | GRE | True | E | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/british-flying-boat-is-tested-in-the-air-the-caledonia-to-be-used.html | BRITISH FLYING BOAT IS TESTED IN THE AIR; The Caledonia, to Be Used on the Atlantic, Shows Great Promise in Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/sales-executives-select-12-leaders-all-typify-the-best-standards.html | SALES EXECUTIVES SELECT 12 LEADERS; All Typify the Best Standards, According to Club's Poll Just Completed Here. STUDY SELLING PROCEDURE First Cooperative Survey in Field Was Designed to Reveal Effective Methods. | True | By Thomas F. Conroy | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/crossvoting.html | CROSS-VOTING | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/radio-show-gains-20-in-attendance-number-of-women-attracted-to.html | RADIO SHOW GAINS 20% IN ATTENDANCE; Number of Women Attracted to Cooking School Given as Cause of Rise. NEW DEVICES SEEN DAILY 'Windmill' Electric Generator Produces Current for Automobile Trailers. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/finds-black-race-waning-australian-anthropologist-urges-government.html | FINDS BLACK RACE WANING; Australian Anthropologist Urges Government Action. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/quirks-of-the-literati-an-observer-catalogues-the-vagaries-of-a-few.html | QUIRKS OF THE LITERATI; An Observer Catalogues the Vagaries of A Few Hollywood Authors | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/winton-seller-.html | Winton -- Seller , | True | Special to TFr lwr XZORK Tr2aEs. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/buffalo-papers-raise-price.html | Buffalo Papers Raise Price | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/freshman-week-at-bucknell.html | Freshman Week at Bucknell | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/ends-3-jail-term-bay-state-woman-who-would-not-pay-fine-is-released.html | ENDS $3 JAIL TERM; Bay State Woman Who Would Not Pay Fine Is Released. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/single-houses-hold-own-still-dominate-most-residential-blocks-here.html | SINGLE HOUSES HOLD OWN; Still Dominate Most Residential Blocks Here, Mayor Is Told. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/poland-welcomes-new-french-ties-warsaw-looks-upon-stronger-alliance.html | POLAND WELCOMES NEW FRENCH TIES; Warsaw Looks Upon Stronger Alliance as a Force to Aid Peace in Europe. | True | By Jerzy Szapirowireless To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/police-preparing-for-truck-strike-men-are-notified-leaves-days-off.html | POLICE PREPARING FOR TRUCK STRIKE; Men Are Notified Leaves, Days Off and Vacations Will Be Canceled in Emergency. DRIVERS CONTINUE TRUCE Employers, in a Statement, Say Latest Demand Would Mean 93% Increase in Wages. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/forest-fires-laid-to-women.html | Forest Fires Laid to Women | True | Special Correspondence, THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-york-lead-is-cut-margin-over-cards-now-3-12-games-18000-at-polo.html | NEW YORK LEAD IS CUT; Margin Over Cards Now 3 1/2 Games -- 18,000 at Polo Grounds. WARNEKE IN SUPERB FORM Yields Only Four Singles -- Schumacher Is Driven From Box With 2 Out in Fifth. CAVARRETTA, JURGES STAR Wallop Home Runs for Cubs -- Games With St. Louis Today Will Draw Huge Crowd. WARNEKE OF CUBS SHUTS OUT GIANTS | True | By John Drebinger | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/roosevelt-starts-a-weekend-cruise-ickes-and-cummings-among-party-on.html | ROOSEVELT STARTS A WEEK-END CRUISE; Ickes and Cummings Among Party on Yacht Potomac in Chesapeake Bay. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/grundy-has-meningitis-cleveland-man-is-seriously-ill-in-bahamas.html | GRUNDY HAS MENINGITIS; Cleveland Man Is Seriously Ill In Bahamas After Auto Crash. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/shopping-suggestions-jewelry-for-fall-costume-stationery-for-home.html | SHOPPING SUGGESTIONS; Jewelry for Fall Costume -- Stationery for Home Typewriters -- A Quick Facial | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-other-side-of-the-counter-a-time-to-remember-by-leane-zugsmith.html | The Other Side of the Counter; "A Time to Remember," by Leane Zugsmith, Is a Compelling Novel Of an Important Clan in Modern American Society A TIME TO REMEMBER. By Leane Zugsmith. 352 pp. New York: Random House. $2. | True | By Alfred Kazin | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/margery-dion-a-bride-i-larchmont-girl-is-married-to-william-p-wolfe.html | MARGERY DION A BRIDE i; Larchmont Girl Is Married to William P. Wolfe Jr. | True | i Special to TH 2, | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/accord-is-reached-by-little-entente-three-foreign-ministers-talk.html | ACCORD IS REACHED BY LITTLE ENTENTE; Three Foreign Ministers Talk With Benes Before Formal Conference Today. | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/city-teams-rally-tops-boston-nine-new-yorks-municipal-outfit.html | CITY TEAM'S RALLY TOPS BOSTON NINE; New York's Municipal Outfit Conquers Hub Park Department All-Stars by 5-4. TRIPLE BY SUMMAS AIDS Features Attack in Ninth Before 20,000 at Yankee Stadium -La Guardia a Spectator. | True | By Emanuel Strauss | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/laura-h-jennings-makes-her-debut-party-is-given-by-parents-and-her.html | LAURA H. JENNINGS MAKES HER DEBUT; Party Is Given by Parents and Her Aunt, Mrs. George Small Franklin. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/moscow-nights-being-a-report-on-part-one-of-the-fourth-annual.html | MOSCOW NIGHTS; Being a Report on Part One of the Fourth Annual Dramatic Festival | True | By Brooks Atkinsonwireless To the New York Times.moscow. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/can-blum-check-reds-the-question-in-france-premier-on-behalf-of-the.html | CAN BLUM CHECK REDS? THE QUESTION IN FRANCE; Premier, on Behalf of the Socialists, Is Busy Countering Communist Moves to Take Leadership | True | By Herbert L. Matthewswireless To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/trade-active-in-south-retailers-in-district-are-preparing-for-busy.html | TRADE ACTIVE IN SOUTH; Retailers in District Are Preparing for Busy Fall and Winter. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-england-group-to-aid-youth.html | New England Group to Aid Youth | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/price-rise-by-youngstown-sheet.html | Price Rise by Youngstown Sheet | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/a-liberal-president.html | A LIBERAL PRESIDENT | True | From The Springfield Republican | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/benny-howard-much-improved.html | Benny Howard Much Improved | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/personalities-count-most-with-midwestern-voters-partisan-debate-in.html | PERSONALITIES COUNT MOST WITH MIDWESTERN VOTERS; Partisan Debate in the 1936 Campaign Surges Around the Mannerisms of the Candidates WITH THE MIDWESTERN VOTERS Partisan Debate in the 1936 Campaign Surges Around the Mannerisms of the Candidates | True | By Duncan Aikmanbloomington, Ind. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/how-gardens-grow-the-living-garden-by-ej-salisbury-illustrated-338.html | How Gardens Grow; THE LIVING GARDEN. By E.J. Salisbury. Illustrated. 338 pp. New York: The Macmillan Company. $3. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/british-will-take-aden-from-india.html | BRITISH WILL TAKE ADEN FROM INDIA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/political-activities-overlap-with-club-programs-as-women-prepare.html | Political Activities Overlap With Club Programs as Women Prepare for the Season; INITIAL SESSIONS SET FOR OCTOBER New Jersey Federation Will Convene at Asbury Park on Thursday, Oct. 8. STATE GROUP MEETS NOV. 9 Conference on Cause and Cure of War Has Been Transferred From Capital to Chicago. | True | By Kathleen McLaughlin | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/art-will-be-auctioned-treasures-of-schniewind-home-go-on-block.html | ART WILL BE AUCTIONED; Treasures of Schniewind Home Go on Block Tomorrow. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/carolyn-wagner-wed-to-o-o-s-edgar-ceremony-performed-in-christ-church.html | CAROLYN WAGNER WED TO O. S. EDGAR; !Ceremony Performed in Christ Church, Greenwich, by the Rev. A. J. M, Wilson, | True | G | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/stamp-of-new-zealand-valued-at-about-8750.html | STAMP OF NEW ZEALAND VALUED AT ABOUT $8,750 | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/short-interest-off-in-month.html | Short Interest Off in Month | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/new-york-nine-wins-54-defeats-youngstown-in-tenth-in-national.html | NEW YORK NINE WINS, 5-4; Defeats Youngstown in Tenth In National Amateur Federation. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/annapolis-picks-officers-naval-academy-selects-2-groups-to-command.html | ANNAPOLIS PICKS OFFICERS; Naval Academy Selects 2 Groups to Command Regiment. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/brann-challenges-landon-on-morgan-declares-kansan-once-called.html | BRANN CHALLENGES LANDON ON MORGAN; Declares Kansan Once Called Banker 'Racketeer' and Should Order the Donation Refunded. CHIDES HIM ON FEDERAL AID 'No Man More Energetic' in Getting Funds for State, Maine Governor Says. BRANN CHALLENGES LANDON ON MORGAN | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/poughkeepsie-clearings-drop.html | Poughkeepsie Clearings Drop | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/39-new-fall-courses-planned-at-hunter-motion-picture-industry.html | 39 NEW FALL COURSES PLANNED AT HUNTER; Motion Picture Industry Survey and Aid for Women Executives to Be Given in Extension. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/australias-aboriginals-one-of-the-most-primitive-races-or-types-of.html | AUSTRALIA'S ABORIGINALS; One of the Most Primitive Races or Types of Man Left In the World | True | By Lon Jonessydney, Australia. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/only-one-contest-in-westchester-fiero-and-wood-in-primary-fight-for.html | ONLY ONE CONTEST IN WESTCHESTER; Fiero and Wood in Primary Fight for the Republican Nomination for Senate. LATTER IS THE DESIGNEE Democrats May Not Select Candidates to Make Race for Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/public-building-needs-to-be-studied-a-survey-of-possible.html | PUBLIC BUILDING NEEDS TO BE STUDIED; A Survey of Possible Construction for Next Six Years Will Be Undertaken by Washington Committee | True | Special Correspondence, THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/consider-the-novel-supposed-to-be-akin-to-the-screen-it-is-treated.html | CONSIDER THE NOVEL; Supposed to Be Akin to the Screen, It Is Treated Like a Poor Relation | True | By Frank S. Nugent | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/happy-the-great-victor-parkhurst-stables-trotter-is-first-in-newark.html | HAPPY THE GREAT VICTOR; Parkhurst Stables' Trotter Is First in Newark Feature. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/saratoga-concert-turns-to-moderns-contemporary-works-make-up.html | SARATOGA CONCERT TURNS TO MODERNS; Contemporary Works Make Up Program of Chamber Music Presented at Yaddo. RIEGGER SUITE IS PLAYED Compositions by Creston, Sly, Copland and Morris Are Also Included. | True | From a Staff Correspondent.H.H.T. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/books-and-authors.html | Books and Authors | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/freedom.html | Freedom | True | JOHN YEARWOOD | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/news-of-schools-and-courses.html | NEWS OF SCHOOLS AND COURSES | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | RAYMOND MOORE. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/stocks-in-berlin-hold-firm-for-day-hitlers-new-fouryear-plan-helps.html | STOCKS IN BERLIN HOLD FIRM FOR DAY; Hitler's New Four-Year Plan Helps Some Issues -- Textiles and Cellulose Lead Gains. HEAVY INDUSTRIALS RISE London Gold Price Declines to 137s 6d an Ounce -- Credit Plentiful in British Market. | True | Wireless to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/many-barrels-in-ground.html | MANY BARRELS IN GROUND | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/russians-unmoved-by-hitlers-words-say-speech-merely-confirms-their.html | RUSSIANS UNMOVED BY HITLER'S WORDS; Say Speech Merely Confirms Their Conviction He Plans to Attack the Soviet. CONFIDENT THEY WILL WIN British General Praises Spirit of Red Army as Games on Western Border Conclude. | True | By Harold Denny/special Cable To the New York Times. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/yacht-club-closes-season.html | Yacht Club Closes Season | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/james-s-neuman-64-dies-at-home-here-president-of-importing-firm-had.html | JAMES S. NEUMAN, 64, DIES AT HOME HERE; !President of Importing Firm Had Engaged in the Wholesale Grocery Business 50 Years. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/steel-scrap-at-sevenyear-peak.html | Steel Scrap at Seven-Year Peak | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/braddock-plans-return-ailing-arm-improving-he-will-start-from.html | BRADDOCK PLANS RETURN; Ailing Arm Improving, He Will Start From Florida Tomorrow. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/a-word-of-caution-from-scotland.html | A WORD OF CAUTION FROM SCOTLAND | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/bambrick-leads-service-pickets-head-of-building-employes-appears-to.html | BAMBRICK LEADS SERVICE PICKETS; Head of Building Employes Appears to Protest Alleged Breaking of Compact. HOPES TO AVOID A STRIKE Union Official Charges Owners of Group of Apartments Have Reduced Wages. | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/montgomery-heads-group-of-13-letter-men-on-tiger-squad-of-75-elis.html | Montgomery Heads Group of 13 Letter Men on Tiger Squad of 75 -- Elis Will Drill at Gales Ferry for Opener Oct. 3 -- Crimson's Prospects Brighter Than Last Year. | True | Special to THE NEW YORK TIMES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/under-the-dark-country-skies-francis-brett-youngs-novel-is-a-story.html | Under the Dark Country Skies; Francis Brett Young's Novel Is a Story of Colliery Children's Lives in A Part of England He Has Made His Own FAR FOREST. By Francis Brett Young. 418 pp. New York: Reynal & Hitchcock. $2.50. Francis Brett Young's Novel | True | By Stanley Young | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/fight-state-plans-for-war-memorial-architects-want-the-project.html | FIGHT STATE PLANS FOR WAR MEMORIAL; Architects Want the Project Built by 'Private Talent' Instead of Government. PROTEST SENT TO LEHMAN Trend Toward Regimentation in Planning Public Edifices Strongly Opposed. FIGHT STATE PLANS FOR WAR MEMORIAL | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/democrats-face-34-primary-fights-chief-race-is-between-prial-and.html | DEMOCRATS FACE 34 PRIMARY FIGHTS; Chief Race Is Between Prial and Brunner, Party Choice, to Head Aldermen. SEVEN SEEK COURT POSTS Collins and Koenig, However, Are Designees of Both of the Major Organizations. ONLY THREE PLACES OPEN There Are No Contests in Ranks of Republicans, Socialists or Communists Here. The Primary Line=Ups | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/the-pool-is-planned-built-now-under-ideal-conditions-it-will-be.html | THE POOL IS PLANNED; Built Now Under Ideal Conditions, It Will Be Ready for Spring Planting | True | By Amelia Leavitt Hill | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/moors-kill-scores-after-taking-city-massacres-rape-and-looting.html | MOORS KILL SCORES AFTER TAKING CITY; Massacres, Rape and Looting Reported When Insurgents Marched Into Talavera. NON-COMBATANTS VICTIMS New Spanish Government Puts Enthusiasm Into Troops -- The Militia Is Learning Fast. | True | by Walter Duranty copyright, 1936, By the New York Times Company and Nana, Inc. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-hauptmann-at-lake-placid.html | Mrs. Hauptmann at Lake Placid | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/4-girls-and-boys-die-in-crash.html | 4 Girls and Boys Die in Crash | True | | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-13 | 1936-09-13 | https://www.nytimes.com/1936/09/13/archives/mrs-le-nora-mcc-courts.html | MRS. LE. NORA McC, COURTS | True | Specfal to Ts Nsw YOK T[ES. | C1B 311782,C1B 311783,C1B 311784,C1B 311785,C1B 311786,C1B 311787,C1B 311788,C1B 311789 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/miss-bergs-229-wins-links-prize-final-round-of-79-enables-her-to.html | MISS BERG'S 229 WINS LINKS PRIZE; Final Round of 79 Enables Her to Triumph by 21 Strokes at Ekwanok Club. | True | Special to THE NEW YORK TIMES. | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/catholic-optimism-is-shown-in-belgium-malines-congress-voles-to.html | CATHOLIC OPTIMISM IS SHOWN IN BELGIUM; Malines Congress Voles to Fight Paganism by Supervising Radio, Movies and Press. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/veterans-of-51st-have-reunion.html | Veterans of 51st Have Reunion | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/girl-is-shot-in-auto-wounded-as-she-leaves-woodside-bar-with-two.html | GIRL IS SHOT IN AUTO; Wounded as She Leaves Woodside Bar With Two Youths. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/little-entente-fails-to-end-its-deadlock-german-effort-to-win.html | LITTLE ENTENTE FAILS TO END ITS DEADLOCK; German Effort to Win Czechoslovakia at Bratislava Parley Not Expected to Succeed. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/retail-prices-found-higher-for-august-fairchild-index-up-from-881.html | RETAIL PRICES FOUND HIGHER FOR AUGUST; Fairchild Index Up From 88.1 to 88.5 in Month, Infants' Wear Showing Largest Gain. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/british-leaders-bar-fads-fletcher-says-he-declares-that-england-is.html | BRITISH LEADERS BAR FADS, FLETCHER SAYS; He Declares That England Is Highly Prosperous Without New Deal Panaceas. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/foreign-grains-arrive-first-of-large-shipments-of-corn-and-rye.html | FOREIGN GRAINS ARRIVE; First of Large Shipments of Corn and Rye Reach Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/goeckler-scores-on-links.html | Goeckler Scores on Links | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/10-new-aides-named-on-city-fraud-bureau-young-lawyers-designated-to.html | 10 NEW AIDES NAMED ON CITY FRAUD BUREAU; Young Lawyers Designated to Help Botein in Fight on Fake Accident Claims. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/hunter-prepares-to-open-new-students-to-be-greeted-today-classes.html | HUNTER PREPARES TO OPEN; New Students to Be Greeted Today -- Classes Start Next Monday. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/boat-club-torn-down-by-members-moses-orders-another-to-move.html | Boat Club Torn Down by Members; Moses Orders Another to Move; Waverley Members Carry Out Ouster Command While Two Comrades Are Winning in Regatta -- Knickerbocker Canoe Group Told It Must Get Out by End of Month. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/sure-of-5000-policy-ends-life.html | Sure of $5,000 Policy, Ends Life | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/deals-in-westchester-new-yorkers-buy-scarsdale-and-mount-vernon.html | DEALS IN WESTCHESTER; New Yorkers Buy Scarsdale and Mount Vernon Homes. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/how-the-city-lives-is-shown-in-survey-mayors-planning-committee.html | HOW THE CITY LIVES IS SHOWN IN SURVEY; Mayor's Planning Committee Completes Series of Studies as Guides for Future. 20% OF LAND STILL VACANT Half of Dwellings 1-Family Type -- Majority of Residents Pay $19 to $60 Rent. | True | | C1B 311722 |