# Exhibit A193

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/rambler-poloists-score-defeat-shrewsbury-94-as-borden-tallies-five.html | RAMBLER POLOISTS SCORE; Defeat Shrewsbury, 9-4, as Borden Tallies Five Goals. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/woodring-defends-roosevelt-ideals-democracy-not-endangered-by-new.html | WOODRING DEFENDS ROOSEVELT IDEALS; Democracy Not Endangered by New Deal's Relief Actions, He Tells Constitution Rally. CALLS ATTACKS POLITICAL All Great Presidents Have Been Accused of Imperiling Our Government, He Asserts. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/train-kills-fisherman-long-island-victim-hit-on-trestle-as-nine.html | TRAIN KILLS FISHERMAN; Long Island Victim Hit on Trestle as Nine Others Escape. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/the-financial-week-autumn-begins-cheerfully-in-the-markets-crop.html | THE FINANCIAL WEEK; Autumn Begins Cheerfully in the Markets -- Crop Estimates, Home Politics and European Alarums. | True | By Alexander D. Noyes | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/brookhattan-soccer-victor.html | Brookhattan Soccer Victor | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/tightness-in-money-dominates-berlin-nuremberg-congress-not-felt.html | TIGHTNESS IN MONEY DOMINATES BERLIN; Nuremberg Congress Not Felt, Talk of Colonies Having Slight Economic Role. CAPITAL MUST STAY HOME Hitler's Self-Sufficiency Plan Fails to Lift Stocks That Represent Substitutes. | True | By Robert Crozier Longwireless To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/rabbi-aaron-g-robison-director-of-jewish-youth-groupsj-in-newark.html | RABBI AARON G. ROBISON; Director of Jewish Youth GroupsJ in Newark Since 1922. 'J | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/new-hospital-unit-begun-600000-addition-to-israel-zion-to-be.html | NEW HOSPITAL UNIT BEGUN; $600,000 Addition to Israel Zion to Be Finished Next Spring. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/goldstein-backed-by-citizens-union-it-also-endorses-koenig-and.html | GOLDSTEIN BACKED BY CITIZENS UNION; It Also Endorses Koenig and Streit in Primary Fight for Judicial Office. JUDGE COLLINS CRITICIZED No Opinion Is Offered Between Prial and Brunner in Battle to Lead Aldermen. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/la-guardia-backs-morris-candidacy-changes-stand-on-republican.html | LA GUARDIA BACKS MORRIS CANDIDACY; Changes Stand on Republican Nominee for President of Board of Aldermen. SIMPSON PRAISES DECISION Mayor Says Man Whom He Had Opposed Will Sincerely Aid City Administration. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/dictatorships-are-scored-communism-fascism-and-nazism-imperil.html | DICTATORSHIPS ARE SCORED; Communism, Fascism and Nazism Imperil Mankind, Dr. Henry Says. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/august-kills-set-packing-records-slaughtering-of-cattle-up-to.html | AUGUST KILLS SET PACKING RECORDS; Slaughtering of Cattle Up to 1,011,743 Head, Best Level Since October, 1935. SHEEP ALSO AT THE TOP Prices of Hogs Last Week Suffered Setback -- Average for Beef Steers Higher. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/governors-island-on-top-beats-bethpage-by-96-for-fifth-straight-in.html | GOVERNORS ISLAND ON TOP; Beats Bethpage by 9-6 for Fifth Straight in League Polo. | True | | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/prof-brinsmade-of-williamsdie5-head-of-physics-depaatment-had-been.html | PROF. BRINSMADE OF WILLIAMSDIE5; Head of Physics Depaa'tment Had Been a Member of the Faculty for 19 Yearm. WAS IN ARMY DURING WAR Had Corttributed to Scientific Journals -- Held Caiiforra Research Fellowship, q | True | Special to TH= Ngv YORK Tng.. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/cuban-sugar-conferences.html | Cuban Sugar Conferences | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/farley-predicts-big-state-victory-declares-roosevelt-will-carry-new.html | FARLEY PREDICTS BIG STATE VICTORY; Declares Roosevelt Will Carry New York by a Greater Plurality Than in 1932. COUNTS ON GAIN UP-STATE Informed Brann Is Confident of Winning in Maine -- Mary Van Kleeck Returns to Fold. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/lisbon-pushes-aid-to-spanish-rebels-futile-revolt-in-the-portuguese.html | LISBON PUSHES AID TO SPANISH REBELS; Futile Revolt in the Portuguese Navy Spurs Determination to Allow Them to Get Supplies. WAR MATERIAL SENT DAILY With Country's Economic Life Already Regimented, Drive on 'Communism' Is Intensified. | True | By Frank L. Kluckhohmwireless To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/to-hear-roads-tax-plea-westchester-towns-to-act-on-plan-to-cut-rail.html | TO HEAR ROAD'S TAX PLEA; Westchester Towns to Act on Plan to Cut Rail Line's Burden. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/cyclones-subdue-aknusti-four-104-annex-autumn-plates-contest-at.html | CYCLONES SUBDUE AKNUSTI FOUR, 10-4; Annex Autumn Plates Contest at Meadow Brook Club as Dunbar Bostwick Stars. ROSLYN TRIUMPHS BY 6-5 Conquers Hurricanes on Goal by Balding -- White Quartet Turns Back Reds, 10-6. | True | By Kingsley Childsspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | H.T.S. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/landon-cheered-at-maine-church-portland-methodists-applaud-the.html | LANDON CHEERED AT MAINE CHURCH; Portland Methodists Applaud the Presidential Candidate as He Arrives and Departs. POLITICS DROPPED FOR DAY Motors After Services to Topsfield, Mass., for Quiet Evening With Boston Editor. LANDON CHEERED AT MAINE CHURCH | True | By James A. Hagertyspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/bank-of-england-keeping-gold-reserve-high-as-further-circulation.html | Bank of England Keeping Gold Reserve High As Further Circulation Expansion Looms | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/two-seized-in-vice-ring-raid.html | Two Seized in Vice Ring Raid | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/steel-mill-rate-rising-with-prices-output-in-nation-this-week-will.html | STEEL MILL RATE RISING WITH PRICES; Output in Nation This Week Will Exceed 73%, Pittsburgh Observers Believe. MORE RAILROAD ORDERS Quotations on Scrap Continue Up, $17.50 to $18 a Ton Being Paid Generally. STEEL MILL RATE RISING WITH PRICES | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/richman-merrill-over-sea-on-return-hop-actor-expects-to-eat-steak.html | Richman, Merrill Over Sea on Return Hop; Actor Expects to Eat Steak Here at 7 P.M. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/er3rawford-dies-tllq-plate-leader-head-of-mckeesport-company-for-35.html | E.R.(3RAWFORD DIES; Tllq PLATE LEADER; Head of McKeesport Company for 35 Years Began His Career as Office Soy. WAS ACTIVE IN POLITICS Director of Industrial Firms and Banks in New York and Pennsylvania, | True | pecial to THE N,V YORK Trs. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/ecuadors-commissioners-sail.html | Ecuador's Commissioners Sail | True | Special Cable to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/builders-to-seek-higher-standards-50-leaders-in-construction.html | BUILDERS TO SEEK HIGHER STANDARDS; 50 Leaders in Construction Industry to Meet at City Club Tomorrow. TEN-POINT PLAN OUTLINED Program Advocated by Dow's Will Be Studied in Drive on 'Shoddy' Projects. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/hitler-denies-drive-on-women-workers-but-reiterates-at-nuremberg.html | HITLER DENIES DRIVE ON WOMEN WORKERS; But Reiterates at Nuremberg His Faith That Woman's Place Is in the Home. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/concert-is-held-in-the-berkshires-mrs-e-parmalee-prentice-who.html | CONCERT IS HELD IN THE BERKSHIRES; Mrs. E. Parmalee Prentice, Who Arranged It, Absent Because of Illness. 150 GUESTS ARE PRESENT Mrs. Mary I. Porter Receives -- William Marshall Bullitts Entertain at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/hh-rogers-hurled-in-river-by-crash-swims-back-to-damaged-speed-boat.html | H.H. ROGERS HURLED IN RIVER BY CRASH; Swims Back to Damaged Speed Boat -- He and 2 Young Women Taken Off by Lifeguards. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/2000-at-newport-hail-free-faith-in-a-unique-service-they-hear-roger.html | 2,000 AT NEWPORT HAIL FREE FAITH; In a Unique Service They Hear Roger Williams Honored as State's Founder. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/operate-again-on-pendergast.html | Operate Again on Pendergast | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/heads-horse-show-group-miss-bolling-junior-chairman-for-byram.html | HEADS HORSE SHOW GROUP; Miss Bolling Junior Chairman for Byram Beagle Club Event. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/dr-atkinson-denies-paine-was-an-infidel-points-out-that-lincoln.html | DR. ATKINSON DENIES PAINE WAS AN INFIDEL; Points Out That Lincoln Also Was Called an Unbeliever, but His Life Disproves Charge. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/e-r-thomas-deal-auto-pioneer-85-manufactured-thomas-flyer-which-won.html | E. R. THOMAS DEAl); AUTO PIONEER,; 85 Manufactured Thomas Flyer, Which Won New York-toParis Race in 1908. FIVE FOREIGN-CAR RIVALS 13341 Land Miles Covered Despite Mud and Rivers -- Owner's Interests Varied. | True | Special to TJ Nzw YORK TS. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/boston-hurler-beats-reds-61-schott-takes-opener-21-gives-only-3.html | Boston Hurler Beats Reds, 6-1 -- Schott Takes Opener, 2-1, Gives Only 3 Hits. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/steel-rate-falls-rebound-expected-last-weeks-output-down-two-points.html | STEEL RATE FALLS; REBOUND EXPECTED; Last Week's Output Down Two Points to 69 1/2% of Capacity -- Rise Likely Today. LABOR DAY WAS A FACTOR Magazine Says Industry Had Statistical Gain From July to August. | True | | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/all-eyes-on-maine.html | ALL EYES ON MAINE | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/re-ely-marks-75th-birthday.html | R.E. Ely Marks 75th Birthday | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/5000-gather-in-park-for-community-sing-throng-applauds-duet-by-two.html | 5,000 GATHER IN PARK FOR COMMUNITY SING; Throng Applauds Duet by Two Little Girls on Skates and Chants Old Favorites. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/rebecca-coleman-lists-attendants-she-will-be-married-saturday-to.html | REBECCA COLEMAN LISTS ATTENDANTS; She Will Be Married Saturday to George C. Holt, Son of Rollins College Head. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/laugh-night.html | Laugh Night | True | W.S. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/british-delegates-arrive-safety-at-sea-will-be-discussed-in-papers.html | BRITISH DELEGATES ARRIVE; Safety at Sea Will Be Discussed in Papers Presented by Group. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/nuptials-are-held-forhelen-penge-daughter-pf-new-york-couple.html | NUPTIALS ARE .HELD FOR'HELEN SPENGE; Daughter pf New York Couple Becomes Bride of Charles Anthony Federer Jr. CEREMONY IN CHURCH HERE She !s Ohio Wesleyan Alumna-Bridegroom Is a Lecturer and Astronomer. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/the-vanderbilts-dinner-hosts-to-60-party-given-by-general-and-wife.html | THE VANDERBILTS DINNER HOSTS TO 60; Party Given by General and Wife Chief Sunday Event in Newport Colony. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/polish-line-doubled-its-passenger-list-9077-carried-by-pilsudski-in.html | POLISH LINE DOUBLED ITS PASSENGER LIST; 9,077 Carried by Pilsudski in Year -- She Will Make Courtesy Trip to Canada. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/quartets-vie-tomorrow-la-guardia-smith-and-moses-to-be-among-barber.html | QUARTETS VIE TOMORROW; La Guardia, Smith and Moses to Be Among 'Barber Shop' Judges. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/france-to-foster-polands-industry-aid-in-modernization-will.html | FRANCE TO FOSTER POLAND'S INDUSTRY; Aid in Modernization Will Supplement Military Help -- Wide Accord in View. REICH TIE HELD A HANDICAP Has Kept Country Agrarian, It Is Said -- French Minister Collects Investment Data. FRANCE TO FOSTER POLAND'S INDUSTRY | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/950000-went-by-rail-to-convention-of-nazis.html | 950,000 Went by Rail To Convention of Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/russians-take-up-hitler-challenge-pravda-hails-soviet-as-leader-in.html | RUSSIANS TAKE UP HITLER CHALLENGE; Pravda Hails Soviet as Leader in the War With Capitalism, 'in Last Stage in Germany.' HITS 'KINGDOM OF KNOUT' Soviet Fliers, Finishing Los Angeles-to-Moscow Journey, Pledge Lives to Country. | True | By Harold Denny special cable To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/screen-news.html | SCREEN NEWS | True | Special to THE NEW YORK TIMES. | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/president-serenaded-press-club-sings-happy-days-as-boats-meet-in.html | PRESIDENT 'SERENADED'; Press Club Sings 'Happy Days' as Boats Meet in Potomac. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/france-seeks-arms-curb.html | France Seeks Arms Curb | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/names-rh-ickes-in-crash-driver-in-boston-collision-says-former.html | NAMES R.H. ICKES IN CRASH; Driver In Boston Collision Says Former Identified Himself. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/government-maturities-4156661800-in-year.html | Government Maturities $4,156,661,800 in Year | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/son-to-the-j-j-schieffelins.html | Son to the J. J. Schieffelins | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/resident-offices-report-on-trade-mail-requisitions-from-retailers.html | RESIDENT OFFICES REPORT ON TRADE; Mail Requisitions From Retailers Feature Trade Activity in Apparel Markets. DELIVERIES CONTINUE SLOW Warm Weather Retards Demand for Coat Lines -- Dry Goods Jobbers Cautious. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/new-disquiet-cuts-edge-from-franc-fresh-strikes-upset-financial.html | NEW DISQUIET CUTS EDGE FROM FRANC; Fresh Strikes Upset Financial Circles Because They Have a Political Angle. ARMAMENTS HIT BUDGET Nevertheless, Paris Feels the Currency Might Rebound if Capital Exports Ceased. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/g-h-marston-weds-charlotte-b-smith-bride-has-eight-attendants-at.html | G. H. MARSTON WEDS CHARLOTTE B. SMITH; Bride Has Eight Attendants at Ceremony in Grace Church, Colorado Springs. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/mrs-a-m-fichardson.html | MRS. A. M. F'ICHARDSON | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/pope-may-demand-crusade-on-reds-feelings-on-communism-so-strong-say.html | POPE MAY DEMAND CRUSADE ON REDS; Feelings on Communism So Strong, Say Prelates, He May Urge Step in Talk Today. TO SEE SPANISH REFUGEES Half of Pontiff's Speech to Them Will 'Scourge Communism and Its Excesses,' It Is Asserted. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/religious-trends-decried-too-many-want-christ-without-the-cross-dr.html | RELIGIOUS TRENDS DECRIED; Too Many Want Christ Without the Cross, Dr. Gaebelin Says. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/parole-system-hit-in-prison-congress-new-york-report-condemns-lax.html | PAROLE SYSTEM HIT IN PRISON CONGRESS; New York Report Condemns Lax Administration and Politics in Several States. OFFICERS FOUND TOO FEW Figures Show That No Check Is Kept on 12,182 Persons Freed by 42 Prisons. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/8-ship-lines-extend-baltimore-service-cunard-white-star-resumes.html | 8 SHIP LINES EXTEND BALTIMORE SERVICE; Cunard White Star Resumes Sailings Between That Port and Avonmouth, England. | True | Special to THE NEW YORK TIMES. | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/sports-of-the-times-general-and-through-the-green.html | Sports of the Times; General and Through the Green | True | Reg. U.S. Pat.Off By John Kieran | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/yonkers-canoeists-retain-team-title-capture-seven-events-in-the.html | YONKERS CANOEISTS RETAIN TEAM TITLE; Capture Seven Events in the Westchester Regatta on Tibbetts Brook Lake. SET TWO COURSE MARKS New Record Also Credited to Pendleton -- Riedel Pressed by Bruns in Senior Test. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/republicans-protest-charge-democrats-rule-registration-in.html | REPUBLICANS PROTEST; Charge Democrats Rule Registration in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/totem-of-indian-harbor-yacht-club-triumphs-in-trophy-contest-on.html | Totem of Indian Harbor Yacht Club Triumphs in Trophy Contest on Sound; CHILDS TROPHY WON BY SIX-METER BOAT Mallory and Luders's Totem Victor on Corrected Time in 13 1/2-Mile Race. INDIAN SCOUT IS SECOND Wheeler's Cotton Blossom Is First to Finish, but Third on Handicap Basis. | True | By James Robbinsspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/connecticut-vote-splits-socialists-state-convention-ruled-by-mclevy.html | CONNECTICUT VOTE SPLITS SOCIALISTS; State Convention, Ruled by McLevy Conservatives, Quits the National Party. THOMAS FACTION ASSAILED Left Wingers Then Bolt Parley at Hartford to Draft Their Own 'Socialist' Ticket. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/reich-needs-more-wheat-heavy-demand-by-millers-noted-in-berlin.html | REICH NEEDS MORE WHEAT; Heavy Demand by Millers Noted in Berlin -- Harvesting Lags, | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/adele-bacon-to-wed.html | Adele Bacon to Wed | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/builders-acquire-sites-for-houses-sixstory-flat-will-replace-garage.html | BUILDERS ACQUIRE SITES FOR HOUSES; Six-Story Flat Will Replace Garage at Macombs Road and 172d Street. SUNNYSIDE LOTS SOLD Two Blocks on Skillman Avenue Bought for Apartments -- Project in Yonkers. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/meat-prices-increase-but-average-is-still-below-the-level-at-this.html | MEAT PRICES INCREASE; But Average Is Still Below the Level at This Time Last Year. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/pugsley-services-held-in-peekskill-bankers-serve-as-pallbearers-at.html | PUGSLEY SERVICES HELD IN PEEKSKILL; Bankers Serve as Pallbearers at Funeral of Financier and Philanthropist. | True | 'pecial to TH NEW YOR TLtS. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/further-evolution.html | FURTHER EVOLUTION | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/flushing-boy-3-killed.html | Flushing Boy, 3, Killed | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/sustained-upturn-in-wheat-forecast-bullishness-is-general-in-all.html | SUSTAINED UPTURN IN WHEAT FORECAST; Bullishness Is General in All Markets, but Insistent Buying Is Lacking. SUSTAINED UPTURN IN WHEAT FORECAST | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/hoffman-flies-to-texas-governor-and-other-officials-to-be-guests-at.html | HOFFMAN FLIES TO TEXAS; Governor and Other Officials to Be Guests at Centennial. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/new-futures-act-goes-into-effect-manipulation-and-corners-in-larger.html | NEW FUTURES ACT GOES INTO EFFECT; Manipulation and 'Corners' in Larger List of Products Now Prohibited. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/motorcycle-racing-tonight.html | Motorcycle Racing Tonight | True | | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/maine-republicans-drive-to-bring-out-record-vote-today-jubilant.html | MAINE REPUBLICANS DRIVE TO BRING OUT RECORD VOTE TODAY; Jubilant Over Landon Speech, Leaders Say It Will Start 'Victory Parade.' DEMOCRATS SCOFF AT THIS Spokesmen Assail '$51,600 Assails,' Hold Citizens Will Decide 'Own Issues.' SEE INDEPENDENTS' AID Townsend and Coughlin Men Will Draw From Republicans, They Contend. REPUBLICANS DRIVE FOR BIG MAINE VOTE | True | By W. A. Warnspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/offers-christian-motto-forward-with-god-should-guide-every-one-dr.html | OFFERS CHRISTIAN MOTTO; 'Forward With God' Should Guide Every One, Dr. Wylie Declares. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/catholic-schools-held-curb-on-reds-religious-teaching-is-vital-if.html | CATHOLIC SCHOOLS HELD CURB ON REDS; Religious Teaching Is Vital if Church Is to Survive, Father McCaffrey Warns, SCORES 'NEW PHILOSOPHY' Youth Is Target of Insidious Communistic Drive, Holy Cross Pastor Asserts. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/gets-less-spanish-ore-reich-now-imports-little-for-hematite-pig.html | GETS LESS SPANISH ORE; Reich Now Imports Little for Hematite Pig Iron. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/vfw-officer-holds-reds-grow-in-nation-declares-at-denver-meeting.html | V.F.W. OFFICER HOLDS REDS GROW IN NATION; Declares at Denver Meeting That Veterans Fight Communism, Fascism and Atheism. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/farmers-called-to-plan-for-1937-wallace-announces-meetings-in-north.html | FARMERS CALLED TO PLAN FOR 1937; Wallace Announces Meetings in North Central States to Formulate Program. WILL FIGHT SOIL EROSION Improving Fertility, Better Land Use and Maintaining Income Among Objectives. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/dodgers-top-cubs-but-bow-in-second-brandt-victor-in-opener-63.html | DODGERS TOP CUBS, BUT BOW IN SECOND; Brandt Victor in Opener, 6-3 -- Five-Run Attack Gives Chicago Nightcap, 9-7. TEN HURLERS IN BATTLE Davis Finally Emerges Winner, With Jeffcoat Loser -- Gill Connects for Home Run. DODGERS TOP CUBS, BUT BOW IN SECOND | True | By Louis Effrat | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/naval-architects-meet-here-today-reception-to-open-the-first-world.html | NAVAL ARCHITECTS MEET HERE TODAY; Reception to Open the First World Meeting to Be Held in the United States. TOUR OF HARBOR PLANNED Delegates Also to Make Trips to Annapolis, West Point and Washington. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/change-in-slepack-co.html | Change in Slepack & Co. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/dutch-more-gloomy-over-french-outlook-gradual-inflation-there-and.html | DUTCH MORE GLOOMY OVER FRENCH OUTLOOK; Gradual Inflation There and Outflow of Gold Seen as Sure -- Optimism Over U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/magistrates-issue-auto-penalty-code-uniform-punishment-for-like.html | MAGISTRATES ISSUE AUTO PENALTY CODE; Uniform Punishment for Like Offenses Sought by Group of 5 Headed by Schurman. FIRST SPEEDING FINE \$25 \$100 and Loss of License for Drunken Driving -- Rest of Court to Vote Sept. 24. MAGISTRATES ISSUE AUTO PENALTY LIST | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/kings-assailant-on-trial-huge-demand-develops-for-tickets-to.html | KING'S ASSAILANT ON TRIAL; Huge Demand Develops for Tickets to Proceedings Today. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/pan-america-back-in-service.html | Pan America Back in Service | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/blum-orders-end-of-lille-strikes-ultimatum-to-the-employers-calls.html | BLUM ORDERS END OF LILLE STRIKES; Ultimatum to the Employers Calls for Mediation by a Cabinet Member Today. FACTORIES AGAIN SEIZED Premier Visits Textile Center in Effort to End Menace of Vast Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/argentina-downs-strong-us-four-displays-good-form-in-conquering.html | ARGENTINA DOWNS STRONG U.S. FOUR; Displays Good Form in Conquering 30-Goal Polo Team at Sands Point by 14-8. GAZZOTTI HIT BY MALLET South American Suffers Cut Over Left Eye and Is Forced Out of the Contest. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/new-queen-of-the-courts.html | NEW QUEEN OF THE COURTS | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/james-francis-flourno.html | 'JAMES FRANCIS FLOURNO | True | Special to THE ZW oaK TZgS. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/15-bullets-silence-victim-of-racket-truckman-ruined-by-gang-he.html | 15 BULLETS SILENCE VICTIM OF RACKET; Truckman, Ruined by Gang He Defied, Slain by 4 Gunmen in Brooklyn Store. HAD PLANNED A NEW START Dewey Indignantly Denies Suggestion That He Was to Testify at Inquiry. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/geoghan-hearing-will-end-today-governor-allows-each-side-3-hours.html | GEOGHAN HEARING WILL END TODAY; Governor Allows Each Side 3 Hours for Summing Up the Evidence in the Case. WIDE REFORMS FORESEEN Lehman's Interest in the Broad Issues of Case Is Expected to Result in New Program. | True | By Robert S. Birdspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/unification-price-is-subject-to-rise-federal-transfer-tax-among.html | UNIFICATION 'PRICE IS SUBJECT TO RISE; Federal Transfer Tax Among Factors That May Add to \$436,157,200 Figure. SIZE OF LEVY IS IN DOUBT It Would Fall Upon City Under Agreements -- Second Hearing on Plan Will Be Held Today. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/holds-war-is-certain-ambassador-cudahy-says-landon-is-ignorant-of.html | HOLDS WAR IS CERTAIN; Ambassador Cudahy Says Landon Is Ignorant of Foreign Affairs. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/feller-fans-17-and-ties-record-indians-rookie-equals-deans-major.html | FELLER FANS 17 AND TIES RECORD; Indians' Rookie Equals Dean's Major League Mark to Beat Athletics by 5 to 2. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/steam-engine-model-shown.html | Steam Engine Model Shown | True | | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/255yearold-church-marks-anniversary-bedford-presbyterians-review.html | 255-YEAR-OLD CHURCH MARKS ANNIVERSARY; Bedford Presbyterians Review History of Congregation at All-Day Celebration. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/scottish-rite-meeting-set.html | Scottish Rite Meeting Set | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/banks-in-berlin-sell-acceptances-quarterly-incometax-demands-cause.html | BANKS IN BERLIN SELL ACCEPTANCES; Quarterly Income-Tax Demands Cause Stringency in Money Market. GOLD OUTLOOK IMPROVED Reichsbank Officials Predict Gains Through Customary Autumn Export Surpluses. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/british-steel-output-up-in-august-from-year-ago.html | British Steel Output Up In August From Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/jamesarstrong-educator-81-dead-principal-of-englewood-high-shool-in.html | JAMES ARSTRONG, EDUCATOR, 81, DEAD; Principal of Englewood High Shool in Chicago 37 Years Retired in 1929. EFFECTED MANY REFORMS Had Taught at University of Illinois, Which Elected Him as Trustee, | True | Special to TH NW YOK TZXES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/mrs-blisss-entries-carry-off-four-blue-ribbons-at-mt-kisco-philip.html | Mrs. Bliss's Entries Carry Off Four Blue Ribbons at Mt. Kisco; Philip Bliss Scores With Pastime After Tupelo and Bad News Triumph and Brings Family Total to Five in Lawrence Farms Horse Show -- Dorothy Dare, Alice Lee Win. | True | By William J. Briordyspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/hitler-warns-reds-millions-of-nazis-are-ready-for-war-says-at.html | HITLER WARNS REDS MILLIONS OF NAZIS ARE READY FOR WAR; Says at Nuremberg Meeting That He Will Not Tolerate 'Ruined' Neighbors. REVIEWS PARTY'S TROOPS Demonstration by 187,600, Chancellor Stresses, Shows Small Part of Forces. ARMY TO PARADE TODAY Pravda Says Soviet Leads World Toilers in War on Capitalism, 'in Last Stage in Germany.' REDS ARE WARNED OF NAZI MILLIONS | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/missing-woman-found-drowned.html | Missing Woman Found Drowned | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/attacks-on-church-in-spain-assailed-wanton-destruction-is-action-of.html | ATTACKS ON CHURCH IN SPAIN ASSAILED; Wanton Destruction Is Action of a Depraved Youth, Rev. Avides Demerjian Says. WARNING TO US IS SEEN Dr. Peale Holds Hate Has Made Nation Mad -- Shoemaker Calls It Act in World Tragedy. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/150-at-greenwich-ball.html | 150 at Greenwich Ball | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/exqueen-of-spain-asks-privacy-here-message-radioed-from-liner.html | EX-QUEEN OF SPAIN ASKS PRIVACY HERE; Message Radioed From Liner Requests 'Hospitable' U.S. to Respect Her Incognita. | True | | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/fire-in-film-theatre-doubles-audience-children-swarm-through-door.html | FIRE IN FILM THEATRE DOUBLES AUDIENCE; Children Swarm Through Door as No Tickets Are Needed When Show Resumes. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/red-sox-beat-tigers-74-rick-ferrell-and-rogell-ejected-for-fighting.html | RED SOX BEAT TIGERS, 7-4; Rick Ferrell and Rogell Ejected for Fighting -- Foxx Hits Homer. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/john-w-davis-robbed-by-phantom-burglar-night-prowler-in-long-island.html | JOHN W. DAVIS ROBBED BY 'PHANTOM' BURGLAR; Night Prowler in Long Island Home Gets Only $5 on Second Visit in Two Years. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/labor-shortage-laid-to-reich-army-terms-head-of-unemployment-board.html | LABOR SHORTAGE LAID TO REICH ARMY TERMS; Head of Unemployment Board Says Longer Service Will Aggravate Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/11418000-french-gold-coming.html | $11,418,000 French Gold Coming | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/monetoile-wins-at-longchamp.html | Monetoile Wins at Longchamp | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/sietamo-fully-occupied.html | Sietamo Fully Occupied | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/lufthansa-crews-to-try-new-plane-german-fliers-will-make-short-trip.html | LUFTHANSA CREWS TO TRY NEW PLANE; German Fliers Will Make Short Trip in a Douglas DC3 From Newark Airport Today. GO TO CAPITAL TOMORROW They May Demonstrate Here How the Zephir and Aeolus Are Catapulted From Ship. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/british-prices-soar-august-level-highest-in-6-years-sharp-rise-made.html | BRITISH PRICES SOAR; August Level Highest in 6 Years -- Sharp Rise Made Since May. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/mill-rate-near-record-activity-is-put-at-12-above-mean-for-this.html | MILL RATE NEAR RECORD; Activity Is Put at 12% Above Mean for This Time of Year. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/aerial-plays-help-eagles-upset-giants-in-national-football-league.html | Aerial Plays Help Eagles Upset Giants in National Football League Opener; EAGLES TURN BACK FOOTBALL GIANTS Reese's Last-Period Field Goal Decides, 10-7, Before 20,000 in Philadelphia. SMUKLER VICTORS' STAR His Long Passes Lead to Both Scores -- Burnett Crosses for New Yorkers. | True | By Arthur J. Daleyspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/amsterdam-tone-set-by-us-stocks-firmness-is-result-partly-of.html | AMSTERDAM TONE SET BY U.S. STOCKS; Firmness Is Result Partly of Activity by American Houses in Holland. INVESTORS ARE CONFIDENT Have Faith in Guilder, and Bond Market Rises -- Foreign Trade Showing Improvement. | True | By Paul Catzwireless To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/foreign-stocks-are-firm-in-paris-general-strength-of-outside.html | FOREIGN STOCKS ARE FIRM IN PARIS; General Strength of Outside Currencies Bolstered the International List. RENTES END WEEK LOWER Reduction of the Discount Rate by Switzerland Is Analyzed in Financial Circles. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/nyac-oarsmen-excel-on-harlem-triumph-in-six-out-of-eleven-contests.html | N.Y.A.C. OARSMEN EXCEL ON HARLEM; Triumph in Six Out of Eleven Contests in Metropolitan Championship Regatta. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/french-prices-again-rise-wholesale-and-retail-indices-of-august-top.html | FRENCH PRICES AGAIN RISE; Wholesale and Retail Indices of August Top July. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greefield | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/louise-wire-betrothed-she-will-be-wed-in-spring-to-william-randolph.html | LOUISE WIRE BETROTHED; She Will Be Wed in Spring to William Randolph Churchill. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/america-can-laugh.html | AMERICA CAN LAUGH | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/crop-estimates-send-cotton-up-federal-reduction-of-figures-causes.html | CROP ESTIMATES SEND COTTON UP; Federal Reduction of Figures Causes 44 to 64 Point Rise in Active Contracts. TRADING IS BROADENED Domestic and Foreign Spinners Active in Market Here to Forestall Rise. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/graham-leaves-williams.html | Graham Leaves Williams | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/students-to-participate-in-harvard-rites-as-hosts-to-delegates-at.html | Students to Participate in Harvard Rites As Hosts to Delegates at Tercentenary | True | By James MacDonaldspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/wpa-strikers-call-sitdown-in-jersey-statewide-halt-in-work-for-one.html | WPA STRIKERS CALL 'SIT-DOWN IN JERSEY; State-Wide Halt in Work for One Hour Thursday Ordered as Protest Over Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/britain-finds-gains-in-trade-unbroken-unemployment-figures-decline.html | BRITAIN FINDS GAINS IN TRADE UNBROKEN; Unemployment Figures Decline Further and Rail Receipts Show Another Jump. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/train-is-halted-by-stork-as-baby-is-born-in-coach.html | Train Is Halted by Stork As Baby Is Born in Coach | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/paris-opera-is-saved-fire-mainly-on-stage-flames-extinguished-after.html | PARIS OPERA IS SAVED; FIRE MAINLY ON STAGE; Flames Extinguished After 3 1/2 Hours -- Reopening to Be Delayed at Least a Month. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/74-killed-as-avalanche-in-norway-hurls-lakes-waters-over-valley.html | 74 Killed as Avalanche in Norway Hurls Lake's Waters Over Valley; 300-Foot Wave Thrown Up by Plunge of Million Tons of Rock Flings Farmhouses in Loen Area Two Miles -- Two Villages Wiped Out -- Bernt Balchen Among Rescuers. 74 DIE IN NORWAY IN AN A VALANCHE | True | Copyright, 1936, by Tidens Tegn, Oslo, and the New York Times Company.special Cable To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/rescued-drifting-to-sea-three-man-in-disabled-cruiser-picked-up-off.html | RESCUED DRIFTING TO SEA; Three Man in Disabled Cruiser Picked Up Off Cape Cod. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/king-edward-avoids-a-visit-to-germany-leaves-vienna-for-zurich-and.html | KING EDWARD AVOIDS A VISIT TO GERMANY; Leaves Vienna for Zurich and Will Fly Home -- Crowds Give Him a Warm Ovation. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/new-yorkers-forget-to-be-blase-storm-park-hours-ahead-of-time-40000.html | New Yorkers Forget to Be Blase, Storm Park Hours Ahead of Time; 40,000 Turned Away After Every Inch of Unreserved Space at Polo Grounds Is Packed by 11 o'Clock -- Fans Perform Acrobatic Feats in Gaining Points of Vantage. FANS STORM PARK FOR DOUBLE BILL | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/july-heat-forced-death-rate-to-17year-high-state-cites-toll-among.html | July Heat Forced Death Rate to 17-Year High; State Cites Toll Among the Aged as Evidence | True | Special to THE NEW YORK TIMES. | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/insurance-course-in-columbia.html | Insurance Course in Columbia | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/sees-a-message-from-god-dr-dr-farber-says-only-a-few-will-hear-it-and.html | SEES A MESSAGE FROM GOD; Dr. Farber Says Only a Few Will Hear It and Save Civilization. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/baby-girl-dies-in-crash.html | Baby Girl Dies in Crash | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/auto-kills-man-74-in-maze-of-traffic-visitor-from-germany-struck.html | ! AUTO KILLS MAN, 74 IN MAZE OF TRAFFIC; Visitor From Germany Struck Down Trying to Cross Road Near Huntington. TEN HURT IN A COLLISION New York Mother and Child Are Among Victims in Jersey -- Baby and Boy, 3, Die. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/20000-watch-mrs-jarrett-swim-at-sports-festival-in-her-honor-worlds.html | 20,000 watch Mrs. Jarrett Swim At Sports Festival in Her Honor; World's Record-Holder for Back-Stroke Gives Exhibition at Manhattan Beach -- 8,000 See Vines Score Over Richards -- French Rugby Club Beats L.I.U., 15-8, Before 15,000. | True | By Maribel Y. Vinson | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/german-price-index-off-1043-on-sept-2-against-1045-on-aug-26.html | GERMAN PRICE INDEX OFF; 104.3 on Sept. 2, Against 104.5 on Aug. 26. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/british-shun-drive-of-hitler-on-reds-think-he-is-trying-to.html | BRITISH SHUN DRIVE OF HITLER ON REDS; Think He Is Trying to Sidetrack Chief Problem of Europe, Resistance to Nazi Arms. ACCEPT LOCARNO DELAY Would Let Things Settle Down -- Government Said to Prefer the Rebels in Spain. | True | By Augurwireless To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/magnus-johnson-exsenator-dies-minnesotan-who-won-place-in-politics.html | MAGNUS JOHNSON, EX-SENATOR, DIES; Minnesotan Who Won Place in Politics as 'Dirt' Farmer Is Victim of Pneumonia at 64. CAME FROM SWEDEN AT 20 Elected in CPolidge Days of 1923, He Held Views Then 'Radical' -- Served in House in 1933, | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/charles-allen-howland-i-head-t-of-cuincy-mass-mutual-firel.html | CHARLES ALLEN HOWLAND i; Head t of cuincy, Mass, Mutual Firel Insurance Com__pan__y y for 27 Years. | True | Special to T_qE NE,V YORK TI:JES. ] | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/to-push-state-campaign-young-republicans-plan-motor-caravan-with.html | TO PUSH STATE CAMPAIGN; Young Republicans Plan Motor Caravan With 300 Speakers -- | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/son-born-to-the-jp-colemans.html | Son Born to the J.P. Colemans | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/football-yankees-on-top.html | Football Yankees on Top | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/jailed-over-dog-track-contractor-accused-at-nyack-in-row-over.html | JAILED OVER DOG TRACK; Contractor Accused at Nyack In Row Over Kennel Club Bills. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/rev-frederick-w-troy-pastor-of-the-gospel-church-came-to-brooklyn.html | REV. FREDERICK W. TROY; Pastor of the Gospel Church Came to Brooklyn 42 Years Ago. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/factories-again-seized.html | Factories Again Seized | True | | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/work-relief-rise-linked-to-election-republican-committee-cites-2921.html | WORK RELIEF RISE LINKED TO ELECTION; Republican Committee Cites 2,921 Added to WPA Rolls in Pennsylvania and Kansas. HOPKINS REPORT ANALYZED Increase of Total on Federal Projects in Nation, Feb. 28 to July 31, Given as 8,000. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/german-retail-trade-up-9-rise-in-july-made-over-year-before-steel.html | GERMAN RETAIL TRADE UP; 9% Rise in July Made Over Year Before -- Steel Market Active. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/robert-h-gunnis-member-of-philadelphia-boxing-firm-of-taylor-gunnis.html | ROBERT H. GUNNIS; Member of Philadelphia Boxing Firm of Taylor & Gunnis. | True | Special to TH lgY. W YORK TTmES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/sales-in-new-jersey-large-farms-are-sold-in-somerset-county.html | SALES IN NEW JERSEY; Large Farms Are Sold in Somerset County. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/iadmiral-tickney-retired-dies-at-69-served-n-two-wars-and-became.html | IADMIRAL STICKNEY, RETIRED, DIES AT 69; Served n Two Wars and Became Lawyer After Leaving Navy-Candidate for Congress. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/gandhi-returns-to-his-home.html | Gandhi Returns to His Home | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/forgotten-man-s-remembered.html | 'Forgotten Man' !s Remembered] | True | Special to T[E ï żw YOR: TJ[[ES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/more-autos-in-westchester.html | More Autos in Westchester | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/invests-in-bronx-flat.html | Invests in Bronx Flat | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/operators-in-corn-buying-on-recessions-but-speculative-trading-is.html | OPERATORS IN CORN BUYING ON RECESSIONS; But Speculative Trading Is Not Heavy -- Bullish Sentiment Holds -- Cash Strong. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/25000-watch-review-at-camp-by-lehman-governor-is-guest-of-harlem.html | 25,000 WATCH REVIEW AT CAMP BY LEHMAN; Governor Is Guest of Harlem Guard Regiment at Record Turnout of Visitors. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/reporter-escorted-from-italy.html | Reporter Escorted From Italy | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/human-need-group-to-hear-roosevelt-conference-will-open-thursday.html | HUMAN NEED GROUP TO HEAR ROOSEVELT; Conference Will Open Thursday With Address From the White House Portico. TO DISCUSS EMPLOYMENT Hospitalization and Clinics, Child Welfare and Community Chests Are Problems. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/pershing-is-76-years-old.html | Pershing Is 76 Years Old | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/two-us-reporters-reported-arrested-spanish-officers-hear-that.html | TWO U.S. REPORTERS REPORTED ARRESTED; Spanish Officers Hear That Knickerbocker and Degandt Are Held at Caceres. | True | Special Cable to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/aids-managua-firemen-panama-chief-teaches-them-how-to-use-new.html | AIDS MANAGUA FIREMEN; Panama Chief Teaches Them How to Use New Equipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/rayon-stocks-lead-advance-in-berlin-paperpulp-and-colonial-shares.html | RAYON STOCKS LEAD ADVANCE IN BERLIN; Paper-Pulp and Colonial Shares Also Strong -- Week Opened on Boerse With Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/the-barter-theatre.html | The Barter Theatre | True | J.K.H | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/port-boards-income-up-increased-use-of-tunnel-and-bridge-facilities.html | PORT BOARD'S INCOME UP; Increased Use of Tunnel and Bridge Facilities Reported. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/foreign-exchange-rates-week-ended-sept-12-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 12, 1936 | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/angels-paraded-by-father-divine-cult-leader-marches-disciples-5.html | 'ANGELS' PARADED BY FATHER DIVINE; Cult Leader Marches Disciples 5 Miles From Harlem Into Madison Square. MUSIC RISES ALL THE WAY Followers Near Frenzy as He and Others Harangue Them on 'Clean Politics.' | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/browder-finds-hall-in-tampa-padlocked-communist-cancels-speech-and.html | BROWDER FINDS HALL IN TAMPA PADLOCKED; Communist Cancels Speech and Protests Act of 'Lawless Element' to Roosevelt. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/police-swimmers-win-cup-team-captures-silver-trophy-donated-by-la.html | POLICE SWIMMERS WIN CUP; Team Captures Silver Trophy Donated by La Guardia. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/news-of-the-stage-three-events-tonight-a-trio-of-shows-due-next.html | NEWS OF THE STAGE; Three Events Tonight -- A Trio of Shows Due Next Week -- 'The Eternal Road' for Nov. 10. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/homework-eased-as-schools-open-formal-tasks-for-evening-will-not-be.html | HOMEWORK EASED AS SCHOOLS OPEN; Formal Tasks for Evening Will Not Be Imposed in the Elementary Grades. PUPILS TO PICK TOPICS 1,100,000 Children Scheduled to Start Classes in City's System Today. HOMEWORK EASED AS SCHOOLS OPEN | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/troth-annoijnced-of-annette-baoer-new-york-girl-is-engaged-to.html | TROTH ANNOUNCED' OF ANNETTE BAOER; New York Girl Is Engaged to Donald Kennedy Keith, Chicago *Jou m alist. WINTER WEDDING PLANNED Prospective Bride, Daughter of Mrs. George Jackson Byrnes, Is Graduate of Smith, | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/adele-blood-hope-actress-ends-life-financially-pressed-after-stock.html | ADELE BLOOD HOPE, ACTRESS, ENDS LIFE; 'Financially Pressed' After Stock Venture, Daughter Tells Harrison Police. LONG ACTIVE IN THEATRE Known as 'the Most Beautiful Blonde on American Stage' When She Toured Nation. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/tiny-speed-boats-whiz-on-park-lake-miniature-craft-both-steam-and.html | TINY SPEED BOATS WHIZ ON PARK LAKE; Miniature Craft, Both Steam and Gas Engined, Roar in Exciting Contests. MAKE UP TO THIRTY MILES Tethered on 100-Yard Course, Some of the Little Racers Simply Refuse to Quit. | True | | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/flornell-soundfella-gains-premier-honors-second-time-in-two-days-at.html | Flornell Soundfella Gains Premier Honors Second Time in Two Days at Rye; SCOTTISH TERRIER AGAIN BEST IN SHOW Flornell Soundfella, Owned by Mr. and Mrs. Matthews, Wins Westchester Event. 852 DOGS ARE BENCHED Show Largest This Summer -- Pfeffer von Bern, German Shepherd, Scores. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/obrien-captures-comet-class-title-sails-aquila-to-triumph-on-points.html | O'BRIEN CAPTURES COMET CLASS TITLE; Sails Aquila to Triumph on Points in National Series off Staten Island. Forme, Titlehode, Annexes Runner-Up Honors in Scud, With Brother Third. | True | ROGER WILLCOX SECOND | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/prices-of-hogs-decline.html | PRICES OF HOGS DECLINE | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/two-from-abroad-one-hundred-days-of-napoleon-at-the-cineroma.html | Two From Abroad: 'One Hundred Days of Napoleon' at the Cine-Roma; 'Weiberregiment' at the 86th St. | True | H.T.S. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/evergreen-farms-victor-downs-monmouth-poloists-143-to-score-8th.html | EVERGREEN FARMS VICTOR; Downs Monmouth Poloists, 14-3, to Score 8th League Victory. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/delbos-warns-portuguese.html | Delbos Warns Portuguese | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/tremaine-challenges-knox-on-bank-safety-says-candidate-cannot-prove.html | Tremaine Challenges Knox on Bank Safety; Says Candidate Cannot Prove Unsoundness | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/softball-off-till-today.html | Softball Off Till Today | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/cio-faces-test-in-itu-meeting-action-at-convention-on-howards-stand.html | C.I.O. FACES TEST IN I.T.U. MEETING; Action at Convention on Howard's Stand Will Affect Lewis's Movement. GREEN HAS BEEN INVITED Whether He Appears or Not, Howard Will Ask Printers to Confirm His Views. | True | By Louis Starkspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/saratoga-a-forum-for-modern-music-contemporaries-mingle-with.html | SARATOGA A FORUM FOR MODERN MUSIC; Contemporaries Mingle With Classic Works in Closing Concerts of Series. DONOVAN SUITE IS PLAYED Compositions by Duke, Piston, Luening and Porter Are Also on Program. From a Staff Correspondent | True | Special to THE NEW YORK TIMES.H.H.T. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/clothiers-agree-to-obey-seven-tell-federal-trade-body-they-will-end.html | CLOTHIERS AGREE TO OBEY; Seven Tell Federal Trade Body They Will End Unfair Ways. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/germanys-papers-decline-to-2300-but-circulation-of-19700000-is-an.html | GERMANY'S PAPERS DECLINE TO 2,300; But Circulation of 19,700,000 Is an Increase Over Figure in Spring of 1934. PRESS CHIEF HAILS GAINS Amann Declares at Nuremberg That State Guards People From Subversive Elements. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/ccc-saved-isle-royal-timber.html | CCC Saved Isle Royal Timber | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/spanish-envoy-not-named-washington-embassy-denies-successor-to.html | SPANISH ENVOY NOT NAMED; Washington Embassy Denies Successor to Calderon is Chosen. | True | | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/memorial-is-held-for-dr-koepchen-protestant-bishop-of-times-sq-is.html | MEMORIAL IS HELD FOR DR. KOEPCHEN; 'Protestant Bishop of Times Sq.' Is Praised for Help Given to Those in Sorrow. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/security-to-be-lehman-topic.html | Security to Be Lehman Topic | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/september-oats-bought-speculators-take-contracts-against-distant.html | SEPTEMBER OATS BOUGHT; Speculators Take Contracts Against Distant Months -- Rye Narrow. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/two-floors-leased-for-broadcasting-operators-of-whom-and-wsab-to.html | TWO FLOORS LEASED FOR BROADCASTING; Operators of WHOM and WSAB to Spend $75,000 Equipping Studio in Fifty-seventh Street. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/angeua-ewing-wed-in-roselle-church-becomes-the-bride-of-warren-n.html | ANGEuA EWING WED IN ROSELLE CHURCH; Becomes the Bride of Warren N. Gaffney, LawyermShe Was Music Student. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/gadsden-attacks-roosevelt-speech-utility-man-interprets-him-as.html | GADSDEN ATTACKS ROOSEVELT SPEECH; Utility Man Interprets Him as Seeking to Force Cut in Utility Rates. MORE DAMS AS THE CLUB He Says Notice Has Been Served That Illegal Competition Will Be Pressed. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/pathfinders-not-faultfinders-are-needed-dr-reiland-declares-chiding.html | Pathfinders, Not Faultfinders, Are Needed, Dr. Reiland Declares, Chiding Pastors | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/jeffersonian-dismissed-texas-university-professor-hits-stumping-by.html | 'JEFFERSONIAN' DISMISSED; Texas University Professor Hits Stumping by Others. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/buildings-picketed-again-bambrick-head-of-service-union-charges.html | BUILDINGS PICKETED AGAIN; Bambrick, Head of Service Union, Charges Breach of Agreement. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/buffalo-triumphs-eliminates-bears-gains-fourth-victory-7-to-4.html | BUFFALO TRIUMPHS; ELIMINATES BEARS; Gains Fourth Victory, 7 to 4, Putting Newark Out of the Governors' Cup Series. DRIVE IN FOURTH DECIDES Fletcher Hits Double With the Bases Filled as the Bisons Tally Five Runs. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/school-begins-today-five-boys-disappear.html | School Begins Today; Five Boys Disappear | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/printing-plant-on-train-equipment-able-to-turn-out-a-magazine-will.html | PRINTING PLANT ON TRAIN; Equipment Able to Turn Out a Magazine Will Tour Country. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/harris-horovitz.html | Harris -- Horovitz | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/jersey-collision-injures-ten.html | Jersey Collision Injures Ten | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/canvasback-first-among-interclubs-cox-sails-yacht-to-victory-over.html | CANVASBACK FIRST AMONG INTERCLUBS; Cox Sails Yacht to Victory Over Shields's Aileen in Bermuda Trophy Event. LATTER LEADS ON POINTS Tops Opponents in Series by 25 Markers -- Two Contests Remain on Schedule. | True | By John Rendelspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/arabs-are-warned-to-halt-violence-high-commissioner-stresses-he.html | ARABS ARE WARNED TO HALT VIOLENCE; High Commissioner Stresses He Will Not Be Responsible When General Dill Rules. REPLY IS EXPECTED SOON Leaders Are Believed to Fear to Give In Because of Opposition of Militant Youth. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/father-slays-son-victim-26-stabbed-to-death-after-berating-parent.html | FATHER SLAYS SON; Victim, 26, Stabbed to Death After Berating Parent, 65. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/reception-in-honor-of-karen-conze-held-200-at-greenwich-party-for.html | RECEPTION IN HONOR OF KAREN CONZE HELD; 200 at Greenwich Party for Tomorrow s Debutante, Who | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/get-suffolk-party-posts-republicans-designated-for-new-county.html | GET SUFFOLK PARTY POSTS; Republicans Designated for New County Committee Places. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/george-bernard-shaw-on-film-censorship-author-of-st-joan-expresses.html | GEORGE BERNARD SHAW ON FILM CENSORSHIP; Author of "St. Joan" Expresses an Emphatic Opinion on the Matter as It Relates to the Proposed Hollywood Version of His Play. | True | G. BERNARD SHAW | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/new-presbyterian-unit-meets.html | New Presbyterian Unit Meets | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/society-to-suppress-gossip-is-proposed-profanity-and-obscenity-also.html | SOCIETY TO SUPPRESS GOSSIP IS PROPOSED; Profanity and Obscenity Also Denounced by Mgr. Lavelle at St. Patrick's Cathedral. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/paris-money-market-continues-quiet-rates-last-week-were-as-good-as.html | PARIS MONEY MARKET CONTINUES QUIET; Rates Last Week Were as Good as Unchanged -- Further Net Gold Loss Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/todds-son-hurt-in-crash.html | Todd's Son Hurt in Crash | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/purdue-athlete-burns-victim.html | Purdue Athlete Burns Victim | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/capt-james-m-lyttell.html | CAPT. JAMES M. LYTTELL | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/paris-crisis-felt-in-london-market-hitlers-speech-on-colonies-also.html | PARIS CRISIS FELT IN LONDON MARKET; Hitler's Speech on Colonies Also Showed British Trading Is Sensitive to Foreign News. FRANC DEVALUATION SEEN French Influences Still Dominating Factor -- Securities Rise Again as Clouds Lift. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/obituary-1-no-title-mrs-joseph-b-campbell.html | Obituary 1 -- No Title; MRS. JOSEPH B. CAMPBELI | True | Special to THe. NEW YORK TMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/giants-need-11-games-to-capture-pennant-leaders-can-drop-3-of-14.html | GIANTS NEED 11 GAMES TO CAPTURE PENNANT; Leaders Can Drop 3 of 14 Contests Even if Cards Win All 13 Remaining Encounters. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/sharp-advance-in-south-prices-seen-in-new-orleans-on-federal-crop.html | SHARP ADVANCE IN SOUTH; Prices Seen in New Orleans on Federal Crop Estimate. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/budget-requests-exceed-tax-limit-citizens-commission-says-they-will.html | BUDGET REQUESTS EXCEED TAX LIMIT; Citizens Commission Says They Will Be $20,000,000 Over City's Legal Levy. $2,000,000 MORE AVAILABLE Cut in Debt Service and Funds From New Buildings Not to Lower Basic Rate. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/prize-list-issued-for-horse-show-118-competitive-events-are.html | PRIZE LIST ISSUED FOR HORSE SHOW; 118 Competitive Events Are Scheduled for National at the Garden, Nov. 4-10. | True | | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/wpa-american-guide-exhibit.html | WPA American Guide Exhibit | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/wild-scramble-for-us-amateur-title-is-in-prospect-on-garden-city.html | Wild Scramble for U.S. Amateur Title Is in Prospect on Garden City Links; 164 TEE OFF TODAY IN AMATEUR GOLF No Single Stand-Out Appears in List of 210 Who Will Seek National Crown. BRITISH STARS ENTERED Goodman, Campbell, Thomson, Somerville and Ouimet All Have Their Backers. | True | By William D. Richardsonspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/landons-words-on-morgan-text-of-his-remarks-in-1933-quoted-by-gov.html | LANDON'S WORDS ON MORGAN; Text of His Remarks in 1933 Quoted by Gov. Brann. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/solodar-hirsch.html | Solodar -- Hirsch | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/prof-j-h-lindsay-51-blind-musician-dies-head-of-music-department-of.html | PROF. J. H. LINDSAY, 51, BLIND MUSICIAN, DIES; Head of Music Department of Halifax School for Blind -- ExMember Chicago Symphony. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/economic-conference-closes.html | Economic Conference Closes | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/pisecks-assail-hearing-push-plans-for-milk-strike-after-criticizing.html | PISECKS ASSAIL HEARING; Push Plans for Milk Strike After Criticizing Albany Meeting. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/sermon-stay-plan-attacked-by-ayer-moratorium-might-last-for-all.html | SERMON STAY PLAN ATTACKED BY AYER; Moratorium Might Last for All Time, Preacher Warns at Calvary Baptist. STRESSES JESUS' DIVINITY Modern Tendency to 'Humanize' Christ Is Held to Weaken Religious Teaching. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/christians-urged-to-fight-for-right-detached-attitude-toward-the.html | CHRISTIANS URGED TO FIGHT FOR RIGHT; Detached Attitude Toward the World's Problems Deplored' by Bishop Gilbert. FINDS COURAGE NEEDED Problems We Would Like to Forget Are God's Challenge, He Declares. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/gold-output-up-in-transvaal.html | Gold Output Up in Transvaal | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/promoted-by-seaboard-ha-benton-with-railway-30-years-made-general.html | PROMOTED BY SEABOARD; H.A. Benton, With Railway 30 Years, Made General Manager | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/miss-frances-graham-bride-of-a-musician-granddaughter-of-mrs-hubert.html | MISS FRANCES GRAHAM BRIDE OF A MUSICIAN; Granddaughter of Mrs. Hubert Vos of Newport Married to F.H. Cart Since Sept. 2. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/religious-study-first-says-molloy-bishop-holds-church-ideals-must.html | RELIGIOUS STUDY FIRST, SAYS MOLLOY; Bishop Holds Church Ideals Must Come Before Advanced Ideas in Teaching. SCORES PAGAN INFLUENCE Mgr. Walsh Warns of Marxist Appeal -- Parochial Schools Will Be Opened Today. | True | | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/samuel-dudgeon.html | SAMUEL DUDGEON | True | Special to THE NEW 'YORK 'IS. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/expolice-inspector-is-strangely-missing-john-f-dwyer-discharged.html | EX-POLICE INSPECTOR IS STRANGELY MISSING; John F. Dwyer, Discharged From Hospital, Eludes His Son and Disappears. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/europes-fiscal-outlook-overvaluation-of-currencies-still-is.html | EUROPES FISCAL OUTLOOK; Overvaluation of Currencies Still Is Principal Retarding Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/tokyo-professor-here.html | Tokyo Professor Here | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/giants-split-with-cards-hold-3-12game-lead-as-64417-jam-polo.html | Giants Split With Cards, Hold 3 1/2-Game Lead as 64,417 Jam Polo Grounds; OTT'S TWO HOMERS HELP GIANTS DIVIDE Terrymen Defeat Cards, 8-4, Then Lose by 4-3 Before Record League Crowd. DIZZY DEAN SAVES SECOND Hurls Third Time in 2 Days -- Fans Interrupt Spectacular Battle With Paper Shower. | True | By John Drebinger | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/urges-state-study-on-local-aid-cost-tremaine-says-that-47-cents-of.html | URGES STATE STUDY ON LOCAL AID COST; Tremaine Says That 47 Cents of Each Dollar State Collects Goes Into Such Grants. OUTLAY TRIPLED IN DECADE Including Federal Payments, the Localities Received $319,713,495 in Year, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/payment-due-tomorrow-on-federal-income-tax.html | Payment Due Tomorrow On Federal Income Tax | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/searle-conquers-robbins-in-final-grassy-sprain-golfer-wins-3-and-2.html | SEARLE CONQUERS ROBBINS IN FINAL; Grassy Sprain Golfer Wins, 3 and 2, in Leewood Club's Invitation Tournament. LEADS AT TURN BY 2 UP Gains Margin of Victory on 13th With Par 4 as Rival Misses His Putt. | True | By Thomas J. Deeganspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/rains-lift-corn-estimate-19160000bushel-rise-over-the-august.html | RAINS LIFT CORN ESTIMATE; 19,160,000-Bushel Rise Over the August Figures Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/truly-forwardlooking.html | TRULY FORWARD-LOOKING | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/bank-sells-on-heights.html | Bank Sells on Heights | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/scholars-favor-court-of-wisdom-to-guide-world-plan-would-develop.html | SCHOLARS FAVOR 'COURT OF WISDOM' TO GUIDE WORLD; Plan Would Develop Harvard 'Macroscope' of Science Into Permanent Idea. ANTI-WAR INFLUENCE SEEN Dewey and Others Say America Must Lead in Move to Free All Men's Minds. SCHOLARS FAVOR 'COURT OF WISDOM' | True | By William L. Laurencespecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/pittsburgh-wins-53-then-is-downed-43-klein-wallops-23d-homer-of.html | Pittsburgh Wins, 5-3, Then Is Downed, 4-3 -- Klein Wallops 23d Homer of Season. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/armade-home-first-twice.html | Armade Home First Twice | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/first-day-of-school.html | FIRST DAY OF SCHOOL | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/alice-coonley-engaged-to-milton-higgins-she-was-presented-at-court.html | Alice Coonley Engaged to Milton Higgins; She Was Presented at Court of St. James | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/jersey-union-heads-reelected.html | Jersey Union Heads Re-elected | True | Special to THE NEW YORK TIMES. | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/fewer-bond-calls-issued-last-week-this-months-total-reaches.html | FEWER BOND CALLS ISSUED LAST WEEK; This Month's Total Reaches $195,048,000, Just Above Half of Year Ago. SMALL LOTS IN MAJORITY Prospects in This Field Include Possible Operation by American Telephone. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/honduran-gets-asylum-costa-rican-president-gives-huete-opposition.html | HONDURAN GETS ASYLUM; Costa Rican President Gives Huete, Opposition Leader, Refuge. | True | Special Cable to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/sheffield-goepel.html | Sheffield -- Goepel | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/commodity-average-a-fraction-higher-at-842-it-is-now-near-the-years.html | COMMODITY AVERAGE A FRACTION HIGHER; At 84.2, It Is Now Near the Year's Highest of 84.4, Fisher Index Shows. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/nationalist-chiefs-in-cuba-quit-posts-president-and-2-vice.html | NATIONALIST CHIEFS IN CUBA QUIT POSTS; President and 2 Vice Presidents of Party Resign as Its Majority Backs Gomez. | True | Special Cable to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/support-pi-in-strike-california-publishers-condemn-actions-of.html | SUPPORT P.-I. IN STRIKE; California Publishers Condemn Actions of 'Minority Groups.' | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/lumber-imports-from-canada.html | Lumber Imports From Canada | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/ruling-aids-50000-in-rail-pension-act-federal-board-has-formula-to.html | RULING AIDS 50,000 IN RAIL PENSION ACT; Federal Board Has Formula to Guard Rights of Those Over 65 During Suits. ANNUITIES IN JEOPARDY Men Kept On After Retirement Age Stood to Lose 1-15th of Their Due Yearly. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/protest-made-to-nanking.html | Protest Made to Nanking | True | Wireless to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/alpine-bird-group-on-view-at-museum-stuffed-specimens-are-shown-in.html | ALPINE BIRD GROUP ON VIEW AT MUSEUM; Stuffed Specimens Are Shown in Native Habitat Near the Matterhorn. | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/japanese-barred-in-pakhoi-inquiry-19th-route-army-refuses-to-allow.html | JAPANESE BARRED IN PAKHOI INQUIRY; 19th Route Army Refuses to Allow Tokyo Agents to Study Killing at Port. MOVE FOR CASH SUSPECTED Gen. Tsai Has Been Trying to Get Nanking to Pay Cost of Reorganizing His Force. | True | By Hugh Byaswireless To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/coast-guard-rescues-10-seven-taken-off-grounded-boat-and-3-from.html | COAST GUARD RESCUES 10; Seven Taken Off Grounded Boat and 3 From Upset Canoe in Sound. | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/book-notes.html | BOOK NOTES | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/64417-see-giants-split-and-keep-312game-lead.html | 64,417 See Giants Split And Keep 31/2-Game Lead | True | | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/the-white-mountains.html | THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/yanks-win-twice-set-homer-mark-crush-browns-107-and-131-and-8.html | YANKS WIN TWICE, SET HOMER MARK; Crush Browns, 10-7 and 13-1, and 8 Four-Baggers Give a Record of 175 to Date. | True | By James P. Dawsonspecial To the New York Times. | C1B 311722 |
| 1936-09-14 | 1936-09-14 | https://www.nytimes.com/1936/09/14/archives/wagner-endorses-streit-senator-also-backs-collins-and-koenig-for.html | WAGNER ENDORSES STREIT; Senator Also Backs Collins and Koenig for Judiciary. | True | | C1B 311722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/sporadic-strikes-loom-in-buildings-bambrick-threatens-action.html | SPORADIC STRIKES LOOM IN BUILDINGS; Bambrick Threatens Action Against Owners Failing to Abide by Silcox Award. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/john-m-la-france.html | JOHN M. LA FRANCE | True | special to TH iTw /ORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/jean-arthur-signed-for-history-is-made-at-night-girl-from-maxims.html | Jean Arthur Signed for 'History Is Made at Night' -- 'Girl From Maxim's' Opens Today at the World. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/halts-a-british-ship-loyalist-war-vessel-is-bombed-by-rebels-soon-a.html | HALTS A BRITISH SHIP; Loyalist War Vessel Is Bombed by Rebels Soon Afterward. | True | Special Cable to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-augusta-douglas.html | MRS. AUGUSTA DOUGLAS | True | special to TzE iBw Zo] TrmS. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/canada-sells-20000000-bills.html | Canada Sells $20,000,000 Bills | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-landon-aids-exhibit-she-shows-some-antique-lusterware-at-kansas.html | MRS. LANDON AIDS EXHIBIT; She Shows Some Antique Lusterware at Kansas Fair. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/tweedsmuir-is-guest-of-40yearago-pal-baron-dines-in-droughtstricken.html | TWEEDSMUIR IS GUEST OF 40-YEAR-AGO PAL; Baron Dines in Drought-Stricken Saskatchewan Home of Former Edinburgh Student. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/eleanor-pe___nnder-marriedi-pittsfield-girl-the-bride-of-dr-j-f.html | ELEANOR PE___NNDER MARRIEDI; Pittsfield Girl the Bride of Dr, J. F. | True | I | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/italian-plane-brought-down.html | Italian Plane Brought Down | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-henry-ripley-luncheon-hostess-mrs-amos-l-beatty-entertains-for.html | MRS. HENRY RIPLEY LUNCHEON HOSTESS; Mrs. Amos L Beatty Entertains for Mrs. J.F. Lucey -- Paul Williams Gives Dinner. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/shaw-muddled-catholics-hold-leaders-here-say-complaint-on.html | SHAW 'MUDDLED,' CATHOLICS HOLD; Leaders Here Say Complaint on Censorship Is Aimed at Non-Existent Group. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/guards-band-in-cabaret-causes-strife-in-london.html | Guards Band in Cabaret Causes Strife in London | True | By The Canadian Press | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hudson-shipments-increased.html | Hudson Shipments Increased | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/black-legion-chief-named-in-slaying-two-witnesses-at-detroit-trial.html | BLACK LEGION CHIEF NAMED IN SLAYING; Two Witnesses at Detroit Trial Assert 'Colonel' Davis Sent Men to Kidnap Poole. ONE WAS 'WHITE RUSSIAN' He Was Lecturing Terrorists on Communism the Night Victim's Death Was Voted. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/says-balloon-rose-92000-feet.html | Says Balloon Rose 92,000 Feet | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/will-speak-on-marketing.html | Will Speak on Marketing | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/school-consolidation-defeated.html | School Consolidation Defeated | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/lowden-to-speak-oct-6.html | Lowden to Speak Oct. 6 | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mcmullin-macleod.html | McMullin -- MacLeod | True | Special to TH IEW Yo TE. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/steel-operation-rise-to-725-of-capacity.html | Steel Operation Rise To 72.5% of Capacity | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/cleared-of-bond-charge.html | Cleared of Bond Charge | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/crash-trivial-says-ickes-secretarys-fosterson-denies-any-one-was.html | CRASH TRIVIAL, SAYS ICKES; Secretary's Foster-Son Denies Any One Was Hurt in Boston Mishap. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/austria-is-chided-by-little-entente-3-powers-express-regret-that.html | AUSTRIA IS CHIDED BY LITTLE ENTENTE; 3 Powers Express Regret That She Resorted to Unilateral Action in Rearming. FAITH IN LEAGUE FADES Conference Said to Have Decided to Rely on Own Strength and Increase Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/copper-stocks-decline-total-of-refined-product-405576-tons-foreign.html | COPPER STOCKS DECLINE; Total of Refined Product 405,576 Tons -- Foreign Price Up. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hamilton-orders-final-offensive-republican-chief-calls-on-200.html | HAMILTON ORDERS FINAL OFFENSIVE; Republican Chief Calls on 200 Leaders at Chicago Council for Supreme Effort. ALL PREDICT A VICTORY National Chairman Says Roosevelt Is on Defensive -- Attacks 'Non-Political' Trips. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/argentine-team-practices-today-to-oppose-american-quartet-in-tuneup.html | ARGENTINE TEAM PRACTICES TODAY; To Oppose American Quartet in Tune-Up for Cup of the Americas Polo Series. ACTION FOR GREENTREE Hitchcock to Lead Squad in 10-Period Workout on Field at Manhasset. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/atlas-tires-supplies.html | Atlas Tire's Supplies | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/57-receive-uniforms-at-princeton-including-13-letter-men-yale-squad.html | 57 Receive Uniforms at Princeton, Including 13 Letter Men -- Yale Squad of 58 Reviews Pictures of Former Games -- Few Veterans Among Harvard's 120 Aspirants. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/kills-woman-self-in-cornell-office-former-janitor-in-animal.html | KILLS WOMAN, SELF IN CORNELL OFFICE; Former Janitor in Animal Husbandry Building Shoots Viola Elver, 40. REVENGE, THE POLICE SAY F.B. Morrison, Head of Department, Was Sought by H.L. Jeffrey, Who Ended Own Life. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/occasional-collectivists-even-those-who-decry-system-found-to-use.html | OCCASIONAL COLLECTIVISTS; Even Those Who Decry System Found to Use It When Advantageous. | True | ALBERT A. VOLK | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/wolfe-sues-to-get-mss-novelist-asks-return-of-originals-held-by.html | WOLFE SUES TO GET MSS.; Novelist Asks Return of Originals Held by Former Agent. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/a-dangerous-issue.html | A DANGEROUS ISSUE | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/jersey-typhoid-passes-peak.html | Jersey Typhoid Passes Peak | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/cardinal-prince-sets-world-mark-breaks-single-gs-record-in-pacing-3.html | CARDINAL PRINCE SETS WORLD MARK; Breaks Single G's Record in Pacing 3 Heats Over Half-Mile Track at Reading. OPTIMIST TAKES FUTURITY Ackerman's Colt Triumphs in 2-Year-Old Trotting Event on Grand Circuit. | True | Special to THE NEW YORK TIMES. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/dwyer-safe-in-capital-retired-police-inspector-had-been-reported.html | DWYER SAFE IN CAPITAL; Retired Police Inspector Had Been Reported Missing | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/school-attendance-drops-first-time-1120000-register-on-opening-day.html | SCHOOL ATTENDANCE DROPS FIRST TIME; 1,120,000 Register on Opening Day in City, 9,000 Fewer Than Last September. LOW BIRTH RATE A FACTOR Parents Report 20 Children Missing to Police -- Mayor Praises Campbell. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/standard-oil-unit-not-sold.html | Standard Oil Unit Not Sold | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/maccabees-here-for-soccer-tour-nine-benefit-games-listed-players.html | MACCABEES HERE FOR SOCCER TOUR; Nine Benefit Games Listed -- Players Tell of Palestine's Gains in Sports. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/ribbon-concern-to-reorganize.html | Ribbon Concern to Reorganize | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/derringer-blanks-bees-records-19th-triumph-of-season-as-reds-score.html | DERRINGER BLANKS BEES; Records 19th Triumph of Season as Reds Score by 6-0. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/charles-r-morley.html | CHARLES R. MORLEY | True | Specfal to Tu NEW YoFs: TIm. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/lewis-says-play-is-nonpolitical-author-declares-it-cant-happen-here.html | LEWIS SAYS PLAY IS NON-POLITICAL; Author Declares 'It Can't Happen Here' Is Propaganda for Our Democracy. OPENINGS SET FOR OCT. 27 28 Companies Will Enact Drama Under Federal Auspices -- Casting Starts Today. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/raw-cotton-exports-off-federal-figures-for-august-show-sharp-fall.html | RAW COTTON EXPORTS OFF; Federal Figures for August Show Sharp Fall From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/eaton-sees-truth-kept-from-farley-says-democratic-chairmans-aides.html | EATON SEES 'TRUTH' KEPT FROM FARLEY; Says Democratic Chairman's Aides Do Not 'Dare' Tell Him How Bad State Situation Is. PREDICTS LANDON SWEEP G.L. Upshur, 80, Once an Admirer of Roosevelt, Offers His Services to Republicans. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/blevins-finds-out-after-match-that-he-beat-english-champion.html | Blevins Finds Out After Match That He Beat English Champion; Missouri Golfer, in National Amateur Only Through Withdrawal of Duvall, Puts Out Bentley by Fine Iron Play -- Four Sons of Pros Compete -- Little a Spectator. | True | By John M. Brennanspecial To the New York Times. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/cotton-falls-back-as-hedging-gains-list-declines-6-to-14-points.html | COTTON FALLS BACK AS HEDGING GAINS; List Declines 6 to 14 Points After Early Rise -- Movement of New Staple Increases. HEAVY TRADING IN SOUTH Sales Reach 66,000 Bales, Against 23,000 Year Ago -- Mill Demand Continues to Expand. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/7-heard-on-bootleg-coal-grand-jury-investigation-likely-to-end.html | 7 HEARD ON BOOTLEG COAL; Grand Jury Investigation Likely to End Today or Tomorrow. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/jewish-new-year-begins-tomorrow-rosh-hashanah-begins-with-special.html | JEWISH NEW YEAR BEGINS TOMORROW; Rosh ha-Shanah Begins With Special Services at Sundown -- Yom Kippur Sept. 25. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/guatemala-banana-exports-rose.html | Guatemala Banana Exports Rose | True | Special Cable to THE NEW YORK TIMES. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/sentenced-in-tax-fraud-first-convict-under-state-income-law-gets-up.html | SENTENCED IN TAX FRAUD; First Convict Under State Income Law Gets Up to 3 Years. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/jf-shaw-with-fenner-beane.html | J.F. SHAW With Fenner & Beane | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/ballet-will-open-season-on-oct-29-de-basil-troupe-will-present.html | BALLET WILL OPEN SEASON ON OCT. 29; De Basil Troupe Will Present Several Novelties Among Its 17 Productions. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/reich-army-shows-strength-to-nazis-presents-impressive-form-as.html | REICH ARMY SHOWS STRENGTH TO NAZIS; Presents Impressive Form as Hitler Closes the Congress With Anti-Red Speech. HE ALSO HITS DEMOCRACY Display of German Armed Forces, Including Planes, Held to Mark Great Gain. REICH ARMY SHOWS STRENGTH TO NAZIS | True | By Frederick T. Birchallwireless To the New York Times. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/peace-plea-to-business-peaceways-director-addresses-sales.html | PEACE PLEA TO BUSINESS; Peaceways Director Addresses Sales Executives Here. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/city-fund-released-to-end-salary-cuts-lowering-of-bankers-reserve.html | CITY FUND RELEASED TO END SALARY CUTS; Lowering of Bankers' Reserve Paves Way to Restore Pay Schedules for Six Months. $1,000,000 MORE NEEDED Mayor Orders Bills Drafted for State Enactment of the New Financial Agreement. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hoover-issue-rises-in-new-hampshire-his-endorsement-of-moses-in.html | HOOVER ISSUE RISES IN NEW HAMPSHIRE; His Endorsement of Moses in Primary Is Asserted, and Bridges Men Protest. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/model-gown-sales-will-be-penalized-importers-criticize-new-ruling.html | MODEL GOWN SALES WILL BE PENALIZED; Importers Criticize New Ruling of Treasury Dept. Taxing Them 25 Per Cent. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/plot-of-land-deeded-to-deity.html | Plot of Land Deeded to Deity | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/left-secretary-21-75000-of-her-estate-los-angeles-woman-changed.html | LEFT SECRETARY, 21, $75,000 OF HER ESTATE; Los Angeles Woman Changed Will, Police Inquiry Into Her Death Reveals. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/monkey-killed-by-woman-shot-through-door-pane-ends-long-island-hunt.html | MONKEY KILLED BY WOMAN; Shot Through Door Pane Ends Long Island Hunt for Prowler. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/more-time-for-boat-club-moses-allows-waverley-extension-as.html | MORE TIME FOR BOAT CLUB; Moses Allows Waverley Extension, as Demolition Has Begun. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/coughlin-raised-fund-of-489293-union-party-campaign-reports-show.html | COUGHLIN RAISED FUND OF $489,293; Union Party Campaign Reports Show $473,380 Expenditures, Jan. 1 to Aug. 31. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/col-thomas-m-ani3erson.html | COL. THOMAS M. ANI3ERSON | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/commodity-markets-futures-have-strong-undertone-cocoa-leading-again.html | COMMODITY MARKETS; Futures Have Strong Undertone, Cocoa Leading Again -- Sugar and Wool Tops Weak. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/much-construction-still-seen-needed-must-be-larger-to-make-up-for.html | MUCH CONSTRUCTION STILL SEEN NEEDED; Must Be Larger to Make Up for Lagging Period, Mortgage Banker Says. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/rains-aid-texas-farmers.html | Rains Aid Texas Farmers | True | | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/dies-of-auto-iniuries.html | Dies of Auto Iniuries | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/gasoline-price-war-eased.html | Gasoline Price War Eased | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/will-mark-constitution-day.html | Will Mark Constitution Day | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/torch-blast-kills-workman.html | Torch Blast Kills Workman | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/financial-markets-stocks-decline-in-slow-trading-bonds-irregular.html | FINANCIAL MARKETS; Stocks Decline in Slow Trading; Bonds Irregular -- Commodities Lower -- France Loses More Gold. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/sentimental-episode.html | SENTIMENTAL EPISODE | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/gmen-hunt-detroit-baby-woman-who-lived-near-the-browes-is-sought-by.html | G-MEN HUNT DETROIT BABY; Woman Who Lived Near the Browes Is Sought by Police. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/wheat-is-easier-after-early-rise-strength-in-liverpool-and-winnipeg.html | WHEAT IS EASIER AFTER EARLY RISE; Strength in Liverpool and Winnipeg Has Some Effect on Domestic Markets. CORN OPEN INTEREST UP Call for Individual Positions in the September in Excess of 25,000 Bushels Issued. Special to THE NEW YORK TIMES. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/improved-insulin-aids-in-diabetes-new-compound-8fold-more-effective.html | IMPROVED INSULIN AIDS IN DIABETES; New Compound, 8-Fold More Effective Than Old, Reported at Harvard Medical Session. | True | By William L. Laurence | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hotel-room-sales-rise-gains-also-shown-here-in-food-and-beverage.html | HOTEL ROOM SALES RISE; Gains Also Shown Here in Food and Beverage Revenue. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/barbara-baker-married-becomes-bride-of-w-l-row-of-rye-n-y-in.html | BARBARA BAKER MARRIED; Becomes Bride of W. L. row of Rye; N. Y., in Detroit Chapel. | True | Special to I' NWoR TJS. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-lehman-asks-aid-for-oppressed-pleads-for-jews-and-other.html | MRS. LEHMAN ASKS AID FOR OPPRESSED; Pleads for Jews and Other Sufferers Abroad -- Urges Strong Drive by Women. 1,200 PAY TRIBUTE TO HER Governor's Wife Is Guest at Drive Luncheon -- Group Passes $250,000 Quota. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hoover-tries-luck-on-fishing-cruise-expresident-and-companions.html | HOOVER TRIES LUCK ON FISHING CRUISE; Ex-President and Companions Bring In Three Bluefish From Montauk Waters. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/li-road-adds-to-service-line-to-run-80-more-trains-a-day-starting.html | L.I. ROAD ADDS TO SERVICE; Line to Run 80 More Trains a Day Starting Sunday. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/canadian-exports-here-rise.html | Canadian Exports Here Rise | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/investment-analysis-course.html | Investment Analysis Course | True | | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/to-speed-queens-tunnel-harvey-says-ground-will-be-broken-either-on.html | TO SPEED QUEENS TUNNEL; Harvey Says Ground Will Be Broken Either on Sept. 30 or Oct. 1. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hubbell-wins-24th-in-relief-role-75-25000-see-giants-ace-stop-cards.html | HUBBELL WINS 24TH IN RELIEF ROLE, 7-5; 25,000 See Giants' Ace Stop Cards for 5 Innings and Run His Streak to 14 in Row. SIX RUNS IN THIRD DECIDE Dean Finishes, Pitching 4th Time in 3 Days -- Medwick in Fist Fight With Heusser. | True | By John Drebinger | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/2-socialist-tickets-filed-in-connecticut-rival-convention-slates.html | 2 SOCIALIST TICKETS FILED IN CONNECTICUT; Rival Convention Slates Will Go to the Attorney General to Pass on Legality. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/debut-of-jean-browning-luncheon-given-for-greenwich-girl-at-the.html | DEBUT OF JEAN BROWNING; Luncheon Given for Greenwich Girl at the Field Club. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/giants-need-9-games-to-capture-pennant.html | GIANTS NEED 9 GAMES TO CAPTURE PENNANT | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/byram-is-married-secretly-in-hotel-former-rail-executive-72-is-wed.html | BYRAM IS MARRIED SECRETLY IN HOTEL; Former Rail Executive, 72, Is Wed Here After Recovering From Bullet Wound. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/army-training-in-ccc-assailed-by-war-foe-proposal-by-general.html | ARMY TRAINING IN CCC ASSAILED BY WAR FOE; Proposal by General Moseley Is Called Move Toward Fascism by F.J. Libby. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/over-yonder-wins-dash-from-mokena-south-boots-his-mount-home-first.html | OVER YONDER WINS DASH FROM MOKENA; South Boots His Mount Home First by Neck, With Amijo Third at Lincoln Fields. VICTOR PAYS $5.80 FOR $2 Our Patty Conquers Favored China Boy in Head Finish Over Muddy Track. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/new-map-shows-drug-displays.html | New Map Shows Drug Displays | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/chief-rivals-from-same-city.html | Chief Rivals From Same City | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-markham-honored-at-cheese-club-she-asks-cheers-for-richman-and.html | MRS. MARKHAM HONORED; At Cheese Club She Asks Cheers for Richman and Merrill. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/london-times-drops-its-pronazi-policy-hitlers-speeches-at-nuremberg.html | LONDON TIMES DROPS ITS PRO-NAZI POLICY; Hitler's Speeches at Nuremberg Apparently the Cause -- Paper Sympathizes With Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/moderation-urged-in-labor-demands-andrews-warns-convention-of.html | MODERATION URGED IN LABOR DEMANDS; Andrews Warns Convention of Textile Workers Against an Unreasonable Attitude. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/file-as-landon-electors-jersey-republicans-submit-names-of-16.html | FILE AS LANDON ELECTORS; Jersey Republicans Submit Names of 16 Candidates. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hospital-care-for-family-units-now-offered-at-7-cents-a-day-new.html | Hospital Care for Family Units Now Offered at 7 Cents a Day; New Plan Put Into Operation Here Covers Husband, Wife and All Children Under 19 -- Five-Cent Rate Is Set for Couples -- Service Is Limited to Payroll Groups. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/urge-aid-for-railroad-westchester-supervisors-back-plan-to-ease.html | URGE AID FOR RAILROAD; Westchester Supervisors Back Plan to Ease Line's Burden. | True | Special to THE NEW YORK TIMES. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/replies-to-coughlin-dubinsky-denies-he-is-supporter-of-communists.html | REPLIES TO COUGHLIN; Dubinsky Denies He Is Supporter of Communists. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/chess-champion-returns-reshevsky-back-from-tournament-at-nottingham.html | CHESS CHAMPION RETURNS; Reshevsky Back From Tournament at Nottingham, England. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/milk-strike-call-agin-postponed-piseck-fails-to-act-on-deadline.html | MILK STRIKE CALL AGAIN POSTPONED; Piseck Fails to Act on 'Dead-line,' but Talks of Stoppage 'on an Hour's Notice.' | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/girl-accuses-10-boys-all-held-on-charge-of-assaulting-victim-16.html | GIRL ACCUSES 10 BOYS; All Held on Charge of Assaulting Victim, 16, Returning From Dance. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/atld-iidbialt-beoobs-a-bride-bergenfield-girl-married-to-daniel.html | AtlD IIDBIAlt . BEOOBS A - BRIDE; Bergenfield Girl Married to Daniel William Hickey in Church' Ceremony. RECEPTION HELD AT CLUB Mrs. Wilfred Bohling Matron off Honor -- John Moorehead 1 Serves as Best Man. | True | Special to Tm' oK T8. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/wife-kills-sleep-talker-she-is-saved-from-gas-death-and-says.html | WIFE KILLS SLEEP TALKER; She Is Saved From Gas Death, and Says Husband Spoke of Girl. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/fisher-won-glider-contest.html | Fisher Won Glider Contest | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/a-cleveland-curiosity.html | A CLEVELAND CURIOSITY | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/kidnapper-asks-mercy-curley-not-inclined-to-release-buck-who-stole.html | KIDNAPPER ASKS MERCY; Curley Not Inclined to Release Buck, Who Stole Peggy McMath. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/55000000-loan-on-market-today-bethlehem-steel-30year-3-34-bonds-to.html | $55,000,000 LOAN ON MARKET TODAY; Bethlehem Steel 30-Year 3 3/4% Bonds to Be Offered by Kuhn, Loeb Group. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/sarron-held-to-draw-he-battles-on-even-terms-with-camarata-in.html | SARRON HELD TO DRAW; He Battles on Even Terms With Camarata in Non-Title Bout. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/rockefeller-to-go-south-plans-to-leave-new-jersey-estate-for.html | ROCKEFELLER TO GO SOUTH; Plans to Leave New Jersey Estate for Florida About Oct. 10. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/woman-official-killed-in-auto.html | Woman Official Killed in Auto | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/unemployable-put-at-68-in-britain-beveridge-tells-scientists-the.html | UNEMPLOYABLE PUT AT 6-8% IN BRITAIN; Beveridge Tells Scientists the Figure of 2% of Working-Age Population Is Inaccurate. MANKIND SEEN AS DOOMED Prof. Hawkins, at Blackpool, Says Brain Is Developed at the Expense of All Else. | True | By Waldemar Kaempffertspecial Cable To the New York Times. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/prince-purachatra-of-siam-54-is-dead-uncle-of-exking-prajadhlpok.html | PRINCE PURACHATRA OF SIAM, 54, IS DEAD; Uncle of Ex-King Prajadhlpok Made 7 Visits Here Called Industrial Leader of Siam. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/in-the-nation-three-democratic-newspapers-debate-the-issue.html | In The Nation; Three Democratic Newspapers Debate the Issue | True | BY Arthur Krock | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/soviet-press-is-derisive-says-modest-dreams-of-mr-hitler-are-not-to.html | SOVIET PRESS IS DERISIVE; Says 'Modest Dreams of Mr. Hitler' Are Not to Come True. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/luncheon-honors-re-ely-greetings-from-world-leaders-received-by.html | LUNCHEON HONORS R.E. ELY; Greetings From World Leaders Received by League Director. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-henry-e-jenkins.html | MRS. HENRY E. JENKINS | True | Special to T ' NoR 'l,x.a. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/asks-constitution-stamp-philadelphia-mayor-suggests-an-anniversary.html | ASKS CONSTITUTION STAMP; Philadelphia Mayor Suggests an Anniversary Issue. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/a-suggestion-for-the-fair-america-today-and-tomorrow-might-be-the.html | A SUGGESTION FOR THE FAIR; ' America Today and Tomorrow' Might Be the Central Theme. | True | JOHN DANIELS | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/to-print-eastman-data-railroads-agree-to-finish-job-loyal-aides.html | TO PRINT EASTMAN DATA; Railroads Agree to Finish Job Loyal Aides Have Worked On. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/poland-to-train-boys-for-army-in-labor-camps-as-reply-to-reich.html | Poland to Train Boys for Army In Labor Camps as Reply to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/oh-rinehart-back-to-visit-harvard-legendary-figure-appears-at.html | OH, RINEHART' BACK TO VISIT HARVARD; ' Legendary Figure' Appears at Tercentenary and Credits Cry to Late Frank Simonds. | True | By James MacDonald | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/cavalcades-career-as-a-racer-is-ended-brookmeade-star-will-be-sent.html | CAVALCADE'S CAREER AS A RACER IS ENDED; Brookmeade Star Will Be Sent to Breeding Farm in Spring, Trainer Announces. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/waiting-at-the-postoffice.html | Waiting at the Postoffice | True | CHARLES TAYLOR | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/lays-browder-ban-to-error.html | Lays Browder Ban to Error | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/neutrality-body-meets-portugal-is-still-absent-from-the-committee.html | NEUTRALITY BODY MEETS; Portugal is Still Absent From the Committee in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/brownell-salant.html | Brownell -- Salant | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/pier-men-submit-new-pay-demands-atlantic-coast-union-seeks-40hour.html | PIER MEN SUBMIT NEW PAY DEMANDS; Atlantic Coast Union Seeks 40-Hour Week and Increase to $1 an Hour. BOTH SIDES HOLD MEETING Lines to Give Reply Tomorrow -- Longshoremen's Leaders to Act on National Policy Thursday. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/for-the-sitting-judges.html | FOR THE SITTING JUDGES | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/landon-gets-the-biggest-ovation-of-his-eastern-trip-in-albany-crowd.html | Landon Gets the Biggest Ovation Of His Eastern Trip in Albany; Crowd of 12,000 Hears Him in Democratic Stronghold -- He Quotes Theodore Roosevelt in Support of Own Views -- Speaks in New Hampshire and Massachusetts. LANDON GREETED BY 12,000 IN ALBANY | True | By James A. Hagerty special To the New York Times. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/smith-bristoll.html | Smith -- Bristoll | True | Special.to Ti.l:EW. YORK Tnxss.- | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/league-body-bars-trade-parley-idea-no-world-meeting-qualified-to.html | LEAGUE BODY BARS TRADE PARLEY IDEA; No World Meeting Qualified to Deal With Price and Money Measures, Says Committee. | True | By Clarence K. Streit | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/burgos-celebrates-victory.html | Burgos Celebrates Victory | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/ccc-groups-to-start-upstate-flood-dams-under-army-engineers-they.html | CCC GROUPS TO START UP-STATE FLOOD DAMS; Under Army Engineers They Will Build Three Reservoirs to Cost $6,000,000. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/son-born-to-george-jacksons.html | Son Born to George Jacksons | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/benjamin-j-soliday.html | BENJAMIN J. SOLIDAY | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/laurette-robeson-married-in-arizona-mrs-eisha-dyers-grandchild-of.html | LAURETTE ROBESON MARRIED IN ARIZONA; Mrs. E!isha Dyer's Grandchild, of Newporl, Bride of Lawrence Tidrick of Flagstaff. | True | Special to THE NEW YORK TIE5. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hinckley-estate-wins-32125-suit-by-late-real-estate-mans-secretary.html | HINCKLEY ESTATE WINS; $32,125 Suit by Late Real Estate Man's Secretary Is Dismissed. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/says-democrats-are-frightened.html | Says Democrats Are Frightened | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hull-horn-discuss-world-economics-secretary-and-belgian-power.html | HULL, HORN DISCUSS WORLD ECONOMICS; Secretary and Belgian Power Delegate Confer on Need of Better Relations. CONFERENCE IDEA IGNORED Roosevelt Is Declared Unlikely to Consider Such a Proposal Before Election. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/street-litterers-get-final-warning-violators-on-upper-broadway-will.html | STREET LITTERERS GET FINAL WARNING; Violators on Upper Broadway Will Go to Court After Thursday, Carey Says. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/utility-announces-slight-income-drop-standard-gas-and-electric-made.html | UTILITY ANNOUNCES SLIGHT INCOME DROP; Standard Gas and Electric Made $2,088,173 Net in Year to July 31 -- $2,117,049 in 1935. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/criticism-invited-by-wpa-in-primer-booklet-also-says-workers-are.html | CRITICISM INVITED BY WPA IN PRIMER; Booklet Also Says Workers Are Free to Praise Projects They Are Proud Of. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/geoghan-aide-fights-federal-prosecutor-denies-right-to-open-title.html | Geoghan Aide Fights Federal Prosecutor; Denies Right to Open Title Case Minutes | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/sec-calls-registry-hearing.html | SEC Calls Registry Hearing | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/brother-joseph.html | BROTHER JOSEPH | True | Special to Txm Yox Tus. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/kwangsi-insistent-on-fighting-japan-barring-of-the-japanese-from.html | KWANGSI INSISTENT ON FIGHTING JAPAN; Barring of the Japanese From Investigating of Murder Is Seen as Move for War. | True | By Hallett Abend | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/eclipse-at-planetarium-movies-of-expedition-to-siberia-shown-in.html | ECLIPSE AT PLANETARIUM; Movies of Expedition to Siberia Shown in Lecture. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/lehman-to-address-young-democrats-governor-to-speak-on-social.html | LEHMAN TO ADDRESS YOUNG DEMOCRATS; Governor to Speak on Social Security at Dinner in His Honor Saturday. | True | | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/archives/i-g-thalberg-dies-film-producer-37-boy-wonder-of-hollywood-was.html | I. G. T-HALBERG DIES; FILM PRODUCER, 37; ' 'Boy Wonder' of Hollywood Was Called Most Brilliant Figure in His Field. REGARDED AS PACEMAKER Made Succession of Hits and Had Developed Many Stars -- Husband of, Norma Shearer. Speca.t to Zqzla' 'oR TwareS. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/investments-rise-at-member-banks-federal-security-holdings-drop.html | INVESTMENTS RISE AT MEMBER BANKS; Federal Security Holdings Drop $13,000,000 at Banks of the Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/wendel-inquiry-postponed.html | Wendel Inquiry Postponed | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/rutgers-student-burned.html | Rutgers Student Burned | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/sellers-depress-corporate-bonds-secondgrade-and-convertible-issues.html | SELLERS DEPRESS CORPORATE BONDS; Second-Grade and Convertible Issues Ease Moderately, but Turnover Shrinks. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/milwaukee-flier-is-killed.html | Milwaukee Flier Is Killed | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/rebels-fight-way-nearer-to-madrid-repulse-loyalists-in-clash-on.html | REBELS FIGHT WAY NEARER TO MADRID; Repulse Loyalists in Clash on Road to Maqueda -- Leftists Claim a Success at Gijon. FOREIGNERS FLEE BILBAO Insurgents Move on Foe Along Bay of Biscay -- They Control the Capital's Water Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/senator-hastings-may-resist-draft-delaware-republican-back-from.html | SENATOR HASTINGS MAY RESIST 'DRAFT'; Delaware Republican, Back From Abroad, Has Not Decided Yet to Seek Re-election. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/45000-bonner-verdict-upheld.html | $45,000 Bonner Verdict Upheld | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/marjorie-howe-betrothed.html | Marjorie Howe Betrothed | True | Special to THE NZW YORK TMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/forest-groups-meet-tour-white-mountain-areas-in-vicinity-of-bretton.html | FOREST GROUPS MEET; Tour White Mountain Areas in Vicinity of Bretton Woods. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/dies-after-fall-at-fire-woman-tumbles-off-fireescape-with-dog-at.html | DIES AFTER FALL AT FIRE; Woman Tumbles Off Fire-Escape With Dog at Fourth Floor. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/new-stock-issue-approved.html | New Stock Issue Approved | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-john-blair-macafee.html | MRS. JOHN BLAIR MacAFEE | True | Special to TH Nsw YORX TrSS. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/forsmans-76-wins-nyac-golf-prize-but-goodwins-75-on-sunday-is-best.html | FORSMAN'S 76 WINS N.Y.A.C. GOLF PRIZE; But Goodwin's 75 on Sunday Is Best in Winged Foot Qualifying Round. FIELD OF 70 COMPETES McAleenan Cards 77 and Clough 78 -- Storms, With 86, Gets Award for Veterans. | True | Special to THE NEW YORK TIMES. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/oil-accord-reported.html | Oil Accord Reported | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/lucania-loses-plea-for-release-on-writ-judge-finds-no-violation-of.html | LUCANIA LOSES PLEA FOR RELEASE ON WRIT; Judge Finds No Violation of Constitutional Rights -- Suggests 'Orderly Appeal.' | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/dr-george-patton-war-hero-is-dead-suffered-severely-from-gasing.html | DR. GEORGE PATTON, WAR HERO, IS DEAD; Suffered Severely From Gasing While Serving With the 165th Infantry in, France. WON THE CROIX DE GUERRE Specialist on Staff of Bronx Eye and Ear Infirmary Was Honorary Police Surgeon. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/briefs-filed-in-test-of-the-utility-act-sec-seeks-to-compel.html | BRIEFS FILED IN TEST OF THE UTILITY ACT; SEC Seeks to Compel Electric Bond & Share to Register as a Holding Company. SEVEN OBJECTIONS LISTED Defendants Maintain the Law Invades States' Rights -- Action Brought. FILE BRIEFS IN TEST OF THE UTILITY ACT | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/smith-wins-laugh-by-new-deal-sally-his-references-to-washington.html | SMITH WINS LAUGH BY NEW DEAL SALLY; His References to Washington Amuse Foreign Delegates to Power Conference. ELECTRIC EXPERT, HE SAYS Ex-Governor's Claim Based on Youthful Experience With Push Buttons in Firehouse. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/conduct-of-police-in-murder-sifted-inquiry-seeks-to-trace-story.html | CONDUCT OF POLICE IN MURDER SIFTED; Inquiry Seeks to Trace Story That Policeman Said Victim Was a Dewey Witness. PROSECUTOR DENIES THIS Fears Report Will Intimidate Others -- Valentine Takes Hand in Investigation. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/major-olaf-simonstad-retired-police-lieutenant-served-in-the-world.html | MAJOR OLAF SIMONSTAD; Retired Police Lieutenant Served in the World War. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/qualifiers-in-new-jersey-title-golf-led-by-mrs-hockenjos-and-mrs.html | Qualifiers in New Jersey Title Golf Led by Mrs. Hockenjos and Mrs. Crews; MRS. CREWS GAINS DEADLOCK WITH 80 | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/ninety-japanese-casualties.html | Ninety Japanese Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/vote-funds-to-fight-rabies.html | Vote Funds to Fight Rabies | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-george-b-salisbury.html | MRS. GEORGE B. SALISBURY | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/polish-scoutmasters-feted.html | Polish Scoutmasters Feted | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mcormicks-rule-of-jails-praised-prison-group-hails-opening-of-new.html | M'CORMICK'S RULE OF JAILS PRAISED; Prison Group Hails Opening of New Penitentiary as a Notable Achievement. CONDEMNS TOMBS AGAIN It and Criminal Courts Building Called 'Happy Hunting Ground' for Shyster Lawyers. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/contempt-laid-to-dudas-fighter-faces-court-hearing-in-row-over.html | CONTEMPT LAID TO DUDAS; Fighter Faces Court Hearing in Row Over Contract. | True | | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mass-executions-go-on-in-madrid-1200-rightists-slain-in-four-days.html | Mass Executions Go On in Madrid; 1,200 Rightists Slain in Four Days; Former High Officials Among the Victims of Nightly Killings -- Scenes of Shootings Shifted After Inquiry by Briton -- Summary Courts Continue Active in Catalonia. MADRID EXECUTES RIGHTISTS NIGHTLY | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/news-of-the-stage-the-golden-journey-gets-under-way-tonight.html | NEWS OF THE STAGE; ' The Golden Journey' Gets Under Way Tonight -- Postponement: 'Timber House.' | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/bucknell-salaries-increased.html | Bucknell Salaries Increased | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/feared-reprisals-for-joining-guild-exwomen-employes-of-the.html | FEARED REPRISALS FOR JOINING GUILD; Ex-Women Employes of The Post-Intelligencer Testify to Warning. ALLEGE REIGN OF TERROR National Labor Board Continues Hearing Involving Forced Shut-Down of Newspaper. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/jockey-yager-stages-fast-finish-aboard-star-porter-to-score-at.html | Jockey Yager Stages Fast Finish Aboard Star Porter to Score at Aqueduct; STAR PORTER, 11-5, TRIUMPHS BY NECK McMitchell's Racer Conquers Bootmaker at Aqueduct in Holladay Handicap. TREFORD CAPTURES SHOW Jacobs Saddles Two Winners, Amagansett and Aroused -- Inactive First at 50-1. | True | By Fred van Ness | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/fordham-welcomes-400-new-students-school-year-opens-for-freshmen.html | FORDHAM WELCOMES 400 NEW STUDENTS; School Year Opens for Freshmen and Sophomores -- Juniors Return Tomorrow. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/the-yeomen-of-the-guard.html | The Yeomen of the Guard' | True | J.K.H. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/labor-party-gets-state-certificate-names-of-21-union-leaders-are.html | LABOR PARTY GETS STATE CERTIFICATE; Names of 21 Union Leaders Are Signed to Incorporation Completed at Albany. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/viary-lwfaguire-in-iebu.html | /Viary lWfaguire in I)ebu{ | True | special to T NW TroRIc TS. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/shelling-of-alcazar-renewed.html | Shelling of Alcazar Renewed | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/players-are-examined.html | Players Are Examined | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/us-diplomat-decorated-for-bravery-by-nicaragua-special-cable-to-the.html | U.S. Diplomat Decorated For Bravery by Nicaragua; Special Cable to THE NEW YORK TIMES. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/philip-frazer-lighboyd.html | PHILIP FRAZER LIGHBOYD | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/cocoa-seat-brings-200-more.html | Cocoa Seat Brings $200 More | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/2000-jewelry-stolen-rubystudded-compact-taken-from-store-by.html | $2,000 JEWELRY STOLEN; Ruby-Studded Compact Taken From Store by Window-Smashers. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/landon-leading-in-poll-has-edge-in-seven-of-10-cities-in-the-digest.html | LANDON LEADING IN POLL; Has Edge in Seven of 10 Cities in the Digest Ballot. | True | | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/bulletin-hits-new-laws-pamphlet-of-manufacturers-group-sent-to-du.html | BULLETIN HITS NEW LAWS; Pamphlet of Manufacturers' Group Sent to du Pont Holders. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/embassy-warns-americans.html | Embassy Warns Americans | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/dr-frank-g-atwood-bacteriologist-and-veterinarian-succumbs-in.html | DR. FRANK G. ATWOOD; Bacteriologist and Veterinarian Succumbs in Morris Cove | True | Special to T N=w oR TmS. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/woman-writer-traps-extortion-suspect-she-carries-marked-money-to.html | WOMAN WRITER TRAPS EXTORTION SUSPECT; She Carries Marked Money to Alleged Threat-Writer in Taxi Driven by a Detective. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/michigan-holds-fate-of-couzens-declaration-for-roosevelt-may-cost.html | MICHIGAN HOLDS FATE OF COUZENS; Declaration for Roosevelt May Cost Renomination, but It Is Expected to Widen Career. | True | By Turner Catledge | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/new-life-insurance-rose-36-for-august-but-a-drop-of-almost-as-big-a.html | NEW LIFE INSURANCE ROSE 3.6% FOR AUGUST; But a Drop of Almost as Big a Percentage Is Shown for Eight Months From a Year Ago. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/french-stocks-and-rentes-off.html | French Stocks and Rentes Off | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/cnirobinodil-former-y-fo-43-years-served-the-times-of-london-as-a.html | CNiROBINODII; Former y fo 43 Years Served 'The Times of 'London as a Correspondent. | True | Wireless to T Izw YoR T | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/dr-waldo-h-sanford-is-dead-here-at-64-stricken-with-a-heart-attach.html | DR. WALDO H. SANFORD IS DEAD HERE AT 64; Stricken With a Heart Attach While Driving His Auto-Saw Service Overseas. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hartman-scores-twice-defeats-stine-and-mook-in-clay-court-tennis-at.html | HARTMAN SCORES TWICE; Defeats Stine and Mook in Clay Court Tennis at Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/says-bombs-rained-on-granada-hotel-american-arriving-at-boston.html | SAYS BOMBS RAINED ON GRANADA HOTEL; American Arriving at Boston Tells of the War -- British Warship Officers Praised. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/win-nassau-study-prizes-13-students-get-scholarships-at-nyu-center.html | WIN NASSAU STUDY PRIZES; 13 Students Get Scholarships at N.Y.U. Center in Hempstead. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/pen-congress-picks-romains-as-its-head-french-novelist-succeeds-hg.html | PEN CONGRESS PICKS ROMAINS AS ITS HEAD; French Novelist Succeeds H.G. Wells, Who Is Extolled by Zweig at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/einstein-to-open-drive-to-buy-pencils-from-children-of-home-for.html | EINSTEIN TO OPEN DRIVE; To Buy Pencils From Children of Home for Blind Today. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/marine-engineers-here-500-to-attend-international-conference.html | MARINE ENGINEERS HERE; 500 to Attend International Conference Opening Today. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/ossining-to-dredge-brook.html | Ossining to Dredge Brook | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/historians-visit-canadian-shrine-new-york-and-ontario-groups-take.html | HISTORIANS VISIT CANADIAN SHRINE; New York and Ontario Groups Take Part in Unveiling of Methodist Shaft. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/names-printers-progress-train.html | Names 'Printers Progress' Train | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/bank-pays-second-dividend.html | Bank Pays Second Dividend | True | Special to THE NEW YORK TIMES. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/jersey-labor-men-praise-roosevelt-president-and-secretary-of-state.html | JERSEY LABOR MEN PRAISE ROOSEVELT; President and Secretary of State Federation Urge Support at Convention. GROUP ACTION IS LIKELY Majority Rule Is Advocated in Green-Lewis Row, but Suspensions Are Deplored. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/conference-today-on-truck-strike-both-sides-ready-to-go-back-to-old.html | CONFERENCE TODAY ON TRUCK STRIKE; Both Sides Ready to Go Back to Old Demands in Parley With the Mayor. SATURDAY WORK IS ISSUE Employers Deny That There Is Little Chance for Overtime on That Day. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/baldwin-locomotive-orders-up.html | Baldwin Locomotive Orders Up | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/seabury-rebuffed-by-transit-board-commission-refuses-flatly-to-say.html | SEABURY REBUFFED BY TRANSIT BOARD; Commission Refuses Flatly to Say Where It Stands on Unification Plan. CLASHES MARK HEARING Berle, as Witness, Tilts Sharply With Curtin -- Questions Point to State Body's Hostility. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/cancel-bids-for-registration.html | Cancel Bids for Registration | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hull-withdraws-consul-at-bilbao-acts-after-report-that-harbor-is-to.html | HULL WITHDRAWS CONSUL AT BILBAO; Acts After Report That Harbor Is to Be Mined by Loyalists and Escape Cut Off. 37 OTHERS IN HIS PARTY Secretary Authorizes Him to Guarantee Return Home to Those Who Lack Funds. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/the-popes-appeal.html | THE POPE'S APPEAL | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/dr-manfred-call-medical-instructor-had-practiced-in-rlchmond-va-30.html | DR. MANFRED CALL; Medical Instructor Had Practiced In Rlchmond, Va., 30 Years. | True | Special to Two. N;V YOR 338. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/nazi-fliers-drop-disguise-appear-openly-at-huge-secret-base-swiftly.html | NAZI FLIERS DROP DISGUISE; Appear Openly at Huge Secret Base Swiftly Built at Caceres. CLEAR SKY OF LOYALISTS But Nervousness Behind the Insurgent Lines Compels Franco to Put On Speed. FOREIGN AID IN MADRID, TOO Rebels Fight Way Nearer to the Capital in Battle on the Road to Maqueda. GERMAN AVIATORS TURN TIDE IN SPAIN | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/minority-upheld-in-stock-sale-suit-2-renaissance-bronze-holders-get.html | MINORITY UPHELD IN STOCK SALE SUIT; 2 Renaissance Bronze Holders Get $639,196 for Failure of Majority to Guard Rights. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/realty-firms-combine-loring-m-hewen-co-merges-with-william-a-white.html | REALTY FIRMS COMBINE; Loring M. Hewen Co. Merges With William A. White & Sons. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/foreigners-at-bilbao-warned.html | Foreigners at Bilbao Warned | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/more-executions-in-catalonia.html | More Executions in Catalonia | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/quai-dorsay-regrets-editorial-on-bullitt-incident-caused-by-charge.html | QUAI D'ORSAY REGRETS EDITORIAL ON BULLITT; Incident Caused by Charge That New Envoy Was a 'Soviet Agent' Considered Closed. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/two-girls-attempt-to-hold-up-a-third-13yearold-pair-use-knife-as.html | TWO GIRLS ATTEMPT TO HOLD UP A THIRD; 13-Year-Old Pair Use Knife as Weapon in Philadelphia, but Intended Victim Flees. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/gerald-f-gavin.html | GERALD F. GAVIN | True | pecial to T llw ZOR TL'd. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/to-buy-james-talcott-shares.html | To Buy James Talcott Shares | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/lynette-manny-introduced.html | Lynette Manny Introduced | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/bishop-is-honored-in-new-hampshire-tea-given-for-the-rt-rev-john.html | BISHOP IS HONORED IN NEW HAMPSHIRE; Tea Given for the Rt. Rev. John Thompson Dallas in Sugar Hill. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/bear-mountain-bridge-toll.html | Bear Mountain Bridge Toll | True | GEORGE M'KOWN | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/rodsparer-is-shifted-pittston-teacher-64-called-too-easy-gets-new.html | ROD-SPARER IS SHIFTED; Pittston Teacher, 64, Called 'Too Easy,' Gets New School. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/paroled-in-sabbath-law-case.html | Paroled in Sabbath Law Case | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-j-c-court___ss-services1-regent-of-the-eleanor-wilsonj.html | MRS. J. C. COURT___SS SERVICES1; Regent of the Eleanor Wilsonj | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/speeds-rand-hearing-nlrb-chairman-declares-strike-case-is-due-this.html | SPEEDS RAND HEARING; NLRB Chairman Declares Strike Case Is Due This Week. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/parcel-post-again-restricted.html | Parcel Post Again Restricted | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mildred-naces-wedding-becomes-bride-of-wg-hart-in-trinity-church.html | MILDRED NACE'S WEDDING; Becomes Bride of W.G. Hart in Trinity Church, Elizabeth. | True | Special to Tz Nz' YOK TZ3S. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/john-allen-dead-a-mason-65-years-an-aide-of-patrick-gleason-who.html | JOHN ALLEN DEAD; A MASON 65 YEARS; An Aide of Patrick Gleason, Who Served as Long Island City's Last Mayor. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/lille-mills-spurn-paris-arbitration-textile-employers-reject-the.html | LILLE MILLS SPURN PARIS ARBITRATION; Textile Employers Reject the Government's Plan Because Workers Occupy Plants. GREAT ISSUE IS RAISED Cabinet Faces Decision Today as to Whether State Shall Operate the Industry. | True | By P.j. Philipwireless To the New York Times. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/held-in-tattoo-slaying-kansas-insurance-beneficiary-accused-in.html | HELD IN TATTOO SLAYING; Kansas Insurance Beneficiary Accused in Death of Homeless Man. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/interstate-pact-proposed-on-crime-signatory-group-offers-plan-to.html | INTERSTATE PACT PROPOSED ON CRIME; Signatory Group Offers Plan to Prison Congress to Close Federal-State Gap. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/100-pupils-go-on-strike-after-transfer-in-bronx.html | 100 Pupils Go on Strike After Transfer in Bronx | True | | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/auto-club-praises-uniform-fine-plan-motorists-will-no-longer-be.html | AUTO CLUB PRAISES UNIFORM FINE PLAN; Motorists Will No Longer Be Subject to Courts' Whims, W.J. Gottlieb Declares. MOTOR ACCIDENTS FEWER Drop of 53% in Fatalities for Last Week and of 50% for the Week-End Shown. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/veteran-and-sophomore-stars-bolster-football-hopes-aft-columbia.html | Veteran and Sophomore Stars Bolster Football Hopes aft Columbia; COLUMBIA EXPECTS IMPROVED ELEVEN Better Material Causes Lions to Hope for One of Their Strongest Teams. LUCKMAN BACK-FIELD ACE Wright, Seigal and Radvillas, Other Sophomores, Loom as Regular Linemen. | True | By Allison Danzig | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/nassau-school-taxes-fixed.html | Nassau School Taxes Fixed | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/fate-of-geoghan-in-lehmans-hands-governor-hears-final-argument-by.html | FATE OF GEOGHAN IN LEHMAN'S HANDS; Governor Hears Final Argument by Both Sides and Promises an Early Decision. STRYKER CHARGES A 'PLOT' Shouts Accusations at Todd, Who Declares Prosecutor Is Menace to Public. GEOGHAN HEARING CLOSES IN ALBANY | True | By Robert S. Bird.special To the New York Times. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/40000-fur-holdup-reported-to-police-grand-street-house-says-eight.html | $40,000 FUR HOLD-UP REPORTED TO POLICE; Grand Street House Says Eight Men Raided Shop and Escaped in an Automobile. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/roosevelt-calls-insurance-parley-company-heads-invited-prior-to.html | ROOSEVELT CALLS INSURANCE PARLEY; Company Heads, Invited Prior to Knox Statement, Confer With President Today. PURPOSE NOT REVEALED But Reply to Charge of 'Un-safety' Is Likely -- Ballantine Sees 'Fear' for Votes. ROOSEVELT CALLS INSURANCE PARLEY | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/britains-imports-for-august-rise-up-6905000-to-66050000-from-a-year.html | BRITAIN'S IMPORTS FOR AUGUST RISE; Up 6,905,000 to 66,050,000 From a Year Before; Exceed Exports by 26,450,000. OUTFLOW GAINS 531,000 Trade Both Ways Below July's -- Board of Trade's Figures for Eight Months Given. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/advertisers-hear-new-deal-decried-rw-sparks-tells-financial.html | ADVERTISERS HEAR NEW DEAL DECRIED; R.W. Sparks Tells Financial Association Bankers Cannot Live in Land of Make-Believe. CITES DEPOSIT INSURANCE ' Feeling of Political Instability' Found by R.E. Badger, Addressing Nashville Meeting. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/city-and-state-set-for-primary-today-democrats-faced-by-contests.html | CITY AND STATE SET FOR PRIMARY TODAY; Democrats Faced by Contests Here -- Townsendites Fight Republicans Up-State. POLLS OPEN FROM 3 TO 10 Goldstein and Streit Join in Plea in Support of Judges Koenig and Collins. STATE AND CITY SET FOR VOTING TODAY | True | | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/leaders-in-theatre-arrive-on-normandie-constance-carpenter-english.html | LEADERS IN THEATRE ARRIVE ON NORMANDIE; Constance Carpenter, English Actress, Brings Retriever for the James J. Walkers. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/maribelle-wilcocks-bridal.html | Maribelle Wilcock's Bridal | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/greets-hunter-freshmen-dr-colligan-welcoming-1400-in-armory-urges.html | GREETS HUNTER FRESHMEN; Dr. Colligan, Welcoming 1,400 in Armory, Urges New Building. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/snyderdygert.html | SnyderDygert | True | pecial to T- N-vr YORK TXS... | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/seeks-uniform-flying-laws.html | Seeks Uniform Flying Laws | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/four-pairs-in-tie-for-golf-honors-deadlock-for-first-with-66s-in.html | FOUR PAIRS IN TIE FOR GOLF HONORS; Deadlock for First With 66s in Pro-Amateur Tournament at Sands Point Club. CIUCIS ARE IN THE GROUP Dick and Henry All Even With Beard-Kozak, Oleska-Doyle and Carter-Hunsick. | True | By Emanuel Strausspecial To the New York Times. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/fabricators-find-2-average-rise-in-steel-means-3-to-4-a-ton-more-in.html | Fabricators Find $2 Average Rise in Steel Means $3 to $4 a Ton More in Some Lines | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/import-lettuce-workers-california-shed-operators-seek-to-break.html | IMPORT LETTUCE WORKERS; California Shed Operators Seek to Break Strike -- Recruits Guarded. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/balbo-tosses-katz.html | Balbo Tosses Katz | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/tells-vfw-war-cost-must-be-borne-by-all-senator-steiwer-is-speaker.html | TELLS V.F.W. WAR COST MUST BE BORNE BY ALL; Senator Steiwer Is Speaker at Denver -- Van Zandt Denies Stand for Pensions. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/associated-press-tests-labor-act-appealing-guild-case-to-supreme.html | ASSOCIATED PRESS TESTS LABOR ACT; Appealing Guild Case to Supreme Court, It Calls Law a Threat to Unbiased News. CLAIMS RIGHT TO DISMISS Says It Will Be Forced to Employ Men Who May Color Articles if Act Is Upheld. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/reich-wants-delay-in-locarno-parley-notifies-britain-oct-19-date.html | REICH WANTS DELAY IN LOCARNO PARLEY; Notifies Britain Oct. 19 Date Would Not Give Time for Making Full Preparation. | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/plan-madison-av-centenary.html | Plan Madison Av. Centenary | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/rv-alfred-e-warr.html | RV, ALFRED E. WARR | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/bank-dividend-put-on-2-yearly-basis-manufacturers-trust-doubles-the.html | BANK DIVIDEND PUT ON $2 YEARLY BASIS; Manufacturers Trust Doubles the Annual Rate on Its Common Stock. 50c ON NEW PREFERRED Extra, Special and Initial Payments on Shares Announced by Other Companies. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-mary-c-bassett.html | MRS. MARY C. BASSETT | True | Special to T lsw YOR ES. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/court-clearing-calendar-bronx-municipal-bench-catches-up-on-2-12.html | COURT CLEARING CALENDAR; Bronx Municipal Bench Catches Up on 2 1/2 Years' Work. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/big-foods-turns-loss-into-profit-55750-or-43c-a-share-earned-in-32.html | BIG FOODS TURNS LOSS INTO PROFIT; $55,750, or 43c a Share, Earned in 32 Weeks, Against $9,988 Deficit Year Ago. BIG GAIN FOR 12 MONTHS Reports of Results of Operations of Other Corporations in Various Periods. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/submarine-engine-developed-by-reich-highexplosive-gas-machine-is.html | SUBMARINE ENGINE DEVELOPED BY REICH; High-Explosive Gas Machine Is Said to Function Both on the Surface and Submerged. | True | Special Cable to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/business-world.html | Business World | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/i-nancy-f-leitch-weds-simple-ceremony-for-her-and-emmett-jesse.html | I NANCY F. LEITCH WEDS; Simple Ceremony for Her and Emmett Jesse Heerdt Jr, | True | Special to TE Nmw YotK TrXES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/chares-f-schauwecker.html | CHAR!ES F. SCHAUWECKER' | True | Special'o T NSW YO TIMS.' | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/pawnee-bill-wife-hurt-major-and-mrs-lillie-are-victims-of-auto.html | PAWNEE BILL, WIFE HURT; Major and Mrs. Lillie Are Victims of Auto Crash in Oklahoma. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/dinner-for-jurists-given-in-berkshires-justice-and-mrs-crosby-hosts.html | DINNER FOR JURISTS GIVEN IN BERKSHIRES; Justice and Mrs. Crosby Hosts to His Colleagues on Supreme Court of Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/links-award-goes-to-watsonnichols-they-tie-mike-turnesaloftus-at-66.html | LINKS AWARD GOES TO WATSON-NICHOLS; They Tie Mike Turnesa-Loftus at 66, but Triumph When Cards Are Matched. | True | By Joseph M. Sheehan | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/advertising-urged-to-aid-insurance-ja-robinson-proposes-drive-to.html | ADVERTISING URGED TO AID INSURANCE; J.A. Robinson Proposes Drive to Make Various Kinds of Protection Better Known. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/ends-merchant-marine-canadas-last-government-freighter-passes-to.html | ENDS MERCHANT MARINE; Canada's Last Government Freighter Passes to Private Owners. | True | Special to THE l-v NOR TES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/troth-announced-of-marjorie-mills-daughter-of-evanston-couple-to-be.html | TROTH ANNOUNCED OF MARJORIE MILLS; Daughter of Evanston Couple to Be Married to Lambert Arundel Hopkins Jr. SHE IS SMITH GRADUATE Granddaughter of Mrs. Archer Brown of Greenwich -- Fiance Is Williams Alumnus. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/king-zog-of-albania-has-malaria.html | King Zog of Albania Has Malaria | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/local-banks-take-more-gold-in-paris-2060000-is-engaged-also-350000.html | LOCAL BANKS TAKE MORE GOLD IN PARIS; $2,060,000 Is Engaged, Also $350,000 in England for Shipment Here. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/windfall-taxes-due-dec-15.html | Windfall' Taxes Due Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/commodity-act-begins-operation-70-apply-for-registration-as-brokers.html | COMMODITY ACT BEGINS OPERATION; 70 Apply for Registration as Brokers or Commission Merchants Under Law. LITTLE IMMEDIATE EFFECT Ultimate Elimination of Wide Price Fluctuations Likely, Official Says. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/german-airmen-fly-over-city.html | German Airmen Fly Over City | True | Special to THE NEW YORK TIMES. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/detroit-prelate-hits-lemke-money-plank-bishop-gallagher-calls-union.html | DETROIT PRELATE HITS LEMKE MONEY PLANK; Bishop Gallagher Calls Union Party Platform 'Dangerous' -- Defends Roosevelt. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/matchabelli-case-heard-public-administrator-gets-showcause-order-on.html | MATCHABELLI CASE HEARD; Public Administrator Gets Show-Cause Order on Stock Sale. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/-the-follies-reopens-and-the-doyly-carte-company-gives-the-yeomen.html | ' The Follies' Reopens, and the D'Oyly Carte Company Gives 'The Yeomen of the Guard.' | True | L.N. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/detroit-awards-19952000-bonds-syndicate-headed-by-first-national.html | DETROIT AWARDS $19,952,000 BONDS; Syndicate Headed by First National Here and Halsey, Stuart Bids 100.0005. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/penn-squad-0f-53-at-training-camp-harman-conducts-football.html | PENN SQUAD 0F 53 AT TRAINING CAMP; Harman Conducts Football Candidates to Wyomissing for First Drill Today. ONLY 4 IN COACHING STAFF Practice Will Continue Till Sept. 26 -- Toothill, Tackle, Reports for Duty. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/more-canadian-wheat-marketed.html | More Canadian Wheat Marketed | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/the-anatomy-of-fascism.html | THE ANATOMY OF FASCISM | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/deliveries-to-pipe-lines-up.html | Deliveries to Pipe Lines Up | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hits-at-new-deal-critics-kelly-tells-new-jersey-women-foes-are-not.html | HITS AT NEW DEAL CRITICS; Kelly Tells New Jersey Women Foes Are Not Constructive. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/jeremiah-w-oiviahoney-retired-advertising-man-was-cited-for-bravery.html | JEREMIAH W O'IVIAHONEY; Retired Advertising Man Was Cited for Bravery in World War. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/ross-to-lead-bruin-sextet.html | Ross to Lead Bruin Sextet | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/morrison-urges-printers-bar-cio-afl-secretary-appeals-to.html | MORRISON URGES PRINTERS BAR C.I.O.; A.F.L. Secretary Appeals to Typographical Convention to Repudiate Howard Stand. | True | By Louis Stark | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/lieut-col-a-blair.html | LIEUT. COL. A. S. BLAIR | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/ray-h-rulisons-have-son.html | Ray H. Rulisons Have Son | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/no-prospect-of-raids-seen.html | No Prospect of "Raids" Seen | True | WALDO KENDALL | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/demands-are-due-today.html | Demands Are Due Today | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/rebels-move-on-orio.html | Rebels Move on Orio | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/tiger-played-in-london-based-on-life-of-clemenceau-young-actor.html | TIGER' PLAYED IN LONDON; Based on Life of Clemenceau -- Young Actor Scores Hit. | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/durant-runs-food-center-former-auto-manufacturer-takes-over-asbury.html | DURANT RUNS FOOD CENTER; Former Auto Manufacturer Takes Over Asbury Park Market. | True | Special to THE NEW YORK TIMES. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/trade-in-grains-slower-new-law-said-to-have-affected-business-on.html | TRADE IN GRAINS SLOWER; New Law Said to Have Affected Business on Board of Trade. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/menacing-the-king-brings-year-term-mcmahon-gets-light-sentence.html | MENACING THE KING BRINGS YEAR TERM; McMahon Gets Light Sentence After Saying 'Foreign Power' Hatched Plot on Edward. HE IS CALLED 'MISGUIDED' Court Shows Disbelief in His Tale That 150 Was Offered Him to Shoot Monarch. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mogilesky-has-operation.html | Mogilesky Has Operation | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/dinner-for-the-poor-raided-in-brooklyn-proprietors-two-racketeers.html | DINNER FOR 'THE POOR' RAIDED IN BROOKLYN; Proprietors, Two Racketeers and Nine Other Guests Seized in Drive Against 'Undesirables.' | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-henry-closterman.html | MRS, HENRY -CLOSTERMAN | True | Special.to TN !!F Yo T1u8. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/bayard-boyesen-weds-iwriter-former-new-yorker-takes-i-priscilla-a.html | BAYARD BOYESEN WEDS; iWriter, Former New Yorker, Takes I Priscilla A. Telman as Bride. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/cotton-bunting-award-made.html | Cotton Bunting Award Made | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/butchers-sign-with-union-minimum-pay-of-30-established-for-shorter.html | BUTCHERS SIGN WITH UNION; Minimum Pay of $30 Established for Shorter Hours. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-betty-b-loughead.html | MRS.' BETTY B. LOUGHEAD | True | Special to THZ lq Yo Tnr.s. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/new-yorker-golfers-win-curley-trophy-maritime-association-team-is.html | NEW YORKER GOLFERS WIN CURLEY TROPHY; Maritime Association Team Is Victor Over Boston Rivals by Score of 18-9. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/li-w-howell-wbis-margaret-g-noyes-rev-henry-t-fisher-performs.html | l:l. W. HOWELL WBI)S MARGARET G. NOYES; Rev. Henry T. Fisher Performs Ceremony in Rectory of the Paulist Fathers. BRIDE ATTENDED VASSAR The Bridegroom Was Graduated From Yale University Four ,Years Ago. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/richman-grounded-by-sleet-and-ice-in-newfoundland-merrill-lands.html | RICHMAN GROUNDED BY SLEET AND ICE IN NEWFOUNDLAND; Merrill Lands Plane in Bog, Bends Propeller, With Fuel Tanks Nearly Empty. FISHERMEN RESCUE CRAFT Rickenbacker, With Supplies, Leaves for Scene, 100 Miles North of Harbor Grace. RICHMAN GROUNDED IN NEWFOUNDLAND | True | Special Cable to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/opens-exhibition-of-american-art-museum-of-modern-art-shows-today.html | OPENS EXHIBITION OF AMERICAN ART; Museum of Modern Art Shows Today Work of Artists on Federal Project. WIDER FIELD REPRESENTED The Material Said to Have Been Chosen Merely for Its Artistic Value. | True | By Edward Alden Jewell | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/sports-of-the-times-short-shots-along-the-golf-front.html | Sports of the Times; Short Shots Along the Golf Front | True | Reg. U.S. Pat. OffBy John Kieran | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/pro-giants-to-play-passaic.html | Pro Giants to Play Passaic | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/wedding-tomorrow-for-mrs-g-t-brokaw-daughter-of-e-f-seymours-to-be.html | WEDDING TOMORROW FOR MRS. G. T. BROKAW; Daughter of E. F. Seymours to Be Wed in Chrlst Church to Henry Fonda, Screen Star. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/gabrilowitsch-58-dead-in-detroit-famous-pianist-had-raised-symphony.html | GABRILOWITSCH, 58, DEAD IN DETROIT; Famous Pianist Had Raised Symphony He Directed to Leading Rank in Nation. | True | SpeCial to [E .%rw ?o 'zs. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/rebels-control-madrids-water.html | Rebels Control Madrid's Water | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/ken-maynard-gives-bond-columbus-garage-man-accuses-actor-of.html | KEN MAYNARD GIVES BOND; Columbus Garage Man Accuses Actor of Striking Him. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/two-french-weeklies-here.html | Two French Weeklies Here | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/3d-avenue-houses-bought-from-bank-four-structures-at-93d-st.html | 3D AVENUE HOUSES BOUGHT FROM BANK; Four Structures at 93d St., Acquired by Builders, Will Be Modernized. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/z-g-simmons-jr-weds-mrs-g-b-parry-marriage-in-east-hampton-on.html | Z. G. SIMMONS JR. WEDS MRS. G. B. PARRY; Marriage in East Hampton on Saturday -- Bridegroom Is a Stock Exchange Member. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/woman-held-for-arson.html | Woman Held for Arson | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/s-townsend-titus-president-of-a-coal-and-lumber-company-in-glen.html | S. TOWNSEND TITUS; President of a Coal and Lumber Company In Glen Cove. | True | Ipeelal to TR" lqEw ZOR3[ TIms. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/22250000-seized-by-the-loyalists-14000000-treasure-taken-from.html | $22,250,000 SEIZED BY THE LOYALISTS; $14,000,000 Treasure Taken From Aristocrats' Homes in Confiscations in Madrid. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/sec-cites-losses-by-the-dawes-bank-central-trust-of-illinois-had-to.html | SEC CITES LOSSES BY THE DAWES BANK; Central Trust of Illinois Had to Write Off $4,400,000, the Commission Holds. MERGER COST $1,700,000 Resumption of Investment Inquiry Leads Hearing to City National of Chicago. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/rev-andrew-w-smith.html | REV. ANDREW W. SMITH | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/roosevelt-leads-poll-but-landon-percentage-rises-in-baltimore-and.html | ROOSEVELT LEADS POLL; But Landon Percentage Rises in Baltimore and Counties. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/george-c-w-magruder.html | GEORGE C. W. MAGRUDER | True | | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/jacques-davidson-to-wed-son-of-sculptor-and-adele-m-ebherz-are.html | JACQUES DAVIDSON TO WED; Son of Sculptor and Adele M. !.ebherz Are Engaged, | True | Special to THE NEW YORK TIXES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/book-notes.html | BOOK NOTES | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/american-writer-is-safe.html | American Writer Is Safe | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/foreign-fliers-in-madrid.html | Foreign Fliers in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/will-aid-pharmacy-students.html | Will Aid Pharmacy Students | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/spokane-roads-plan-to-icc.html | Spokane Road's Plan to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/pope-assails-foes-of-church-in-spain-but-bars-revenge-tells-400.html | POPE ASSAILS FOES OF CHURCH IN SPAIN, BUT BARS REVENGE; Tells 400 Refugees That Both Reds and Nazis Are Menaces to Religion in Europe. PAYS HONOR TO MARTYRS Urges Avoidance of Excesses in All Efforts to Redress the 'Savage Persecutions.' POPE ASSAILS FOES OF CHURCH IN SPAIN | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/bank-deposits-up-16-per-cent-in-year-fdic-survey-to-june-30-also.html | BANK DEPOSITS UP 16 PER CENT IN YEAR; FDIC Survey to June 30 Also Notes Assets of 14,506 Houses Increased 13%. LOANS, DISCOUNTS HIGHER This Reverses Trend of 1934-35 12 Months -- Demand Balances Rose the Most Rapidly. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/schniewind-sale-opens-7255-furniture-auctioned-at-the-first-session.html | SCHNIEWIND SALE OPENS; $7,255 Furniture Auctioned at the First Session. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/chicago-scores-54-113-to-bolster-secondplace-hold-as-kennedy-wins.html | Chicago Scores, 5-4, 11-3, to Bolster Second-Place Hold as Kennedy Wins 21st. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/bonus-spending-light-on-mens-wear-lines-survey-indicates-retail.html | BONUS SPENDING LIGHT ON MEN'S WEAR LINES; Survey Indicates Retail Volume Was Below Expectations in Many Sections. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/stock-market-indices-international-average-up-to-585-from-583-in.html | STOCK MARKET INDICES; International Average Up to 58.5 From 58.3 in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/a-i-frost-jr-to-wed-miss-wills-on-oct-3-maryland-girl-and-new.html | A. I'. FROST JR. TO WED MISS WILLS ON OCT. 3; Maryland Girl and New Yorker to Have Church Ceremony. in Westminster. | True | pecfal to T, Nw ORK TN. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/paul-waner-ties-modern-league-mark-reaching-200-hits-7th-time-for.html | Paul Waner Ties Modern League Mark, Reaching 200 Hits 7th Time for Pittsburgh. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/cotton-consumption-lower-in-august-but-home-takings-are-40-above.html | COTTON CONSUMPTION LOWER IN AUGUST; But Home Takings Are 40% Above 1935 -- Exports Are Below Year Ago. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/rise-continues-in-berlin.html | Rise Continues in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/harvey-to-sue-over-reds-says-he-will-seek-to-have-them-kept-off.html | HARVEY TO SUE OVER REDS; Says He Will Seek to Have Them Kept Off Ballot in Queens. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/baby-born-on-train-dies.html | Baby Born on Train Dies | True | Special to THE NEW YORK TIMES. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/time-held-working-on-loyalists-side-supplies-and-discipline-gain-as.html | TIME HELD WORKING ON LOYALISTS' SIDE; Supplies and Discipline Gain as War Continues and Rebels Depend on Foreign Aid. WINTER SIEGE EXPECTED Long Attack on the Alcazar Is Described -- Children Born in Vaults of Fortress. | True | By Walter Durantycopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/assails-landon-emblem-union-leader-says-sunflowers-are-made-in.html | ASSAILS LANDON EMBLEM; Union Leader Says Sunflowers Are Made In Sweatshop. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/theatres-are-picketed-drive-for-living-music-and-stage-shows.html | THEATRES ARE PICKETED; Drive for 'Living Music' and Stage Shows Resumed. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/works-of-destruction.html | Works of Destruction | True | WILLIAM H. MATTHEWS Jr. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/parties-in-newport-planned-for-today-mrs-we-parsons-mrs-eugene.html | PARTIES IN NEWPORT PLANNED FOR TODAY; Mrs. W.E. Parsons, Mrs. Eugene Roberts and Countess Villa Will Entertain There. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/poultry-handlers-delay-strike.html | Poultry Handlers Delay Strike | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/president-to-cancel-some-of-his-speeches-advised-to-refrain-from.html | PRESIDENT TO CANCEL SOME OF HIS SPEECHES; Advised to Refrain From Active Campaign -- Shipstead Sees Northwest for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/leather-rise-seen-as-shoe-men-meet-cheerful-view-of-trade-outlook.html | LEATHER RISE SEEN AS SHOE MEN MEET; Cheerful View of Trade Outlook Taken at Opening Here of Style Sessions. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/bleakley-decries-ridicule-of-court-assails-roosevelt-as-seeking-to.html | BLEAKLEY DECRIES 'RIDICULE OF COURT; Assails Roosevelt as Seeking 'to Amend Constitution in Unconstitutional Way.' DEFEAT OF LEHMAN URGED Justice, in Radio Address, Asks Election of Governor With Courage to Cut Expenses. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/steady-trade-gain-seen-by-col-ayres-first-year-since-depression.html | STEADY TRADE GAIN SEEN BY COL. AYRES; First Year Since Depression Showing Rise in 3 Consecutive Quarters, Banker Says. POLITICS HELD NO FACTOR Industrial Production Found at 1928 Levels, but Volume of Bank Loans Stays Small. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/business-failures-drop-holiday-cut-defaults-to-low-level-dun.html | BUSINESS FAILURES DROP; Holiday Cut Defaults to Low Level, Dun & Bradstreet Reports. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/garner-will-speak-in-city-tomorrow-democratic-leaders-to-give-a.html | GARNER WILL SPEAK IN CITY TOMORROW; Democratic Leaders to Give a Dinner in His Honor -- Contest Winner Here. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/tigers-triumph-10-bridges-turns-back-red-sox-for-his-21st-victory.html | TIGERS TRIUMPH, 1-0; Bridges Turns Back Red Sox for His 21st Victory. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/landon-aides-bar-blocks-private-car-refuse-the-publishers-insistent.html | LANDON AIDES BAR BLOCK'S PRIVATE CAR; Refuse the Publisher's Insistent Request to Couple It to the Special Train. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/garibaldi-on-mat-tonight.html | Garibaldi on Mat Tonight | True | | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mungo-holds-cubs-to-five-hits-and-dodgers-score-in-9th-21-smash-by.html | Mungo Holds Cubs to Five Hits And Dodgers Score in 9th, 2-1; Smash by Phelps Tallies Cooney With Winning Run After French Relieves Warneke -- Henshaw Driven Out in Eighth, When Brooklyn Ties Contest After Trailing 7 Frames. | True | By Louis Effrat | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/fights-home-accidents-bureau-of-standards-issues-pamphlet-to-reduce.html | FIGHTS HOME ACCIDENTS; Bureau of Standards Issues Pamphlet to Reduce Number. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/airline-marks-anniversary.html | Airline Marks Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/the-league-reopens.html | The League Reopens | True | H.D. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/sec-healing-on-cc-wright.html | SEC Healing on C.C. Wright | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/madrid-claims-success-at-gijon.html | Madrid Claims Success at Gijon | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/miss-edith-e-lee-introduced-at-tea-philadelphia-debutante-also-is.html | MISS EDITH E. LEE INTRODUCED AT TEA; Philadelphia Debutante Also Is Honored at Dinner and Dance Later. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/burman-to-box-ketchell.html | Burman to Box Ketchell | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/james-b-puller.html | JAMES B. PULLER | True | Special to Ts z' ORX Tg | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/bendix-race-victim-improves.html | Bendix Race Victim Improves | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/brooklyn-fashion-show-store-gives-display-of-costumes-for-fall-and.html | BROOKLYN FASHION SHOW; Store Gives Display of Costumes for Fall and Winter. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/henry-ford-hospital-dedicated-in-brazil.html | Henry Ford Hospital Dedicated in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mayor-leads-parade-at-coney-mardi-gras-300000-see-pageant-made-up.html | MAYOR LEADS PARADE AT CONEY MARDI GRAS; 300,000 See Pageant, Made Up Chiefly of Police Units in Safety Demonstrations. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/seven-eli-absentees.html | Seven Eli Absentees | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/defers-action-in-donnelly-case.html | Defers Action in Donnelly Case | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/liquor-shops-shut-today-dealers-warned-on-sales-during-hours-of.html | LIQUOR SHOPS SHUT TODAY; Dealers Warned on Sales During Hours of Balloting. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/stocks-in-london-paris-and-berlin-british-markets-irregular-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Irregular and Quiet on International News -- Government Issues Steady. FRENCH LIST WEAK, DULL Rentes Lose 25 to 80 Centimes, Franc Declines -- German Prices Continue to Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 312676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/further-rock-falls-menace-loen-valley-inhabitants-prepare-to-flee.html | FURTHER ROCK FALLS MENACE LOEN VALLEY; Inhabitants Prepare to Flee as Rumblings Are Heard -- 74 Persons Still Missing. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-epstein-quits-relief-post.html | Mrs. Epstein Quits Relief Post | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/studies-housing-here-british-expert-sees-the-need-for-a-national.html | STUDIES HOUSING HERE; British Expert Sees the Need for a National Policy. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/concert-bill-12000000-public-will-spend-that-sum-in-coming-season.html | CONCERT BILL $12,000,000; Public Will Spend That Sum in Coming Season, It Is Estimated. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/brazil-may-prolong-the-state-of-war-vargas-requests-congress-to.html | BRAZIL MAY PROLONG THE STATE OF WAR; Vargas Requests Congress to Continue Condition 90 Days Because of Menace. | True | Special Cable to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/court-house-picketed-painters-bear-placards-reading-help-us-earn-a.html | COURT HOUSE PICKETED; Painters Bear Placards Reading 'Help Us Earn a Living Wage.' | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/mrs-clegg-defeats-mrs-carney-at-net-triumphs-by-62-63-in-grass.html | MRS. CLEGG DEFEATS MRS. CARNEY AT NET; Triumphs by 6-2, 6-3, in Grass Court Play at Philadelphia -- Miss Buckwalter Wins. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/buy-more-us-chemicals-nations-territories-show-rise-of-15-12-in.html | BUY MORE U.S. CHEMICALS; Nation's Territories Show Rise of 15 1/2% in Such Imports in Year. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/41-in-mass-state-squad-few-veterans-on-hand-as-football-men-report.html | 41 IN MASS. STATE SQUAD; Few Veterans on Hand as Football Men Report for Work | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/favorites-gain-in-title-golf-as-close-matches-high-scores-mark.html | Favorites Gain in Title Golf as Close Matches, High Scores Mark First Day; MAYO DOWNS HAAS IN AMATEUR GOLF | True | By William D. Richardson | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/gwendolen-shethar-makes-debut-in-rye-introduced-at-a-supper-dance.html | GWENDOLEN SHETHAR MAKES DEBUT IN RYE; Introduced at a Supper Dance Given by Her Parents at the American Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/laura-moores-plans-she-will-be-married-to-b-munn-craig-on-saturday.html | LAURA MOORE'S PLANS; She Will Be Married to B, Munn Craig on Saturday. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/auto-exports-off-in-july-they-were-more-than-11-below-june-and-a.html | AUTO EXPORTS OFF IN JULY; They Were More Than 11% Below June and a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/hear-trotsky-seeks-refuge.html | Hear Trotsky Seeks Refuge | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/jailed-in-indemnity-case-2-yorkshire-officials-get-up-to-3-years.html | JAILED IN INDEMNITY CASE; 2 Yorkshire Officials Get Up to 3 Years for Fraud. | True | | C1B 312676 |
| 1936-09-15 | 1936-09-15 | https://www.nytimes.com/1936/09/15/archives/normandie-backs-into-the-narrows-no-room-to-swing-about-among-ships.html | NORMANDIE BACKS INTO THE NARROWS; No Room to Swing About Among Ships at Quarantine, She Comes In Stern First. | True | | C1B 312676 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/3-oil-officials-in-court-appear-voluntarily-to-face-charges-of.html | 3 OIL OFFICIALS IN COURT; Appear Voluntarily to Face Charges of Price-Fixing. | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/owens-ineligible-track-meet-is-off-caledonian-event-at-stadium.html | OWENS INELIGIBLE; TRACK MEET IS OFF; Caledonian Event at Stadium Tomorrow Canceled Because Jesse Cannot Compete. A.A.U. ACTS AGAINST STAR Metropolitan Branch Notifies Officials of Games of Ban Imposed on Sprinter. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/support-for-labor-party-urged.html | Support for Labor Party Urged | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/dr-alfred-w-briggs-director-of-the-state-department-of-welfare-in-w.html | DR. ALFRED W. BRIGGS; Director of the state Department of .Welfare in Wisconsin. | True | special to T Nsr YoR Tnzs. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/rca-denies-plot-to-get-radio-data-says-in-answer-to-philcos-suit-it.html | R.C.A. DENIES PLOT TO GET RADIO DATA; Says in Answer to Philco's Suit It Sent Detectives to Guard Its Own Royalties. MOVE TO DEFRAUD FEARED No Effort to Get Scientific Information Was Made, Corporation Insists. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/if-l-bowman-is-dead-i-exrepresentative-west-virginian-was-a-member.html | IF. L. BOWMAN IS DEAD i EX-REPRESENTATIVE; West Virginian Was a Member of Veterans Appeals Board -- Ill for Two Months. | True | Special to THE NgW YORK IMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/cleared-in-fatal-shooting.html | Cleared in Fatal Shooting | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/peace-river-area-buried-under-two-feet-of-snow.html | Peace River Area Buried Under Two Feet of Snow | True | By the Canadian Press. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/harvard-starts-football-drills-squad-of-more-than-100-out-for-two.html | HARVARD STARTS FOOTBALL DRILLS; Squad of More Than 100 Out for Two Rugged Sessions on Fundamentals. THREE ELEVENS SELECTED Harlow Chooses Players on Basis of Experience for Early Training Work. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/reich-acquires-block-of-austrian-shares-germany-gets-foothold-in.html | REICH ACQUIRES BLOCK OF AUSTRIAN SHARES; Germany Gets Foothold in the Steel Industry as Well as the Stage Railways. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/berlin-prices-turn-down.html | Berlin Prices Turn Down | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bastid-sees-schacht-on-way-back-to-paris-french-commerce-minister.html | BASTID SEES SCHACHT ON WAY BACK TO PARIS; French Commerce Minister Said to Have Disclaimed Plan for Radical Currency Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/sees-courts-hitting-patmans-price-law-harry-eaton-predicts.html | SEES COURTS HITTING PATMAN'S PRICE LAW; Harry Eaton Predicts Roosevelt Might Push Movement for Cooperatives. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/austria-protests-accord-with-reich-schmidt-in-rome-to-complain-that.html | AUSTRIA PROTESTS ACCORD WITH REICH; Schmidt in Rome to Complain That Pact Economically Is Proving to Be Useless. NAZI ACTIVITIES STRESSED Money Restrictions Place Curb on German Visitors -- Powers Fail to Agree on Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bengertoram.html | Bengert-Oram | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/3yearold-pace-to-running-water-warwicks-fast-colt-breezes-through.html | 3-YEAR-OLD PACE TO RUNNING WATER; Warwick's Fast Colt Breezes Through to 3-Heat Victory at Reading Fair. SAM BELLINI TROT WINNER Annexes Final Pair of Brushes After Dropping Opener to Calumet Durham. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/textile-campaign-backed-by-hillman-clothing-workers-head-gives-full.html | TEXTILE CAMPAIGN BACKED BY HILLMAN; Clothing Workers' Head Gives Full Support to Drive for 1,000,000 Members. TELLS OF POLITICAL AIMS Need for a Permanent Labor Party After Election Stressed at Convention. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/new-peace-pacts-are-urged-by-hull-alliances-barred-durable-treaties.html | NEW PEACE PACTS ARE URGED BY HULL; ALLIANCES BARRED; Durable Treaties to Replace the Kellogg Agreement Are Advocated by Secretary. WARNS OF UNREST ABROAD He Would Reject Any Move to Bind Signatory Powers to Resort to War. 'GOOD NEIGHBORS DEFINED Dr. Woolley, at Dinner Here, Joins in Appeal for Amity Among Nations. NEW PEACE PACTS ARE URGED BY HULL | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/modern-life-held-cause-of-diseases-strain-leads-to-great-rise-in.html | MODERN LIFE HELD CAUSE OF DISEASES; Strain Leads to Great Rise in Functional Ills, Lord Horder Tells British Scientists. SPIRITUAL VALUES URGED Fascism and Other Forms of Regimentation Are Said to Add to Mental Disorders. | True | By Waldemar Kaempffertspecial Cable To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/nassau.html | NASSAU | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/chicago-bars-townsend-meeting.html | Chicago Bars Townsend Meeting | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/tobacco-dealers-seek-trade-rules-retailers-group-asks-federal.html | TOBACCO DEALERS SEEK TRADE RULES; Retailers' Group Asks Federal Commission to Authorize Conference on Abuses. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/gc-johnson-heads-savings-bank-group-officer-of-dime-bank-brooklyn.html | G.C. JOHNSON HEADS SAVINGS BANK GROUP; Officer of Dime Bank, Brooklyn, Succeeds G.S. Downing as Chairman. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/amoskeag-plant-goes-to-citizens-manchester-groups-purchase-of.html | AMOSKEAG PLANT GOES TO CITIZENS; Manchester Group's Purchase of Textile Mill Approved by Bankruptcy Referee. $13,700,000 FOR CLAIMS Various Units Offered for Sale or Lease to Operators Who Will Use Local Labor. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/rain-slows-aragon-fighting.html | Rain Slows Aragon Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/in-the-nation-limit-on-presidents-speeches-good-strategy.html | In The Nation; Limit on President's Speeches Good Strategy | True | By Arthur Krock | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/jersey-utility-gives-pay-rise-to-20000-public-service-directors.html | JERSEY UTILITY GIVES PAY RISE TO 20,000; Public Service Directors Vote to Restore All Wage Cuts Ordered Since 1932. | True | Special to THE NEW YORK TIMES. | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/jewish-new-year-to-start-tonight-millions-to-attend-services.html | JEWISH NEW YEAR TO START TONIGHT; Millions to Attend Services Ushering in Holy Season Devoted to Atonement. DAY GOVERNED BY RITUAL Institutions to Have Special Programs in Preparation for Yom Kippur on Sept. 25. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/lemke-asks-life-policy-as-answer-to-knox.html | Lemke Asks Life Policy As Answer to Knox | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/banks-sell-flats-in-midtown-area-investor-acquires-building-in.html | BANKS SELL FLATS IN MIDTOWN AREA; Investor Acquires Building in Lexington Avenue, Near Thirty-ninth Street. THIRD AV. CORNER BOUGHT House at Thirty-first Street to Be Remodeled -- Harlem Tenement Sold. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/greentree-loses-at-polo-16-to-10-guest-and-ivor-balding-lead-30goal.html | GREENTREE LOSES AT POLO, 16 TO 10; Guest and Ivor Balding Lead 30-Goal Quartet to Victory Over National Champions. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/conquest-of-influenza-is-near-scientists-tell-harvard-session.html | Conquest of Influenza Is Near, Scientists Tell Harvard Session; Discovery of 2 Immunity Serums Reported at Tercentenary Meeting of Medical School -- Dr. J.C. White Asserts Epileptic Attack May Be Predicted 24 Hours Before Its Visible Symptoms. CURB ON INFLUENZA IS REPORTED NEAR | True | By William L. Laurencespecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/rosaline-formans-plans-she-will-become-the-bride-of-lohn-k-sullivan.html | ROSALINE FORMAN'S PLANS; She Will Become the Bride of lohn K. Sullivan on Oct. 12. | True | special to T Ew YoR][ Ti[s. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mrs-rogers-irked-quits-will-hearing-she-and-counsel-leave-court-as.html | MRS. ROGERS, IRKED, QUITS WILL HEARING; She and Counsel Leave Court as Judge Rules Against Her Over $150,000 in Jewels. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/destroyer-is-commissioned.html | Destroyer Is Commissioned | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/peace-predicted-in-af-of-l-row-sociologist-tells-new-jersey.html | PEACE PREDICTED IN A.F. OF L. ROW; Sociologist Tells New Jersey Federation Basis for Unity Will Be Found. VOTE ON ROOSEVELT TODAY Resolutions Would Pledge 160,000 to Back President -- Fascism Held Starting in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/time-supply-to-race-discovery-again-at-pawtucket-today-discovery.html | Time Supply to Race Discovery Again at Pawtucket Today; DISCOVERY CHOICE OVER EIGHT RIVALS Champion to Run in $25,000 Added Narragansett Special at Pawtucket Today. TIME SUPPLY A CONTENDER Rosemont and Sun Teddy Also included in Field -- Crowd of 40,000 Expected. | True | By Bryan Fieldspecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/big-three-teams-begin-preparatory-work-for-the-coming-gridiron.html | Big Three Teams Begin Preparatory Work for the Coming Gridiron Campaign; PRINCETON'S SQUAD IN INITIAL WORKOUT Coach Crisler Sends Group of 72 Candidates Through Two Hard Sessions. TACKLING DRILL FOR ENDS Seven Combinations of Backs Are Employed, With Kicking and Passing Stressed. | True | Special to THE NEW YORK TIMES. | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/negus-may-attend-league-assembly-mussolini-held-certain-not-to-send.html | NEGUS MAY ATTEND LEAGUE ASSEMBLY; Mussolini Held Certain Not to Send Delegation if Emperor Is Accepted by Officials. COUNCIL TO MEET FRIDAY Non-Recognition of Ethiopia Is Italy's Price for Return to Geneva Discussions. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mary-hopkih-dies-colhmbia-oicial-assistant-to-director-of-the.html | *MARY HOPKIHS DIES; COLHMBIA OICIAL; Assistant. 'to Director of the' University Extension and Adviser to Women, WORLD WAR INVESTIGATOR In Industrial Efficien¦=y Survey for Public Health Service-Once Woman Suffragist, | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mayor-to-urge-living-music.html | Mayor to Urge 'Living Music' | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/living-costs-rose-in-early-summer-general-rise-in-3-months-was-17.html | LIVING COSTS ROSE IN EARLY SUMMER; General Rise in 3 Months Was 1.7 Per Cent, for Food 5.8 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/building-men-form-safety-committee-new-group-seeks-to-set-up.html | BUILDING MEN FORM SAFETY COMMITTEE; New Group Seeks to Set Up Construction Standards as Result of Bronx Crush. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/pribitchevitch-dies-in-exile-at-prague-former-premier-of-yugoslavia.html | PRIBITCHEVITCH DIES IN EXILE AT PRAGUE; Former Premier of Yugoslavia Turned Against Late King During Dictatorship. | True | Wireless to THE NRV YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/streicher-advises-foreigners-on-jews-tells-group-at-nuremberg-the.html | STREICHER ADVISES FOREIGNERS ON JEWS; Tells Group at Nuremberg the Way to Solve 'Problem' Is to Exterminate Them. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/new-haven-awards-loan-bankers-group-wins-3075000-of-3-trust.html | NEW HAVEN AWARDS LOAN; Bankers' Group Wins $3,075,000 of 3% Trust Certificates. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mrs-emile-villemin-widow-of-lecturer-cofounder-of-cercle-des.html | MRS. EMILE VILLEMIN; Widow of Lecturer Co-Founder of Cercle des Annales. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mexico-celebrating-independence-day-hidalgo-bell-rung-by-cardenas.html | MEXICO CELEBRATING INDEPENDENCE DAY; Hidalgo Bell Rung by Cardenas to Usher In Festivities on 126th Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/new-criterion-opens-to-the-public-today-with-give-me-your-heart-new.html | New Criterion Opens to the Public Today With 'Give Me Your Heart' - - News From Hollywood. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/nyu-enrollment-rises-new-courses-in-business-will-be-offered-this.html | N.Y.U. ENROLLMENT RISES; New Courses in Business Will Be Offered This Year. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/calls-man-failure-in-his-evolution-dr-hooton-declares-future.html | CALLS MAN FAILURE IN HIS EVOLUTION; Dr. Hooton Declares Future Depends on Better Minds in Sounder Bodies. OFFSPRING DETERIORATING Harvard Anthropologist Tells Dental Alumni That Medicine Raises Grave Problems. | True | By James MacDonaldspecial To the New York Times. | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/radio-show-draws-100000-in-a-week-business-is-reported-at-peak-as-a.html | RADIO SHOW DRAWS 100,000 IN A WEEK; Business Is Reported at Peak as Attendance Promises to Exceed Last Year's. EDISON PIONEERS ATTEND Inventor's Struggles Recalled -- New Set Has 37 Tubes and Six Loud-Speakers. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/stack-takes-skeet-title-californian-17-wins-us-20gauge-event-with.html | STACK TAKES SKEET TITLE; Californian, 17, Wins U.S. 20-Gauge Event With 99. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/seven-clubs-named-as-akc-members-delegates-also-are-elected-by.html | SEVEN CLUBS NAMED AS A.K.C. MEMBERS; Delegates Also Are Elected by Kennel Group -- Two New Breeds Recognized. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/aviation-exports-in-seven-months-rise-to-11639450-with-china.html | Aviation Exports in Seven Months Rise To $11,639,450, With China Biggest Buyer | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/liner-moored-against-blow.html | Liner Moored Against Blow | True | Special Cable to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/british-in-madrid-get-gas-masks.html | British in Madrid Get Gas Masks | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/archbishop-glennon-returns.html | Archbishop Glennon Returns | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/irish-army-team-to-ride-garden-entry-announced-by-weed-on-return.html | IRISH ARMY TEAM TO RIDE; Garden Entry Announced by Weed on Return From Abroad. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/ossip-gabrilowitsch.html | OSSIP GABRILOWITSCH | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/victory-parade-on-says-landon-he-declares-the-maine-result-has.html | 'VICTORY PARADE ON, SAYS LANDON; He Declares the Maine Result Has Stirred the Nation to Sweep Out New Deal. FORCE ADDED TO CAMPAIGN Midwest Crowds Hail the Governor as He Speaks From Train -- Arrives in Topeka. 'VICTORY PARADE' ON, SAYS LANDON | True | By James A. Hagertyspecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/nuptials-are-held-for-mrs-l-s-brown-oklahoma-woman-bride-here-of.html | NUPTIALS ARE HELD FOR MRS. L. S. BROWN; Oklahoma Woman Bride Here of Judge Grady S. Cornett of Tulsa Pleas Court. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/not-wolfes-literary-agent.html | Not Wolfe's Literary Agent | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/detroit-edison-syndicate-registration-amendment-lists-underwriters.html | DETROIT EDISON SYNDICATE; Registration Amendment Lists Underwriters of $20,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/italy-backs-reich-on-locarno-delay-notifies-london-diplomatic.html | ITALY BACKS REICH ON LOCARNO DELAY; Notifies London Diplomatic Preparation Must Precede Fixing Date for Parley. BRITISH SEE OMINOUS SIGN Fear a Division of Europe Into Blocs Is Near -- Austrian Official Visits Mussolini. | True | By Charles A. Seldenwireless To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/hurtado-outpoints-gomer-in-8-rounds-panama-lightweight-registers.html | HURTADO OUTPOINTS GOMER IN 8 ROUNDS; Panama Lightweight Registers 8th Triumph in Row --Rohrig and Reid Fight Draw. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/57-autos-entered-for-vanderbilt-cup-twenty-more-expected-as-list.html | 57 AUTOS ENTERED FOR VANDERBILT CUP; Twenty More Expected as List Closes for 400-Mile Event on Roosevelt Raceway. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/work-on-heavy-field.html | Work on Heavy Field | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/exsenator-moses-loses-governor-bridges-victor-in-new-hampshire.html | EX-SENATOR MOSES LOSES; Governor Bridges Victor in New Hampshire Primary Vote. GOV. CURLEY NOMINATED Couzens, New Deal Convert, Lags in Michigan, While Murphy Leads for Governor. CLOSE RACE IN WISCONSIN Wiley and Chapple Contend for Republican Nomination -- La Follette Is Unopposed. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/prof-brownell-74-of-nebraska-dies-head-of-the-department-of-the.html | PROF. BROWNELL, 74, OF NEBRASKA, DIES; Head of the Department of the Technique of Instruction in Science at University. | True | iBpecíal to TH NmW YoR Tr'Est., | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/jews-protest-nazi-talks-campaign-of-threats-assailed-in-message-to.html | JEWS PROTEST NAZI TALKS; 'Campaign of Threats' Assailed In Message to League. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/insurance-assets-up-3000000000-roosevelt-is-told-rise-since-1933.html | INSURANCE ASSETS UP $3,000,000,000, ROOSEVELT IS TOLD; Rise Since 1933 Brings the Total to $23,915,000,000, Company Heads Report. 2,000,000 MORE POLICIES Gain in Number of Small Holders, Revealed at White House Talk, Pleases President. INSURANCE ASSETS UP $3,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/dawes-bank-unit-had-7000000-loss-central-illinois-securities.html | 'DAWES BANK' UNIT HAD $7,000,000 LOSS; Central Illinois Securities Suffered Greatly in Slump, SEC Investigation Shows. CLARKE TESTIFIES AGAIN Admits Many Mistakes in Banking as Depression Grew -- Dominick Inquiry Today. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/spain-to-name-envoy-to-us.html | Spain to Name Envoy to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/boat-seized-in-arms-arrests.html | Boat Seized in Arms Arrests | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/contest-in-westchester-stirs-interest-with-fiero-winning-over-wood.html | Contest in Westchester Stirs Interest, With Fiero Winning Over Wood.; FIGHT ON BACON FAILS Few in Nassau Write In Other Names in Protest -- Heated Race in Rockland | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/suffolk.html | SUFFOLK | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/lenox-garden-club-marks-anniversary-twentyfifth-birthday-of-group.html | LENOX GARDEN CLUB MARKS ANNIVERSARY; Twenty-fifth Birthday of Group Is Observed at Home of Mrs. Carl A. de Gersdorff. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/joins-retail-federation.html | Joins Retail Federation | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/railroad-passes-bond-interest.html | Railroad Passes Bond Interest | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/la-pasionaria-back-in-spain.html | 'La Pasionaria' Back in Spain | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/emileo-defeats-bill-farnsworth-in-exciting-finish-at-aqueduct-photo.html | Emileo Defeats Bill Farnsworth In Exciting Finish at Aqueduct; Photo Shows Nose Separating Two Leaders in Feature at Seven Furlongs -- Flying Cross Displays Improved Form in Scoring 2-Length Victory Over Sir Damion. | True | By Fred van Ness | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/authority-to-sell-rail-bonds-sought-boston-albany-in-plea-to-icc.html | AUTHORITY TO SELL RAIL BONDS SOUGHT; Boston & Albany in Plea to I.C.C. Asks to Dispose of $500,000 Block. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/to-pay-on-power-bonds-international-hydroelectric-authorizes-797040.html | TO PAY ON POWER BONDS; International Hydro-Electric Authorizes $797,040 Distribution, | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/theatrestudio-to-open-columbias-new-stage-floats-on-soundinsulating.html | THEATRE-STUDIO TO OPEN; Columbia's New Stage 'Floats' on Sound-Insulating Material. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bond-offerings-by-municipalities-banking-group-headed-by-blyth-co.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group, Headed by Blyth & Co. Bids 101.68 to Win $4,400,000 Louisville 3s. TOLEDO SECURITIES SOLD $1,150,000 School Issue Goes to Syndicate Headed by Bancamerica-Blair. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bishop-cook-back-from-abroad.html | Bishop Cook Back From Abroad | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/village-half-wet-half-dry.html | Village Half Wet, Half Dry | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mrs-minnie-oppenheim-motherinlaw-of-presiding-justicei-lazansky-was.html | MRS. MINNIE OPPENHEIM; Mother-in-Law of Presiding Justicei Lazansky Was 82. i | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/wpa-art-on-exhibition-work-from-all-parts-of-country-to-be-on-view.html | WPA ART ON EXHIBITION; Work From All Parts of Country to Be on View Here Till Oct. 12. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/reich-gets-thanks-of-spanish-rebels-cabanellas-voices-gratitude-for.html | REICH GETS THANKS OF SPANISH REBELS; Cabanellas Voices Gratitude for Moral Support Given to the Government's Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/fidelity-bonds-to-be-detailed.html | Fidelity Bonds to Be Detailed | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/threatened-by-rebels-french-film-photographer-safe-after-ordeal-at.html | THREATENED BY REBELS; French Film Photographer Safe After Ordeal at Seville. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/miss-harrison-to-wed-engagement-to-morris-kleinman-is-announced-by.html | MISS HARRISON TO WED; Engagement to Morris Kleinman Is Announced by Mother. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/exchange-urges-clearer-reports-ready-to-support-plan-for-an.html | EXCHANGE URGES CLEARER REPORTS; Ready to Support Plan for an Accounting Period Which Fits Seasonal Trend. CALENDAR YEAR 'OBSOLETE' John Haskell, Secretary of the Stock List Committee, Talks to Rhode Island Group. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/dr-e-a-grosnor-educator-is-bead-world-traveler-and-authority-on.html | DR. E. A. GROSNOR, EDUCATOR, IS BEAD; World Traveler and Authority on European History Long Taught at Amherst, EX-PROFESSOR IN TURKEY Filled Chair of Robert College, i stanbul -- Author of Many. Books afifd Articles. | True | Specfa! to TtE NEW ORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/hagenlacher-widens-lead.html | Hagenlacher Widens Lead | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/book-notes.html | BOOK NOTES | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/nazi-grip-on-reich-shown-by-parley-nuremberg-congress-viewed-as.html | NAZI GRIP ON REICH SHOWN BY PARLEY; Nuremberg Congress Viewed as Demonstrating Growing Prestige of Hitlerism. ARMY STRENGTH GLIMPSED Attacks on Soviet Discounted, but Germans Appear to Back Violent Speakers. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/knox-says-party-is-aided-maine-vote-will-hearten-all-republicans-he.html | KNOX SAYS PARTY IS AIDED; Maine Vote Will Hearten All Republicans, He Declares. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/sports-of-the-times-swinging-in-the-rain.html | Sports of the Times; Swinging in the Rain | True | Reg. U.S. Pat. Off.By John Kieran | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/to-use-motor-boat-in-righman-rescue-rickenbacker-reaches-harbor.html | TO USE MOTOR BOAT IN RIGHMAN RESCUE; Rickenbacker Reaches Harbor Grace, Arranges to Take Fuel to Atlantic Plane. FLIERS PRY IT FROM MUD They Radio That Propeller Was Not Damaged and Only New Batteries Are Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/32foot-yachts-to-race.html | 32-Foot Yachts to Race | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/westchester.html | WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/hogs-down-15-to-25c-pork-demand-lags-larger-newcrop-receipts-a.html | HOGS DOWN 15 TO 25C; PORK DEMAND LAGS; Larger New-Crop Receipts a Factor -- Some Cattle Rise 15c a Hundredweight. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/too-eager-pupils-home-two-boys-balked-from-enrolling-safe-after.html | TOO EAGER PUPILS HOME; Two Boys, Balked From Enrolling, Safe After Wide Search. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/france-continues-to-send-gold-here-4053000-of-metal-engaged-there.html | FRANCE CONTINUES TO SEND GOLD HERE; $4,053,000 of Metal Engaged There in Day -- Total Since Aug. 7 Is $80,300,000. FRANC HOLDS STEADY Closes Up 1-16 Point, but Pound Is Forced to $5.06 5/8, Highest Since Aug. 28. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/regulation-of-banks-seen-as-inevitable-it-will-come-whoever-wins-in.html | REGULATION OF BANKS SEEN AS INEVITABLE; It Will Come Whoever Wins in November, Toledo Editor Tells Financial Ad Men. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/new-jerseys-own-plan.html | NEW JERSEY'S OWN PLAN | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/building-plans-filed-apartment-house-for-bronx-site-to-cost-250000.html | BUILDING PLANS FILED; Apartment House for Bronx Site to Cost $250,000. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/geoghan-greeted-by-1000-at-office-district-attorney-returning-to.html | GEOGHAN GREETED BY 1,000 AT OFFICE; District Attorney, Returning to Work, Praises Lehman for 'Judicial Manner.' TODD GOES AWAY FOR REST Grand Jury, Meeting Tomorrow, Expected to Delay Report on Police Brutality. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/baltimore-takes-series-orioles-win-132-eliminating-rochester-in.html | BALTIMORE TAKES SERIES; Orioles Win, 13-2, Eliminating Rochester in Play-Offs. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/must-refund-1075739-jr-flannery-loses-suit-brought-by-concern-he.html | MUST REFUND $1,075,739; J.R. Flannery Loses Suit Brought by Concern He Once Headed. | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/goodyear-offers-a-dividend-plan-directors-approve-proposal-to.html | GOODYEAR OFFERS A DIVIDEND PLAN; Directors Approve Proposal to Adjust Arrears on the 7% Preferred Stock. HOLDERS TO VOTE NOV. 2 Issuance of New 5% Convertible Security Provided for Senior to Old Shares. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/arnold-constable-turns-loss-to-gain-company-reports-profit-of-26987.html | ARNOLD CONSTABLE TURNS LOSS TO GAIN; Company Reports Profit of $26,987 for Six Months, With Jump in Sales. AUTUMN OUTLOOK IS GOOD Returns of Corporations in Many Lines in Wide Areas, With Figures of Comparison. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/f-david-andersons-have-son.html | F. David Andersons Have Son | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/fears-borbon-may-flee-wife-of-former-spanish-heir-asks-earlier.html | FEARS BORBON MAY FLEE; Wife of Former Spanish Heir Asks Earlier Alimony Payments. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/madrid-is-sarcastic-about-popes-speech-press-emphasizes-that.html | MADRID IS SARCASTIC ABOUT POPE'S SPEECH; Press Emphasizes That Pontiff Did Not Concern Himself About Politics in Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/son-to-frank-dek-huylers-jr.html | Son to Frank DeK. Huylers Jr. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/strong-punch-shown-by-yanks-in-scoring-over-white-sox-pearson.html | Strong Punch Shown by Yanks in Scoring Over White Sox; PEARSON, YANKEES, CHECKS WHITE SOX Rides to 7-1 Victory Though Forced Out With Injured Ankle in Eighth. TRIUMPH 19TH OF SEASON DiMaggio, Rolfe and Selkirk Excel at Bat in New York's 14-Hit Attack. | True | By James P. Dawsonspecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/embassy-orders-americans-to-go-refugees-in-madrid-are-told-cruiser.html | EMBASSY ORDERS AMERICANS TO GO; Refugees in Madrid Are Told Cruiser Will Be at Alicante Saturday for Embarkation. 'BOARDING HOUSE' TO END Any Who Stay in the Capital Will Have Till Tuesday to Find Own Residences. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/roosevelt-retains-lead-maryland-poll-gives-him-30188-to-landons.html | ROOSEVELT RETAINS LEAD; Maryland Poll Gives Him 30,188 to Landon's 20,334. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/2-seek-perfume-shares-rival-bidder-asks-court-to-halt-matchabelli.html | 2 SEEK PERFUME SHARES; Rival Bidder Asks Court to Halt Matchabelli Sale. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/booths-to-celebrate-golden-wedding-today-on-40th-anniversary-of.html | Booths to Celebrate Golden Wedding Today On 40th Anniversary of Volunteers Society | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/300000-at-mardi-gras-parade-of-4000-volunteer-firemen-is-feature-at.html | 300,000 AT MARDI GRAS; Parade of 4,000 Volunteer Firemen Is Feature at Coney Island. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bishop-lloyds-will-aids-woman-helper-residue-of-estate-of-less-than.html | BISHOP LLOYD'S WILL AIDS WOMAN HELPER; Residue of Estate of Less Than $10,000 Is Left to Her After 19 Minor Bequests. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/advertising-news.html | Advertising News | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/east-side-to-get-new-city-market-morgan-plans-buildings-to-cost.html | EAST SIDE TO GET NEW CITY MARKET; Morgan Plans Buildings to Cost $350,000 on Municipal Site in Essex Street. PEDDLERS TO BE HOUSED Commissioner Says 2-Month Check Shows Park Avenue Experiment Is Success. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/long-island-homes-pass-to-new-hands-sales-made-of-astoria-flats-and.html | LONG ISLAND HOMES PASS TO NEW HANDS; Sales Made of Astoria Flats and One-Family Houses in Various Communities. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/madrid-fears-enemies-will-employ-poison-gas.html | Madrid Fears Enemies Will Employ Poison Gas | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/lawyers-blamed-in-report-on-crime-their-defense-pleas-encourage.html | LAWYERS BLAMED IN REPORT ON CRIME; Their Defense Pleas Encourage 'Repeating' Felons, Prison Congress Is Told. 'BATTLE OF WITS' SCORED Committee in Chicago Assails Jury-Picking Methods and 'Coloring' of Testimony. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/farm-group-pays-in-capital.html | Farm Group Pays in Capital | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/yale-coach-picks-four-teams-at-opening-football-practice-pond-makes.html | Yale Coach Picks Four Teams At Opening Football Practice; Pond Makes Selections From Squad of 64 and Sends Men Through Plays at Gales Ferry -- Beckwith Back at Center, With Mott and Miller, Sophomores, Also on Varsity. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/history-to-inspire-fashions-in-shoes-will-be-styled-with-the-idea.html | HISTORY TO INSPIRE FASHIONS IN SHOES; Will Be Styled With the Idea of American Footwear for American Activities. WOMEN'S FEET BROADER Caused by Greater Use of Sandals, Retailers Told -- See Sales Gains Continuing. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/harman-begins-duties-here.html | Harman Begins Duties Here | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/us-denies-refuge-to-women-born-here-americans-married-to-foreigners.html | U.S. DENIES REFUGE TO WOMEN BORN HERE; Americans Married to Foreigners Before 1922 Barred From Embassy in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/john-a-hydes-wed-50-years.html | John A. Hydes Wed 50 Years | True | Special to TH NEV YOEE TXME. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/francis-0-raab-dies-ecclesiastic-artist-m-executed-commissions-for.html | FRANCIS 0. RAAB DIES; ECCLESIASTIC ARTIST; m Executed Commissions for Many Churches, Cathedrals and Universities. | True | Specfa! to T Nmw Yo TES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/building-strikes-due-saturday.html | Building Strikes Due Saturday | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/steuer-fee-is-reduced-cut-by-court-from-100000-to-75000-in-theatre.html | STEUER FEE IS REDUCED; Cut by Court From $100,000 to $75,000 in Theatre Lease Case. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/suggested-to-commissioner-valentine.html | Suggested to Commissioner Valentine | True | ARAM JABOOLIAN | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/permits-3-withdrawals-sec-grants-container-corporation-request-and.html | PERMITS 3 WITHDRAWALS; SEC Grants Container Corporation Request and Two Others. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/long-island-presbytery-elects.html | Long Island Presbytery Elects | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/isaac-h-rubin-.html | ISAAC H. RUBIN .... | True | Special to T Nw oRx ';ss.. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/rule-over-robots-claimed-by-itu-howard-declares-union-jurisdiction.html | RULE OVER 'ROBOTS' CLAIMED BY I.T.U.; Howard Declares Union Jurisdiction Extends Beyond Composing Rooms. LAW REVISION IS REJECTED Two Proposals to Aid the Newspaper Guild Also Defeated by Convention. | True | By Louis Starkspecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/steel-scrap-up-25-cents-a-ton.html | Steel Scrap Up 25 Cents a Ton | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bush-terminal-case-up-decision-reserved-on-plea-to-pay-interest-on.html | BUSH TERMINAL CASE UP; Decision Reserved on Plea to Pay Interest on 5% Bonds. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/dead-man-leads-in-tucson-vote.html | Dead Man Leads in Tucson Vote | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bronx-properties-change-ownership-multifamily-and-business-parcels.html | BRONX PROPERTIES CHANGE OWNERSHIP; Multi-Family and Business Parcels Included in the Day's Turnover. BANKS AMONG SELLERS Garrison Avenue Corner House, Assessed at $145,000, Taken Over by an Investor. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/iiss-terry-fox-peekskill-bride-marriage-to-bernard-axelrod.html | IISS TERRY FOX, PEEKSKILL BRIDE; Marriage to Bernard Axelrod: Performed at Parents' Home by Rev. Milton Steinberg. | True | Special to TZ -Ew YORK TIXE. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/treasury-allocates-2-34-per-cent-bonds-469965250-cash-offers-and.html | TREASURY ALLOCATES 2 3/4 PER CENT BONDS; $469,965,250 Cash Offers and $511,860,800 in Exchange Taken, Latter in Full. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/football-giants-win-130-danowski-and-richards-score-in-night-game.html | FOOTBALL GIANTS WIN, 13-0; Danowski and Richards Score in Night Game Against Passaic. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/sec-asked-to-delist-stock.html | SEC Asked to Delist Stock | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/breaks-leg-on-cruise-ship.html | Breaks Leg on Cruise Ship | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/heads-los-angeles-tractions.html | Heads Los Angeles Tractions | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/charleston-pier-burns.html | Charleston Pier Burns | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/dr-gordon-hastings-health-officer-dead-former-state-assistant-38-of.html | DR. GORDON HASTINGS, HEALTH OFFICER, DEAD; Former State Assistant, 38, of Arkansas Had Been Named to Mkhigan Professorship. | True | 8pecla! to TEE IZW NOa rl'iias. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/lawyer-accused-by-former-firm-choate-larocque-mitchell-say-partner.html | LAWYER ACCUSED BY FORMER FIRM; Choate, Larocque & Mitchell Say Partner Was Forced Out Over Unauthorized Note. SUED BY WIDOW ON ESTATE Firm, Denying It Holds $360,000, Declares Ex-Member Handled Steinmetz Affairs Alone. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/steagall-hits-at-knox-alarm-crowley-upholds-fdic-assessment.html | Steagall Hits at Knox "Alarm"; CROWLEY UPHOLDS FDIC ASSESSMENT | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/calls-us-to-help-defend-democracy-sir-robert-falconer-warns-of.html | CALLS U.S. TO HELP DEFEND DEMOCRACY; Sir Robert Falconer Warns of 'Demagogues' and the 'Propaganda of Discontent.' DENOUNCES 'NORDIC PURITY' Canadian Statesman Speaks at Banquet of New York State Historical Association. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/helping-a-novice.html | HELPING A NOVICE | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/shaw-not-through-with-censor-issue-plans-to-renew-his-protest-but.html | SHAW NOT THROUGH WITH CENSOR ISSUE; Plans to Renew His Protest, but Will Let Critics 'Fume for Another Week.' FILM LEGION GIVES STAND Has No Link With Hollywood, It Explains -- Liberties Union Assails Author. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/standard-tobacco-obtains-loan.html | Standard Tobacco Obtains Loan | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/hurricane-rages-south-of-bermuda-weather-bureau-tells-shipping.html | HURRICANE RAGES SOUTH OF BERMUDA; Weather Bureau Tells Shipping Tropical Storm Is of Great Magnitude. 1,000 MILES OFF FLORIDA Disabled Vessel Rolls in Gale North of Puerto Rico -- Steamer Stands By to Aid. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/rochdale-soccer-victor.html | Rochdale Soccer Victor | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/seeks-medicine-falls-dead.html | Seeks Medicine, Falls Dead | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/churchill-girl-reported-eloping-daughter-of-british-statesman-said.html | CHURCHILL GIRL REPORTED ELOPING; Daughter of British Statesman Said to Be Coming Here to Wed Vic Oliver, Actor. BOARDS BREMEN WITH u4 Declared to Have Written Mother That Father Disliked but Did Not Oppose Stage Career. | True | Special Cable to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/clara-applegate-introduced-at-tea-first-debutante-of-season-in.html | CLARA APPLEGATE INTRODUCED AT TEA; First Debutante of Season in Morristown Presented at Home by Mother. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/equity-protests-wpa-means-test-gillmore-informs-somervell-it-will.html | EQUITY PROTESTS WPA MEANS TEST; Gillmore Informs Somervell It Will Fight Dismissal of Any Bona Fide Actor. SCORES THEATRE PROJECT Says Investigation Shows Many in It Never Had Earned Their Living on the Stage. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/b-randolph-wellford.html | B. RANDOLPH WELLFORD | True | Special to THE llW 'ORK TZarS. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/20-detectives-hunt-slayers-of-rosen-victim-once-ruined-by.html | 20 DETECTIVES HUNT SLAYERS OF ROSEN; Victim, Once Ruined by Racketeers, Was Not a Dewey Witness, Police Inquiry Indicates. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/hotel-clerk-sentenced-to-year.html | Hotel Clerk Sentenced to Year | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/republicans-to-map-new-drive-in-east-leaders-confer-here-tomorrow.html | REPUBLICANS TO MAP NEW DRIVE IN EAST; Leaders Confer Here Tomorrow on Campaign Strategy -- Hamilton Will Preside. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mt-lowe-tavern-burns-flames-from-california-resort-spread-to.html | MT. LOWE TAVERN BURNS; Flames From California Resort Spread to Adjacent Timber. | True | Special to THE NEW YORK TIMES. | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/sensational-upsets-claim-many-stars-in-national-amateur-golf.html | Sensational Upsets Claim Many Stars in National Amateur Golf Tournament; KOWAL OVERCOMES THOMSON, 4 AND 2 British Champion Beaten by Ex-Colgate Golfer -- Somerville Also Upset Victim. YATES, SMITH SET BACK Tweddell, Sweetser Others to Fall in U.S. Play -- Goodman, Campbell Survive. KOWAL OVERCOMES THOMSON, 4 AND 2 | True | By William D. Richardsonspecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/5th-av-linen-dealer-fined-as-racketeer-convicted-of-offering-cotton.html | 5TH AV. LINEN DEALER FINED AS RACKETEER; Convicted of Offering Cotton Goods as Linen -- Drive to Be Pushed Against Others. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/platform-committee-to-meet.html | Platform Committee to Meet | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/us-issues-higher-in-weak-bond-list-foreign-loans-also-stronger-as.html | U.S. ISSUES HIGHER IN WEAK BOND LIST; Foreign Loans Also Stronger as Market Turnover Falls Slightly From Day Before. UTILITIES LEAD DECLINES Rails Off Less Than Industrials on the Stock Exchange -Curb Trading Light, | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/censorship-idea-opposed.html | Censorship Idea Opposed | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/fn-burr-co-call-meeting.html | F.N. Burr & Co. Call Meeting | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/baker-denies-gain-was-our-war-aim-declares-germanys-submarine.html | BAKER DENIES GAIN WAS OUR WAR AIM; Declares Germany's Submarine Attacks Were Sole Reason for Entering Conflict. SKEPTICAL ON NEUTRALITY Wilson Aide in First Survey of Data Warns Non-Intervention May Become Untenable. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/film-legion-denies-link.html | Film Legion Denies Link | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/roraback-resigns-bank-post.html | Roraback Resigns Bank Post | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/wilhelmina-hopeful-in-parliament-talk-netherland-governments.html | WILHELMINA HOPEFUL IN PARLIAMENT TALK; Netherland Government's Economic Efforts Have Borne Fruit, Queen Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/keen-rivalry-for-regular-posts-marks-brooklyn-college-football.html | Keen Rivalry for Regular Posts Marks Brooklyn College Football Sessions; BROOKLYN COLLEGE HAS HEAVIER TEAM Prospects for Season Bright as Coach Oshins Prepares Squad in Jersey Camp. LINEMEN DISPLAY SPEED Excellent Reserve Material Available From Jayvee and Freshman Groups. | True | By Allison Danzigspecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/labor-board-hears-pi-drama-editor-lawyer-and-examiner-clash-over.html | LABOR BOARD HEARS P.I. DRAMA EDITOR; Lawyer and Examiner Clash Over the Interruptions to Answers by Witness. PAPER ANSWERS BECK SUIT Hearst Attorney Here Wires Protest to Howard Against Calling Strike 'Lockout.' | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/new-safety-drive-is-urged-for-city-fowler-asks-insurance-firms-to.html | NEW SAFETY DRIVE IS URGED FOR CITY; Fowler Asks Insurance Firms to Use New York in Tests to Cut Auto Accidents. KNOX VIEWS ARE ASSAILED His Statement on Insurance Concerns Termed 'Asinine' -- Change in Ads Sought. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/reciprocal-trade.html | Reciprocal Trade | True | HAROLD ROLAND SHAPIRO | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/frey-jacobus.html | Frey -Jacobus | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/safety-stressed-to-ship-builders-it-should-be-constant-ideal-of.html | SAFETY STRESSED TO SHIP BUILDERS; It Should Be Constant Ideal of Engineers in New Designs, Rear Admiral Rock Says. FIRE HAZARDS REDUCED Travelers Now Guarded as if They Slept in Fine Hotel, Convention Is Told. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/gustave-j-hory-.html | GUSTAVE J. HORY ; | True | Special'to TiNW YOR TI8. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/3-british-fliers-killed-in-crash.html | 3 British Fliers Killed in Crash | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/earle-demands-rate-cut-asks-pennsylvania-psc-to-chop-all-electric.html | EARLE DEMANDS RATE CUT; Asks Pennsylvania P.S.C. to Chop All Electric Tariffs. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/six-institutions-here-share-13027737-of-miss-thompsons-14914031.html | Six Institutions Here Share $13,027,737 Of Miss Thompson's $14,914,031 Estate | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/refuses-to-set-liquor-prices.html | Refuses to Set Liquor Prices | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/the-play.html | THE PLAY | True | L.N. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/restored-city-pay-opposed-by-osborn-head-of-citizens-budget-group.html | RESTORED CITY PAY OPPOSED BY OSBORN; Head of Citizens Budget Group Urges Estimate Board to Seek Reduced Taxes First. RESERVE CUT HELD SMALL School Budget of $143,534,901 Is Submitted -- McDermott Criticizes Plea for New Jobs. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/lellybarkhorn.html | lelly-Barkhorn | True | Special to TH Iz YoRm: TLES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/predict-record-on-lakes-shipping-executives-hold-this-the-greatest.html | PREDICT RECORD ON LAKES; Shipping Executives Hold This the Greatest Year Since 1929. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/party-at-sugar-hill-mrs-john-e-haslam-hostess-at-her-summer-home.html | PARTY AT SUGAR HILL; Mrs. John E. Haslam Hostess at Her Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mckay-machine.html | McKay Machine | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/einstein-aids-home-for-blind.html | Einstein Aids Home for Blind | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/reds-see-reich-intrigue-moscow-pravda-says-civil-war-in-france-is.html | REDS SEE REICH INTRIGUE; Moscow Pravda Says Civil War in France Is Aim of Nazis. | True | Special Cable to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mrs-markham-to-sail-soon.html | Mrs. Markham to Sail Soon | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/paris-buoyed-by-strike-outlook.html | Paris Buoyed by Strike Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/landon-wires-regret-over-missing-block-publishers-failure-to-have.html | LANDON WIRES REGRET OVER MISSING BLOCK; Publisher's Failure to Have Car Attached to Train Brings Telegram From Governor. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/income-tax-day-finds-few-delinquent-here-officials-say-people-have.html | INCOME TAX DAY FINDS FEW DELINQUENT HERE; Officials Say People Have More Money to Spend and Have Got in Habit of Paying. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/delaware-revolt-puzzles-hastings-senator-renominated-is-in-quandary.html | DELAWARE REVOLT PUZZLES HASTINGS; Senator, Renominated, Is in Quandary Over Problem of Making Run Again. DEMOCRATS ARE HOPEFUL Count on Negro and Labor Vote, but Both Republican Groups Are Backing Landon. | True | By Charles R. Michaelspecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/court-sentences-bigamist.html | Court Sentences Bigamist | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/brooklyn-quartet-wins-park-award-singers-in-old-police-uniforms.html | BROOKLYN QUARTET WINS PARK AWARD; Singers in Old Police Uniforms Quaver Way to Victory in Barber-Shop Contest. 'SWEET ADELINE' ABSENT Bronx Team in Second Place -- Police Glee Club Unit Leads City Groups. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/liquor-law-violations-encouragement-for-drys-seen-in-lenient.html | LIQUOR LAW VIOLATIONS; Encouragement for Drys Seen in Lenient Attitude of Courts. | True | MONROE I. KATCHER 2d. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/hans-lange-has-post-in-chicago-orchestra-he-will-leave-philharmonic.html | HANS LANGE HAS POST IN CHICAGO ORCHESTRA; He Will Leave Philharmonic Here to Become Associate to Frederick Stock. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/early-action-seen-on-new-trade-pact-committee-will-push-plans-to.html | EARLY ACTION SEEN ON NEW TRADE PACT; Committee Will Push Plans to Extend Markets in South Africa. WILL OPPOSE BOYCOTT Group Will Seek Modification of Sanitary Regulations on Foreign Fruits. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/to-attend-controllers-parley.html | To Attend Controllers' Parley | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/hamilton-hails-victory-maine-result-promises-republican-success-he.html | HAMILTON HAILS VICTORY; Maine Result Promises Republican Success, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/the-voice-of-germany.html | THE VOICE OF GERMANY | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/to-open-legation-in-nicaragua.html | To Open Legation in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/both-parties-call-maine-vote-omen-washington-republicans-see.html | BOTH PARTIES CALL MAINE VOTE OMEN; Washington Republicans See Roosevelt Doom, Democrats Hold Victory Assured. ICKES CITES CLOSE RACE But Townsend Asserts the 'Rout Has Begun' -- President 'Good Guesser,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/presidents-club-burns-portraits-of-wilson-and-harding-are-lost-in.html | PRESIDENTS' CLUB BURNS; Portraits of Wilson and Harding Are Lost in Cherrydale Blaze. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/miss-fergussons-plans-she-selects-attendante-for-her-marriage-to-r.html | MiSS FERGUSSON'S PLANS; She Selects Attendante for Her Marriage to R. E, Manley. | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/polygamist-community-faces-troops-in-brazil.html | Polygamist Community Faces Troops in Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/votes-for-himself-loses-job.html | Votes for Himself, Loses Job | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/farley-is-placid-after-maine-loss-just-a-case-of-a-republican-state.html | FARLEY IS PLACID AFTER MAINE LOSS; Just a Case of a Republican State Going Republican, Chairman Comments. MEETS BRANN HERE TODAY Possible Demand for a Recount Among Topics to Come Up -- Primary Returns Studied. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/says-army-will-run-spain-mola-forewarns-allies-of-the-intentions-of.html | SAYS ARMY WILL RUN SPAIN; Mola Forewarns Allies of the Intentions of Rebel Leaders. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/margaret-brown-introduced.html | Margaret Brown Introduced | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/school-heads-honored-gm-falion-and-rf-stryker-are-guests-at.html | SCHOOL HEADS HONORED; G.M. Falion and R.F. Stryker Are Guests at Luncheon. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/end-first-weeks-work.html | End First Week's Work | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/business-world.html | Business World | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/brooklyn-parcels-sold-apartment-site-and-homes-figure-in-latest.html | BROOKLYN PARCELS SOLD; Apartment Site and Homes Figure in Latest Transactions. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/peace-is-nearer-in-truck-dispute-both-sides-agree-to-resume-parley.html | PEACE IS NEARER IN TRUCK DISPUTE; Both Sides Agree to Resume Parley Today After 2-Hour Conference With Mayor. WHOLE ROW IS REVIEWED Spokesmen for Rival Groups Praise La Guardia for His Help to Get Settlement. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/argentine-riders-gain-83-triumph-gazzotti-plays-all-six-periods-of.html | ARGENTINE RIDERS GAIN 8-3 TRIUMPH; Gazzotti Plays All Six Periods of Game With 25-Goal Side at Meadow Brook. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/cuba-censors-newsreels-bars-scenes-of-spanish-war-to-prevent.html | CUBA CENSORS NEWSREELS; Bars Scenes of Spanish War to Prevent Internal Unrest. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mrs-james-field-honored-at-dinner-mr-and-mrs-wheeler-williams-are.html | MRS. JAMES FIELD HONORED AT DINNER; Mr. and Mrs. Wheeler Williams Are Her Hosts -- Mr. and Mrs. D.J. Perkins Have Guests. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/lipsky-hails-british-act-zionist-leader-back-from-europe-sees-gains.html | LIPSKY HAILS BRITISH ACT; Zionist Leader, Back From Europe, Sees Gains in Palestine. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/8001304-in-fair-claims-owners-of-site-seek-five-times-its-assessed.html | $8,001,304 IN FAIR CLAIMS; Owners of Site Seek Five Times Its Assessed Value. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/cotton-is-easier-in-heavy-trading-list-ends-3-to-6-points-down.html | COTTON IS EASIER IN HEAVY TRADING; List Ends 3 to 6 Points Down After Several Recoveries Fail to Hold. THE OCTOBER AT 12 CENTS Spot Transactions in the South Rose to 70,000 Bales -- Mills Sold Into Next Year. | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/front-page-1-no-title-lille-under-guard-in-strike-impasse.html | Front Page 1 -- No Title; LILLE UNDER GUARD IN STRIKE IMPASSE | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/many-take-tables-for-harvest-ball-large-reservations-reported-for.html | MANY TAKE TABLES FOR HARVEST BALL; Large Reservations Reported for Annual Newport Event to Aid Crippled Children. GYRA EXHIBITION OPENED Ringer Tournament Ends With Arthur Winslow and Miss Lydia Dadmun Winners. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/warships-gather-near-pakhoi.html | Warships Gather Near Pakhoi | True | By Hallett Abendwireless To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/john-hull-brewster-steel-agent-is-dead-head-of-american.html | JOHN HULL BREWSTER, STEEL AGENT, IS DEAD; Head of American Organization for Mills in Sweden Was Former Attorney. | True | Special to T N%w YoR Ti.zs. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/virginia-richardson-wed-mount-kisco-n-y-girl-becomes-the-bride-of.html | VIRGINIA RICHARDSON WED; Mount Kisco, N. Y., Girl Becomes the Bride of Waiter A.. Lindeke. | True | Special to THE IEW YORK TLES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/boy-admits-threat-to-shirley-temple-federal-agents-seize-him-in.html | BOY ADMITS THREAT TO SHIRLEY TEMPLE; Federal Agents Seize Him in Atlanta for Writing Note Demanding $25,000. FREED ON HIS OWN BOND Youth Says He Formerly Was in Reform School --Star's Parents Did Not See Letter. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/rfc-to-get-dye-plant.html | RFC to Get Dye Plant | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/gasoline-tax-test-upheld-by-court-justice-church-refuses-to-dismiss.html | GASOLINE TAX TEST UPHELD BY COURT; Justice Church Refuses to Dismiss Richfield Action Against the City. $200,000,000 IS INVOLVED Trial Will Decide if Bureaus Using the Fuel Were Essential Government Agencies. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/text-of-secretary-hulls-address-on-our-foreign-relations.html | Text of Secretary Hull's Address on Our Foreign Relations | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/miss-a-b-ottmann-is-bride-at-trinity-daughter-of-general-married-to.html | MISS A. B. OTTMANN IS BRIDE AT TRINITY; Daughter of General Married to Albert Gordon Redpath by Bishop C. K. Gilbert. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/italy-seeks-preparation.html | Italy Seeks Preparation | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/talavera-fighting-widens-loyalists-execute-62-bilbao-officers.html | Talavera Fighting Widens; LOYALISTS EXECUTE 62 BILBAO OFFICERS | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/chamorro-arrives-here-expresident-of-nicaragua-tells-of-plans-for.html | CHAMORRO ARRIVES HERE; Ex-President of Nicaragua Tells of Plans for Election. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/lemke-hails-maine-result.html | Lemke Hails Maine Result | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mass-confiscation-continues-in-spain-hundreds-of-estates-seized-in.html | MASS CONFISCATION CONTINUES IN SPAIN; Hundreds of Estates Seized in Two Days -- 1,800 Factories Taken Over in Madrid. ALLEGED PLOTTERS HELD Plan to Kill the President and Premier Reported -- Many Executed for Treason. | True | By William P. Carney wireless To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/dr-e-b-chaffee-dies-making-4-speech-director-of-labor-temple-here.html | DR. E. B. CHAFFEE DIES MAKING ,4 SPEECH; Director of Labor Temple Here Topples Off Platform at St. Paul Conference. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/1153-deaths-last-week-pneumonia-listed-as-causing-greatest-number.html | 1,153 DEATHS LAST WEEK; Pneumonia Listed as Causing Greatest Number in City. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/skeleton-mystery-solved.html | Skeleton 'Mystery' Solved | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/test-ruling-deferred-on-national-biscuit-federal-court-weighs-plea.html | TEST RULING DEFERRED ON NATIONAL BISCUIT; Federal Court Weighs Plea for Writ to Compel Company to Give Trade Information. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/italy-a-buyer-in-canada-reported-to-have-taken-2000000-bushels-in.html | ITALY A BUYER IN CANADA; Reported to Have Taken 2,000,000 Bushels in Winnipeg. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/rrs-90hn.html | rRs. 90HN | True | sl.nNoT, r | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/organize-against-roosevelt.html | Organize Against Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/james-m-mgii-l.html | JAMES M, M'GII. L | True | Special to TE NSW YOR. Txdzs. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/fights-tax-in-jersey-phone-company-asks-cut-in-its-24000000.html | FIGHTS TAX IN JERSEY; Phone Company Asks Cut in Its $24,000,000 Assessment. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bridge-viewed-as-unnecessary.html | Bridge Viewed as Unnecessary | True | G. HARRIS DANZBERGER | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/news-of-the-stage-white-horse-inn-deferred-to-oct-1-night-must-fall.html | NEWS OF THE STAGE; 'White Horse Inn' Deferred to Oct. 1 -- 'Night Must Fall' Set for Oct. 13 -- The Films Start Buying | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/girl-sues-naval-academy.html | Girl Sues Naval Academy | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/supper-dance-held-for-2-debutantes-misses-karen-conze-and-dorita.html | SUPPER DANCE HELD FOR 2 DEBUTANTES; Misses Karen Conze and Dorita Robinson Bow at Club in Greenwich. GOWNS BLUE AND YELLOW Two Girls Studied at Rosemary Hall and Fermata School -- They Will Sail for Europe. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/commodity-markets-break-in-cocoa-after-fourmonth-rise-is-feature-of.html | COMMODITY MARKETS; Break in Cocoa After Four-Month Rise Is Feature of Unsettled Trading in Futures | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/miss-agnes-rodgers-engaged-to-marry-she-will-become-the-bride-of.html | MISS AGNES RODGERS ENGAGED TO MARRY; She Will Become the Bride of Herbert Edwards Bixler -- On Vassar Faculty. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/change-in-dick-merlesmith.html | Change in Dick & Merle-Smith | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/robert-a-messler-trenton-banker-and-merchant-dies-at-the-age-of-81.html | ROBERT A. MESSLER; Trenton Banker and Merchant Dies at the Age of 81. | True | Special to Tw Nw YOR TZ3S. | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/seized-alcohol-saved-police-to-use-some-of-it-in-auto-radiators.html | SEIZED ALCOHOL SAVED; Police to Use Some of It in Auto Radiators This Winter. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/several-hurt-in-lyon-clash.html | Several Hurt in Lyon Clash | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/senators-conquer-browns-137-61-newsom-yields-only-one-hit-in.html | SENATORS CONQUER BROWNS, 13-7, 6-1; Newsom Yields Only One Hit in Nightcap, Which Is Halted by Darkness in the 7th. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/corsi-sued-for-libel-former-subordinate-asks-50000-for-statements.html | CORSI SUED FOR LIBEL; Former Subordinate Asks $50,000 for Statements in Book. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/pastor-is-suspended-philadelphia-presbytery-removes-rev-lh.html | PASTOR IS SUSPENDED; Philadelphia Presbytery Removes Rev. L.H. Jongewaard. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/sarahjane-roraback-sister-of-connecticut-republican-chairman-was-85.html | SARAHJANE RORABACK; Sister of Connecticut Republican Chairman Was 85, | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/catalonia-forms-governing-groups-proletarian-economic-councils-for.html | CATALONIA FORMS GOVERNING GROUPS; Proletarian Economic Councils for Nine Districts of Region Are Being Formed. TRADE CONTROL WIDENED Banks Are Ordered to Extend Credit -- All Deposit Boxes Must Be Opened. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/miss-cairnss-plans-wedding-to-b-r-peck-will-be-held-oct-14-in.html | MISS CAIRNSS PLANS; Wedding to B. 'r. Peck Will Be Held Oct. 14 in Newark. | True | pecil to T lsw Zo TES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/reich-bid-scorned-by-philosophers-18-here-assail-conditions-in.html | REICH BID SCORNED BY PHILOSOPHERS; 18 Here Assail Conditions in Germany as They Refuse to Attend Sessions in Berlin. FIND FREE SPEECH GONE They View Invitation Offering to Pay Part of Travel Cost as a Propaganda Effort. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/san-sebastian-life-returns-to-normal-populace-of-the-captured-city.html | SAN SEBASTIAN LIFE RETURNS TO NORMAL; Populace of the Captured City Quickly Leaves Hiding and Nationalist Papers Appear. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/held-as-policecar-stealer.html | Held as Police-Car Stealer | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/sift-annapolis-sabotage-federal-agents-begin-inquiry-in-cutting-of.html | SIFT ANNAPOLIS SABOTAGE; Federal Agents Begin Inquiry In Cutting of Wires. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/million-vote-in-michigan-primaries-held-in-five-states.html | Million Vote in Michigan; PRIMARIES HELD IN FIVE STATES | True | By Turner Catledgespecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mrs-wuppermann-gravely-iii.html | Mrs. Wuppermann Gravely III | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/copper-prices-rise-abroad.html | Copper Prices Rise Abroad | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/trade-bodies-back-storedoor-plan-port-merchant-and-shippers-groups.html | TRADE BODIES BACK STORE-DOOR PLAN; Port, Merchant and Shippers' Groups Urge I.C.C. to Let Roads Effect Program. TARIFFS NOW SUSPENDED Same Terms Hene as Elsewhere Asked for Businesses That Handle Own Freight. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/william-j-malone.html | WILLIAM J. MALONE | True | Special to THE A-'SW N01[: TlldES. | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mokan-hearing-closed-but-order-on-2700000-pipe-line-claims-is.html | MOKAN HEARING CLOSED; But Order on $2,700,000 Pipe Line Claims Is Deferred. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/sinclair-completes-49-wells.html | Sinclair Completes 49 Wells | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/court-warns-police-they-arent-hitlers-rules-public-need-not-obey.html | COURT WARNS POLICE THEY ARENT HITLERS; Rules Public Need Not Obey Any Orders That Go Beyond Lawful Rights. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/miss-glutting-mrs-crews-and-mrs-hockenjos-gain-in-jersey-golf-mrs.html | Miss Glutting, Mrs. Crews and Mrs. Hockenjos Gain in Jersey Golf; MRS. HOCKENJOS SCORES AT GOLF Crestmont Woman Downs Mrs. Harding by 6 and 5 in New Jersey Championship. MRS. CREWS WINS EASILY Halts Miss Doctor as Match Play Starts at Echo Lake -- Miss Glutting Gains. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/situation-abroad-limits-president-may-delay-campaign-beyond-oct-1.html | SITUATION ABROAD LIMITS PRESIDENT; May Delay Campaign Beyond Oct. 1, and He Holds Up Trip to West Coast. WORK PRESSING HIM, TOO But Roosevelt Intends to Go Fishing After Nov. 3, Victorious or Not. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/gov-coopers-overalls-republican-campaign-worker-finds-they-give.html | GOV. COOPER'S OVERALLS; Republican Campaign Worker Finds They Give Correct Tax Illustration. | True | JOHN E. STALEY | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/financial-markets-stocks-finish-irregularly-lower-bonds-mixed-wheat.html | FINANCIAL MARKETS; Stocks Finish Irregularly Lower; Bonds Mixed -Wheat Up; Cotton Off -- More French Gold Taken | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bodleian-library-honors-harvard-today-bells-will-ring-at-southwark.html | Bodleian Library Honors Harvard Today; Bells Will Ring at Southwark Cathedral | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/maine-vote-elates-republicans-here-victory-is-hailed-as-sign-of.html | MAINE VOTE ELATES REPUBLICANS HERE; Victory Is Hailed as Sign of National Triumph for Party in November. NEW DEAL 'REPUDIATED' Commentators Cite Vote Given Brann, an Opponent -- Landon's Visit Held a Factor. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/britain-seeks-pacts-in-baltic-on-navies-sweden-norway-finland-and.html | BRITAIN SEEKS PACTS IN BALTIC ON NAVIES; Sweden, Norway, Finland and Denmark Delay Action Until Others Sign Accords. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/tokyo-doubts-landing.html | Tokyo Doubts Landing | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/group-names-economists-society-for-stability-in-money-and-banking.html | GROUP NAMES ECONOMISTS; Society for Stability in Money and Banking Adds to Board. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/rules-on-absences-tightened-by-wpa-somervell-orders-dismissal-of.html | RULES ON ABSENCES TIGHTENED BY WPA; Somervell Orders Dismissal of Any One Failing to Report for 4 Days in 2 Weeks. TO CHECK DOUBTFUL CASES Plans Are Being Made for ERB Investigation of 13,000 to Determine Present Need. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/tariff-head-returns-obrien-favors-hull-trade-policy-but-will-vote.html | TARIFF HEAD RETURNS; O'Brien Favors Hull Trade Policy, but Will Vote for Landon. | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/archives/rose-home-first-in-100mile-race-indianapolis-driver-averages-8238.html | ROSE HOME FIRST IN 100-MILE RACE; Indianapolis Driver Averages 82.38 M.P.H. in Annexing Syracuse Auto Grind. CONNORS IN SECOND PLACE Mays Takes Third and Snyder Fourth -- Three Forced Out After Smash-Up. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/archives/chinese-still-bar-japanese-inquiry-clash-at-pakhoi-with-a-naval.html | CHINESE STILL BAR JAPANESE INQUIRY; Clash at Pakhoi With a Naval Party Reported by Paper, but Denied by the Japanese. NANKING PLEDGES ACTION Will Eject the Nineteenth Route Army if Persuasion Fails, Officials Promise Tokyo. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/buffalo-times-milk-deliveries.html | Buffalo Times Milk Deliveries | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mary-c-miller-a-bride-i-wed-to-j-l-v-bonney-jr-in-church-of-the.html | MARY C. MILLER A BRIDE i; Wed to J. L. V, Bonney Jr. in Church of the Transfiguration. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/form-municipal-department.html | Form Municipal Department | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/munitionmakers-and-bankers.html | MUNITION-MAKERS AND BANKERS | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/two-cousins-bow-at-supper-dance-mrs-edwin-d-morgan-presents.html | TWO COUSINS BOW AT SUPPER DANCE; Mrs. Edwin D. Morgan Presents Granddaughters, Polly Evarts and Theodora Jay. DE L.K. JAYS GIVE DINNER They Entertain at Home for Their Daughter and Niece Before Party in Westbury. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mortgage-case-put-off-prosecutor-ill-trial-of-national-title.html | MORTGAGE CASE PUT OFF; Prosecutor Ill, Trial of National Title Guarantee Waits. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mogilesky-recovering-rapidly.html | Mogilesky Recovering Rapidly | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/park-service-gets-plane-craft-used-for-observation-of-beach-erosion.html | PARK SERVICE GETS PLANE; Craft Used for Observation of Beach Erosion on Atlantic Coast. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/fearon-speaks-here-tonight.html | Fearon Speaks Here Tonight | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/public-links-stars-win-four-matches-but-four-others-lose-close.html | PUBLIC LINKS STARS WIN FOUR MATCHES; But Four Others Lose Close Contests in Second Round at Garden City. BOBBY JONES DUE TODAY Wire Companies Send More Than 150,000 Words on National Championship. | True | By John M. Brennanspecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/nanking-pledges-strong-move.html | Nanking Pledges Strong Move. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/new-bond-group-formed-reorganization-or-liquidation-of-haytlan.html | NEW BOND GROUP FORMED; Reorganization or Liquidation of Haytlan Corporation Seen. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/miss-nina-b-hawleys-debut.html | Miss Nina B. Hawley's Debut | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/fur-house-leases-for-move-uptown-william-h-fleet-takes-space-in.html | FUR HOUSE LEASES FOR MOVE UPTOWN; William H. Fleet Takes Space in East 37th Street -- Other Business Rentals. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/discusses-marketing-trends.html | Discusses Marketing Trends | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/dan-shea-dead-at-42-world-war-veteran-paralyzed-since-armistice.html | ! DAN SHEA DEAD AT 42; WORLD WAR VETERAN; Paralyzed Since Armistice and Blind for Last Five Years-Known for Cheerful Smile. | True | Special to Ta z YoR TE. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/fireman-held-for-arson-east-hampton-volunteer-admits-starting-3.html | FIREMAN HELD FOR ARSON; East Hampton Volunteer Admits Starting 3 Blazes, Police Say. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bars-lemke-electors-kansas-court-refuses-to-order-names-on-state.html | BARS LEMKE ELECTORS; Kansas Court Refuses to Order Names on State Ballot. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/maine-antinew-deal.html | MAINE ANTI-NEW DEAL | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/cuneo-press-expands-contract-closed-for-purchase-of-the-chas.html | CUNEO PRESS EXPANDS; Contract Closed for Purchase of the Chas. Schweinler Press. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/cuba-seizes-magazines-for-slur-on-latin-lovers.html | Cuba Seizes Magazines For Slur on Latin Lovers | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/mrs-hannah-m-taylor.html | MRS, HANNAH M, TAYLOR. | True | Slecial to T NEW -oP.]r. Tnzzs. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/barney-berlinger-weds-former-athlete-marries-miss-wagner-in.html | BARNEY BERLINGER WEDS; Former Athlete Marries Miss Wagner in Philadelphia. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/lehman-proclaims-constitution-day-thursday-is-also-set-by-the.html | LEHMAN PROCLAIMS CONSTITUTION DAY; Thursday Is Also Set by the Governor to Honor Memory of General von Steuben. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/4-us-women-gain-on-canadian-links-mrs-rudel-and-misses-miley.html | 4 U.S. WOMEN GAIN ON CANADIAN LINKS; Mrs. Rudel and Misses Miley, McDougall and Harrison Win First-Round Matches. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/miss-helen-bonfils-married-in-denver-she-is-bride-of-george-somnes.html | MISS HELEN BONFILS MARRIED IN DENVER; She Is Bride of George Somnes, if New York Stage DirectorLate Publisher's Daughter. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/displays-offensive-strength-in-long-session-at-baker-field-crowley.html | Displays Offensive Strength in Long Session at Baker Field -- Crowley Directs First Team as Fordham Practices -- N.Y.U., Manhattan and C.C.N.Y. Squads Drill. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/two-girls-die-in-auto-crash.html | Two Girls Die in Auto Crash | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/grace-emery-wed-to-john-m-hague-glen-ridge-girl-is-married-in.html | GRACE EMERY WED TO JOHN M. HAGUE; Glen Ridge Girl Is Married in Ceremony Held in ghe Unity Church, Montclair. | True | Special tO THE l;v YORK TX:UES. | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/giants-held-in-check-by-showers-face-pirates-in-twin-bill-today.html | Giants, Held in Check by Showers, Face Pirates in Twin Bill Today; Cards and Cubs, Rivals for Lead, Also Kept Idle, Likewise Will Engage in Double-Headers -- Terry Determined to Force Hard Pace Though Team Has 4 1/2-Game Edge. | True | By John Drebinger | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bullitt-takes-oath-becomes-envoy-to-france-and-plans-to-sail-on.html | BULLITT TAKES OATH; Becomes Envoy to France and Plans to Sail on Sept. 23. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/ship-given-up-is-found-six-week-overdue-the-gad-is-fighting-to.html | SHIP GIVEN UP IS FOUND; Six Week' Overdue, the Gad Is Fighting to Reach Halifa. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/zaimis-of-greece-dies-in-exile-at-8t-six-times-premier-and-twice.html | ZAIMIS OF GREECE DIES IN EXILE AT 8t; Six Times Premier and Twice President, He Was 'Utility Man' of His Country. FORCED OUT BY MONARCHY Career Begun at 30 as Deputy Ended in 1935 When King George Resumed Throne. | True | Wireless to T Iw Yo Ts., | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/companies-in-cuba-reduce-net-losses-cuba-company-compania-cubana.html | COMPANIES IN CUBA REDUCE NET LOSSES; Cuba Company, Compania Cubana and Consolidated Railroads Make Annual Reports. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/i-gladyswhittaker-wedi-greenwich-girl-is-married-tol-hower-w.html | I GLADYSWHITTAKER WEDi; Greenwich Girl Is Married tol Hower W, Akhurst. | True | Special to Tzs -w .'oRx Tx3[s. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/halts-air-bombing-of-old-fort-tyler-gen-craig-notifies-lehman-that.html | HALTS AIR BOMBING OF OLD FORT TYLER; Gen. Craig Notifies Lehman That Frightening of Fish and Fishers Will Cease. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/retail-failures-lower-declines-also-shown-in-wholesale-and.html | RETAIL FAILURES LOWER'; Declines Also Shown in Wholesale and Manufacturing Lines. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/backs-court-of-wisdom-dr-clothier-sees-possibilities-in-harvard.html | BACKS 'COURT OF WISDOM'; Dr. Clothier Sees Possibilities in Harvard Tercentenary Proposal. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/holstein-siegfried.html | Holstein -Siegfried | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/jersey-bank-assets-sold.html | Jersey Bank Assets Sold | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/donnelly-case-goes-to-grand-jury-again-sullivan-begins-resubmitting.html | DONNELLY CASE GOES TO GRAND JURY AGAIN; Sullivan Begins Resubmitting Murder Evidence as Well as Data on Laxity Charge. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/garner-greeted-here-by-crowd-in-station-vice-president-to-speak.html | GARNER GREETED HERE BY CROWD IN STATION; Vice President to Speak Tonight at Private Democratic Dinner-Will Make Campaign Plans. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/secondhand-men-see-bargains-fade-prices-soar-as-dealers-rush-to-buy.html | SECOND-HAND MEN SEE BARGAINS FADE; Prices Soar as Dealers Rush to Buy, Reflecting Sharp Upturn in Business. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/australia-will-provide-material-for-destroyers.html | Australia Will Provide Material for Destroyers | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/london-wool-sales.html | London Wool Sales | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/city-births-this-year-to-drop-below-100000-fewest-since-1890-dr.html | City Births This Year to Drop Below 100,000, Fewest Since 1890, Dr. Rice's Aides Estimate | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/may-trade-in-soy-beans.html | May Trade in Soy Beans | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/big-gains-in-august-for-class-i-railroads.html | Big Gains in August For Class I Railroads | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/leasing-of-flats-grows-in-volume-home-hunters-hasten-to-close-new.html | LEASING OF FLATS GROWS IN VOLUME; Home Hunters Hasten to Close New Contracts as Oct. 1 Approaches. LARGE SUITES IN DEMAND Great Activity In All Parts of Manhattan Is Reported by Brokers' Offices. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/veterans-leap-foiled-police-action-saves-man-poised-on-thirdstory.html | VETERAN'S LEAP FOILED; Police Action Saves Man Poised on Third-Story Window Ledge. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/postals-deficit-rises-trustees-report-265728-loss-in-the-last-eight.html | POSTAL'S DEFICIT RISES; Trustees Report $265,728 Loss in the Last Eight Months. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/files-debts-of-7298229-parisi-former-mt-vernon-bank-director-enters.html | FILES DEBTS OF $7,298,229; Parisi, Former Mt. Vernon Bank Director, Enters Bankruptcy. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/miss-rothermel-bows-to-society-philadelphia-girl-is-presented-at.html | MISS ROTHERMEL BOWS TO SOCIETY; Philadelphia Girl Is Presented at Supper Dance at the Country Club. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/plan-big-ice-campaign.html | Plan Big Ice Campaign | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/article-6-no-title-indians-overcome-the-red-sox-132-trosky-with-two.html | Article 6 -- No Title; INDIANS OVERCOME THE RED SOX, 13-2 Trosky, With Two Home Runs, Sending His Total to 40, Spearhead of Drive. ALLEN SHOWS FINE FORM Pitches Hitless Ball Until He Is Relieved by Hildebrand in Fifth Session. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/rockland.html | ROCKLAND | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/ciccarelli-beats-de-sola-scores-in-ten-rounds-as-1500-look-on-at.html | CICCARELLI BEATS DE SOLA; Scores in Ten Rounds as 1,500 Look On at Queensboro Arena. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/commercial-paper-up-here.html | Commercial Paper Up Here | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/ocean-plane-tested-baroness-von-blixenfineckes-pilot-makes-two-load.html | OCEAN PLANE TESTED; Baroness Von Blixen-Finecke's Pilot Makes Two Load Flights. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/utility-stock-subscription.html | Utility Stock Subscription | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/westchester-items-dwellings-at-scarsdale-and-rye-in-deals.html | WESTCHESTER ITEMS; Dwellings at Scarsdale and Rye in Deals. | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/daily-oil-output-increased-in-week-rise-of-12300-barrels-to-total.html | DAILY OIL OUTPUT INCREASED IN WEEK; Rise of 12,300 Barrels to Total of 3,020,850 Is 156,850 Ahead of Bureau Estimate. FUEL STOCKS DECLINE Gasoline at Refineries Also Drops 118,000 Barrels -Rise in Imports. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/schniewind-sale-yields-21000.html | Schniewind Sale Yields $21,000 | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/scrimmages-with-cubs.html | Scrimmages With Cubs | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/palestine-eleven-gets-city-welcome-la-guardia-greets-tel-aviv.html | PALESTINE ELEVEN GETS CITY WELCOME; La Guardia Greets Tel Aviv Maccabees, Who Play Sept. 27 at Yankee Stadium. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/tigers-6-in-4th-top-athletics-85-misplay-pass-sacrifice-and-five.html | TIGERS 6 IN 4TH TOP ATHLETICS, 8-5; Misplay, Pass, Sacrifice and Five Hits, Including, Three Doubles, Feature Rally. 23D HOMER FOR JOHNSON Higgins Also Connects for Circuit as Rowe Pitches Way to 18th Triumph. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/short-covering-bolsters-wheat-professional-element-is-taken-by.html | SHORT COVERING BOLSTERS WHEAT; Professional Element Is Taken by Surprise by Sharp Rise in Winnipeg. PRICES 1/4C UP TO 1/8 OFF Corn Closes With Gains of 1/2 to 3/4c After Early Dip -- More Argentine Grain Here. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/2974-auto-plates-out-in-week.html | 2,974 Auto Plates Out in Week | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/katz-langbein.html | Katz -Langbein | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/stocks-in-london-paris-and-berlin-internationals-rise-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Internationals Rise in English Market, With Vote in Maine Expected to Lift List Here. SHARP SLUMP ON BOERSE French Prices Turn Upward as Settlement of Strikes Is Viewed as Being Near. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/federal-union-head-out-resignation-accepted-because-babcock-wrote.html | FEDERAL UNION HEAD OUT; Resignation Accepted Because Babcock Wrote for Republicans. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/dr-greggs-sets-pace-with-a-77-in-us-senior-golf-tournament.html | Dr. Gregg Sets Pace With a 77 In U.S. Senior Golf Tournament; Pittsburgh Player Holds Stroke Margin Over Tuckerman at Rye -- 179 Shoot First 18 Holes, With Remainder of Field of More Than 300 Scheduled to Start Tomorrow. | True | By Louis Effratspecial To the New York Times. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/white-beats-brann-by-5000-in-maine-victory-confirmed-as-late.html | WHITE BEATS BRANN BY 5,000 IN MAINE; Victory, Confirmed as Late Returns Fail to Change Trend, Gives Party a Sweep. FILING OF PROTEST HINTED Rumors of Move Assailing Big Fund Grow as Loser Leaves to See Farley Here. | True | Special to THE NEW YORK TIMES. | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/insurgents-routed-here-queens-sheriff-defeats-prial-by-an-indicated.html | INSURGENTS ROUTED HERE; Queens Sheriff Defeats Prial by an Indicated Margin of 28,856. COLLINS AND KOENIG SAFE Pile Up Large Pluralities in Judiciary Race -- Streit's Lead Nearly 2 to 1. TOWNSEND GAIN UP-STATE 2 House Candidates Believed Nominated in Erie -- Snell Victorious. TAMMANY VICTOR IN CITY PRIMARY | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/two-noroton-girls-have-joint-debut-misses-emily-harold-alsop-and.html | TWO NOROTON GIRLS HAVE JOINT DEBUT; Misses Emily Harold Alsop and Lynda Louise Dickinson Are Presented at Dance. EVENT HELD AT WEE BURN Miss Mollie Cummings Gives Dinner for Them at the Round Hill Club. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/warren-laity-46-art-teacher-dead-professor-at-the-new-jersey.html | WARREN LAITY, 46, ART TEACHER, DEAD; professor at the New Jersey College for Women Noted for His Photography. WINNER OFFIELD CONTEST Engaged in Recording Pictorial History of Architecture of Colonial Times. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/dance-for-a-debutante.html | Dance for a Debutante | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/aids-dividend-collection-commercial-investment-trust-corporation.html | AIDS DIVIDEND COLLECTION; Commercial Investment Trust Corporation Eases Conversion. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/job-insurance-law-held-illegal.html | Job Insurance Law Held Illegal | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/sees-continuance-of-building.html | Sees Continuance of Building | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/masefield-urges-return-to-poetry-its-excitement-still-wanted-by.html | MASEFIELD URGES RETURN TO POETRY; Its 'Excitement' Still Wanted by World, but Sought Now in Machines, He Says. HERE FOR HARVARD FETE To Memorialize the University's Founder, Whose Mother, He Thinks, Knew Shakespeare. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/youngsters-had-a-good-time.html | Youngsters Had a Good Time | True | CLARE M. TOUSLEY, Assistant General Director the New York C.O.S. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/bakers-defer-strike.html | Bakers Defer Strike | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/miss-alice-grant-makes-her-debut-she-is-introduced-at-a-dance-given.html | MISS ALICE GRANT MAKES HER DEBUT; She Is Introduced at a Dance Given by Her Parents at Greenwich Club. GOWNED IN BLUE VELVET Several Hundred Attend Event in Clubhouse Decorated With Fall Flowers. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/australian-wool-higher-best-sorts-5-up-at-melbourne-prices-are-firm.html | AUSTRALIAN WOOL HIGHER; Best Sorts 5% Up at Melbourne -- Prices Are Firm at Perth. | True | Wireless to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/james-t-king-honored-dean-of-money-market-guest-of-bankers-and.html | JAMES T. KING HONORED; 'Dean of Money Market' Guest of Bankers and Reporters. | True | | C1B 311829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/crowley-upholds-fdic-assessment-hasty-cutting-of-rate-would.html | CROWLEY UPHOLDS FDIC ASSESSMENT; Hasty Cutting of Rate Would Endanger System, He Tells State Bank Supervisors. STEAGALL HITS AT KNOX His Warning to Public Absurd, Representative Says -- G.V. McLaughlin Speaks. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/business-man-killed-in-16story-plunge-body-of-george-f-hasslacher-f.html | BUSINESS MAN KILLED IN 16-STORY PLUNGE; Body of George F. Hasslacher Falls on Roof of Fifth Avenue Store. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/orchestra-gives-terms-of-contest-shorter-native-works-must-be-in.html | ORCHESTRA GIVES TERMS OF CONTEST; Shorter Native Works Must Be in Oct. 1 and Longer Ones Jan. 1 for Philharmonic. FIVE JUDGES ARE LISTED Winning Brief Composition to Get $500, Longer One $1,000 -- Performance Assured. | True | | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/1-g-thalberg-rites-will-be-held-today-simple-services-planned-for.html | !1. G. THALBERG RITES WILL BE HELD TODAY; Simple Services Planned for the Vice President of MetroGolJwyn-Mayer. | True | Special to TH Z YORX TZMZS. | C1B 311829 |
| 1936-09-16 | 1936-09-16 | https://www.nytimes.com/1936/09/16/archives/building-plans-increase-august-total-for-industrial-plants-is-50.html | BUILDING PLANS INCREASE; August Total for Industrial Plants Is 50% Above a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 311829 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/einsteins-return-to-princeton.html | Einsteins Return to Princeton | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/jury-urges-drive-on-bootleg-coal-it-assails-pennsylvania-for.html | JURY URGES DRIVE ON BOOTLEG COAL; It Assails Pennsylvania for Allowing 'Polluted Commerce' and Asks Laws Here. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/daughter-to-mary-moore.html | Daughter to Mary Moore | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/militarizing-the-ccc.html | Militarizing the CCC | True | DAVID Y. THOMAS. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/miss-hallowell-is-debutante.html | Miss Hallowell Is Debutante | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/sept-15-tax-returns-larger.html | Sept. 15 Tax Returns larger | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/world-mark-is-set-by-pinero-in-trot-guy-day-colt-scores-in-205-12.html | WORLD MARK IS SET BY PINERO IN TROT; Guy Day Colt Scores in 2:05 1/2, Three-Year-Old Record Over Half-Mile Track. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/dr-frederick-e-hyde-succumbs-in-his-summer-home-at-east-hampton-at.html | DR. FREDERICK E. HYDE; Succumbs In His Summer Home at East Hampton at 92. | True | special to T NEW ORIC TZ3aE. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/explorer-32-others-lost-as-ship-crashes-in-gale-on-rocky-iceland.html | EXPLORER, 32 OTHERS LOST AS SHIP CRASHES IN GALE ON ROCKY ICELAND COAST; CHARCOT VICTIM OF STORM | True | By Skuli Skulason | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/warning-from-washington.html | Warning From Washington | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/european-demand-lifts-wheat-again-october-delivery-in-winnipeg-at.html | EUROPEAN DEMAND LIFTS WHEAT AGAIN; October Delivery in Winnipeg at One Time Up 3 Cents -- Liverpool Strong. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/zeppelin-in-reich-books-1000th-sea-passenger.html | Zeppelin in Reich Books 1,000th Sea Passenger | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/charter-vote-ban-sought-in-nassau-lone-beach-brings-suit-to-keep.html | CHARTER VOTE BAN SOUGHT IN NASSAU; Lone Beach Brings Suit to Keep Proposition Off the November Ballot. | True | Special to THE NEW YORK TIMES. | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/more-cuban-foods-here-noteworthy-increase-in-fruit-and-vegetable.html | MORE CUBAN FOODS HERE; 'Noteworthy' Increase in Fruit and Vegetable Shipments Seen. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/retail-collections-rise-average-gain-for-august-7-with-credit-sales.html | RETAIL COLLECTIONS RISE; Average Gain for August 7%, With Credit Sales Up 10.7% in U.S. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/disturbing-celebrations.html | Disturbing Celebrations | True | MARY VAN R. FERGUSON. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/allots-10000000-to-buy-seed-corn-wallace-will-lend-funds-to-insure.html | ALLOTS $10,000,000 TO BUY SEED CORN; Wallace Will Lend Funds to Insure 1937 Plantings in the Drought-Hit Areas. | True | Special to THE NEW TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/liquids-like-human-tissue-discovered-which-simplify-radium.html | Liquids Like Human Tissue Discovered Which Simplify Radium Treatments | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/cotton-is-forced-lower-by-hedges-most-options-end-below-the-12cent.html | COTTON IS FORCED LOWER BY HEDGES; Most Options End Below the 12-Cent Level -- List Is Unchanged to 3 Points Off. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/lone-survivor-declares-polar-ships-boiler-burst.html | Lone Survivor Declares Polar Ship's Boiler Burst | True | Special Cable to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/tunnel-bids-opened-14-offers-received-on-first-section-of-east.html | TUNNEL BIDS OPENED; 14 Offers Received on First Section of East River Project. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/two-girls-called-healthiest.html | Two Girls Called Healthiest | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/big-tin-plant-planned-rich-strike-of-ore-is-reported-in-north.html | BIG TIN PLANT PLANNED; 'Rich Strike' of Ore Is Reported In North Carolina. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/householder-auto-victor.html | Householder Auto Victor | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/penn.html | PENN | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/milk-protest-tomorrow-mass-meeting-here-is-called-by-opponents-of.html | MILK PROTEST TOMORROW; Mass Meeting Here Is Called by Opponents of Price Rise. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/accuse-general-electric-workers-in-schenectady-say-labor-act-is.html | ACCUSE GENERAL ELECTRIC; Workers In Schenectady Say Labor Act Is Violated. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/dr-charcot-added-much-to-the-map-forsook-medicine-to-undertake.html | DR. CHARCOT ADDED MUCH TO THE MAP; Forsook Medicine to Undertake Explorations in Antarctic and in the Arctic. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/william-y-connor-head-of-new-york-brokerage-firm-dies-in-manhasset.html | WILLIAM Y. CONNOR; Head of New York Brokerage Firm Dies in Manhasset at 64. | True | Special to TH NgW OR TIMES, | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/albert-spalding-sails.html | Albert Spalding Sails | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/doherty-and-aides-sued-for-18000000-loss-to-stockholders-laid-to.html | DOHERTY AND AIDES SUED FOR $18,000,000; Loss to Stockholders Laid to the Manipulation of Cities Service Shares. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/accessory-firms-learn-car-buyers-motor-vehicle-bureau-admits.html | ACCESSORY FIRMS LEARN CAR BUYERS; Motor Vehicle Bureau Admits Selling Registration Lists to 2 'Middleman' Companies. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/girls-no-longer-barred-city-college-business-school-admits-them.html | GIRLS NO LONGER BARRED; City College Business School Admits Them After 3-Year Ban. | True | | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/copies-of-constitution-offered.html | Copies of Constitution Offered | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/analysis-of-detroits-position.html | Analysis of Detroit's Position | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/france-reich-seek-pact-plan-new-treaty-in-effort-to-increase-their.html | FRANCE, REICH SEEK PACT; Plan New Treaty in Effort to Increase Their Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/havana-police-seize-6-raid-is-alleged-to-have-revealed-new.html | HAVANA POLICE SEIZE 6; Raid Is Alleged to Have Revealed New Revolutionary Group. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/hoguet-on-title-guarantee-board.html | Hoguet on Title Guarantee Board | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/auction-total-at-35362.html | Auction Total at $35,362 | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/dodgers-conquer-reds-74-102-behind-frankhouse-and-butcher-threerun.html | Dodgers Conquer Reds, 7-4, 10-2, Behind Frankhouse and Butcher; Three-Run Drive in Eighth Decides Opener After Brooklyn Starting Hurler Retires for Pinch-Hitter -- Frey Is Batting Star in Nightcap, Driving In 6 Tallies. | True | By Roscoe McGowen | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/suit-reveals-debt-on-navy-memorial-sculptor-wins-judgment-for-88768.html | SUIT REVEALS DEBT ON NAVY MEMORIAL; Sculptor Wins Judgment for $88,768 on an Unfinished Monument in Capital. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/76-days-on-30day-voyage-schooner-at-halifax-was-given-up-for-lost.html | 76 DAYS ON 30-DAY VOYAGE; Schooner at Halifax Was Given Up for Lost. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/hull-talk-seen-as-knell-of-nonrecognition-policy-diplomats-believe.html | Hull Talk Seen as Knell Of Non-Recognition Policy; Diplomats Believe the U.S. Would Follow if Others Acknowledged Manchukuoan and Ethiopian Conquests. | True | By Bertram D. Hulen | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/farm-paper-linage-shows-gain.html | Farm Paper Linage Shows Gain | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/mrs-fs-brokaw-becomes-a-bride-she-is-married-in-christ-church-here.html | MRS. F.S. BROKAW BECOMES A BRIDE; She Is Married in Christ Church Here to Henry Fonda of Motion Pictures. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/only-3-arrests-made-in-primary-vote-here.html | Only 3 Arrests Made In Primary Vote Here | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/indemnity-men-get-bail-two-convicted-officials-released-pending.html | INDEMNITY MEN GET BAIL; Two Convicted Officials Released Pending Appeal in Fee Case. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/guffey-demands-recount-in-maine-says-he-has-evidence-brann-won-and.html | GUFFEY DEMANDS RECOUNT IN MAINE; Says He Has Evidence Brann Won and Threatens Fight In Senate on White. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/more-reinforcements-arrive.html | More Reinforcements Arrive | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/tj-kiphart-heads-advertisers-group-cincinnati-man-is-elected.html | T.J. KIPHART HEADS ADVERTISERS' GROUP; Cincinnati Man Is Elected President of Financial Association. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/lady-reading-ends-tour-as-commoner-impressed-by-the-vitality-of-our.html | LADY READING ENDS TOUR AS COMMONER; Impressed by the Vitality of Our People After Making 10,000,-Mile Auto Trip Incognito. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/tax-deputy-ousted-for-holding-3-jobs-city-employe-dismissed-after.html | TAX DEPUTY OUSTED FOR HOLDING 3 JOBS; City Employee Dismissed After Failing to Explain Reasons far Other Employment. | True | | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/financial-markets-stocks-weaken-in-diminished-trading-bonds-decline.html | FINANCIAL MARKETS; Stocks Weaken in Diminished Trading Bonds Decline -- Wheat Up; Cotton Down -- Franc Lower. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/the-milk-pricespread-city-consumers-might-do-well-to-seek.html | THE MILK PRICE-SPREAD; City Consumers Might Do Well to Seek Underlying Causes. | True | GIFFORD C. EWING. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/keitt-pinckney-walker-retired-real-estate-operator-built-several.html | KEITT PINCKNEY WALKER; Retired Real Estate Operator 'Built Several Park Av. Apartments,- | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/union-city-collector-held.html | Union City Collector Held | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/printers-reject-townsend-plan-international-union-approves-report.html | PRINTERS REJECT TOWNSEND PLAN; International Union Approves Report Favoring Federal Pension, Job Insurance. | True | By Louis Stark | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/duplan-silks-salaries-debry-president-got-63080-in-year-other-pay.html | DUPLAN SILK'S SALARIES; Debry, President, Got $63,080 In Year -- Other Pay Told to SEC. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/luckman-in-passers-role.html | Luckman in Passer's Role | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/tigers-down-athletics-triumph-by-6-to-2-with-auker-gaining-12th.html | TIGERS DOWN ATHLETICS; Triumph by 6 to 2, With Auker Gaining 12th Victory. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/air-progress-period-backed-by-roosevelt-president-calls-on-nation.html | 'AIR PROGRESS PERIOD BACKED BY ROOSEVELT; President Calls on Nation to Join Observance of Achievements in the Past Year. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/two-debutantes-bow-at-greenwich-misses-electa-brush-and-sarah-p.html | TWO DEBUTANTES BOW AT GREENWICH; Misses Electa Brush and Sarah P. Foster Introduced at Round Hill Club. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/quits-national-funeral-group.html | Quits National Funeral Group | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/3-autoists-killed-by-long-island-train-another-in-party-is-injured.html | 3 AUTOISTS KILLED BY LONG ISLAND TRAIN; Another in Party Is Injured in Crossing Accident at Rockville Centre. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/conductor-on-railroad-board.html | Conductor on Railroad Board | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/faster-pace-is-set.html | Faster Pace Is Set | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/holy-name-session-opens-here-today-huge-religious-demonstrations-to.html | HOLY NAME SESSION OPENS HERE TODAY; Huge Religious Demonstrations to Mark National Meetings of Catholic Men. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/deeb-a-lufty.html | DEEB A. LUFTY | True | Special to THZ Nv-W YORE TES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/new-engine-adds-submarine-range-briton-says-the-novel-machine-of.html | NEW ENGINE ADDS SUBMARINE RANGE; Briton Says the Novel Machine of Germans Is Operated by Oxygen and Hydrogen. | True | Special Cable to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/operator-acquires-41family-building-samuel-reznick-buys-flat-north.html | OPERATOR ACQUIRES 41-FAMILY BUILDING; Samuel Reznick Buys Flat North of Fordham Road -- Other Bronx Deals. | True | | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/steel-to-maintain-production-at-72-no-letup-in-sight-at-least-until.html | STEEL TO MAINTAIN PRODUCTION AT 72%; No Let-Up in Sight at Least Until the End of October, Says The Iron Age. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/farley-aides-vote-rejected.html | Farley Aide's Vote Rejected | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/deposit-of-utility-bonds-urged.html | Deposit of Utility Bonds Urged | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/wife-killer-leads-police-to-grave-mexican-musician-admits-he-killed.html | WIFE KILLER LEADS POLICE TO GRAVE; Mexican Musician Admits He Killed Woman and Buried Her at Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/paquin-out-five-days.html | Paquin Out Five Days | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/illinois-labor-for-roosevelt.html | Illinois Labor for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/named-to-msc-staff.html | Named to M.S.C. Staff | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/london-wool-sales.html | London Wool Sales | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/coughlin-chagrined-by-roosevelt-action-priest-tells-new-haven-crowd.html | COUGHLIN 'CHAGRINED' BY ROOSEVELT ACTION; Priest Tells New Haven Crowd President Brought Odium on Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/trooplanding-boat-is-undergoing-tests-craft-capable-of-68-mph-can.html | TROOP-LANDING BOAT IS UNDERGOING TESTS; Craft, Capable of 68 M.P.H., Can Speed From Sea to Land Through Shallow Water. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/plane-raised-on-planks.html | Plane Raised on Planks | True | Special Cable to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/rockefeller-sells-land-jd-jr-disposes-of-british-columbia-holdings.html | ROCKEFELLER SELLS LAND; J.D. Jr. Disposes of British Columbia Holdings for $4,000,000. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/indicts-66-on-alcohol-taxes.html | Indicts 66 on Alcohol Taxes | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/portugal-creates-a-fascist-civilian-army-to-fight-against-doctrines.html | Portugal Creates a Fascist Civilian Army To Fight Against Doctrines of Communism | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/trosky-hits-no-41-in-indian-triumph-cleveland-first-baseman-gets.html | TROSKY HITS NO. 41 IN INDIAN TRIUMPH; Cleveland First Baseman Gets Three Other Blows as Team Downs Red Sox, 13-3. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/shieldss-aileen-scores-takes-interclub-class-event-at-larchmont.html | SHIELDS'S AILEEN SCORES; Takes Interclub Class Event at Larchmont Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/landon-hears-holt-in-attack-on-wpa-west-virginia-senator-who-broke.html | LANDON HEARS HOLT IN ATTACK ON WPA; West Virginia Senator, Who Broke With Democrats, Is a Guest at Topeka. | True | By James A. Hagerty | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/machen-group-pleads-religious-liberty-court-answer-to-petition-of.html | MACHEN GROUP PLEADS 'RELIGIOUS LIBERTY'; Court Answer to Petition of Presbyterian Church Cites Pennsylvania Constitution. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/buffalo-tops-baltimore-triumphs-by-106-in-first-game-of-final.html | BUFFALO TOPS BALTIMORE; Triumphs by 10-6 in First Game of Final Play-Off Series. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/two-threaten-suicide-mother-and-daughter-in-need-seized-near-east.html | TWO THREATEN SUICIDE; Mother and Daughter in Need Seized Near East River. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/business-world.html | Business World | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/miss-neely-makes-plans-merion-girl-to-be-wed-sept-26-to-frank-g.html | MISS NEELY MAKES PLANS; Merion Girl to Be Wed Sept. 26 to Frank G. Richards. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/sanitation-drive-put-off-broadway-clean-street-campaign-starts.html | SANITATION DRIVE PUT OFF; Broadway Clean Street Campaign Starts Monday, Carey Announces. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/mrs-dudley-roberts-is-hostess-at-tea-entertains-at-east-hampton.html | MRS. DUDLEY ROBERTS IS HOSTESS AT TEA; Entertains at East Hampton Home for Miss Sandall's Lecture on Psychology. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/brazil-displays-us-books.html | Brazil Displays U.S. Books | True | Special Cable to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/new-brooklyn-pro-club-awarded-rochesters-franchise-in-american.html | NEW BROOKLYN PRO CLUB; Awarded Rochester's Franchise In American Football League. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/netherland-deficit-seen-surtaxes-to-be-continued-to-meet-the-1937.html | NETHERLAND DEFICIT SEEN; Surtaxes to Be Continued to Meet the 1937 Budget Items. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/austria-to-break-league-ties.html | Austria to Break League Ties | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/talbot-shop-opened-here-paris-millinery-designer-to-send-new.html | TALBOT SHOP OPENED HERE; Paris Millinery Designer to Send New Creations Weekly. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/2004-save-wpa-jobs-by-certifying-need-wholesale-layoff-of-nonrelief.html | 2,004 SAVE WPA JOBS BY CERTIFYING NEED; Wholesale Lay-Off of Non-Relief Workers on Art Projects Halted by Somervell. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/blum-finds-jews-are-good-patriots-french-premier-says-loyalty-to.html | BLUM FINDS JEWS ARE GOOD PATRIOTS; French Premier Says Loyalty to Judaism Is No Bar to Love for Country. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/lemke-gains-in-maryland-straw-vote-for-him-doubles-total-of-three.html | LEMKE GAINS IN MARYLAND; Straw Vote for Him Doubles Total of Three Other Parties. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/commodity-markets-prices-generally-higher-with-largest-gains-shown.html | COMMODITY MARKETS; Prices Generally Higher, With Largest Gains Shown in Rubber and Hide Futures. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/life-insurance-assets.html | LIFE INSURANCE ASSETS | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/greenwich-flower-show-society-attends-first-exhibit-held-by-green.html | GREENWICH FLOWER SHOW; Society Attends First Exhibit Held by Green Fingers. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/protest-nazi-speeches-netherland-jews-say-charges-at-nuremberg-are.html | PROTEST NAZI SPEECHES; Netherland Jews Say Charges at Nuremberg Are Unfounded. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/french-scientists-grieve-charcot-had-become-symbol-of-gallic-spirit.html | FRENCH SCIENTISTS GRIEVE; Charcot Had Become Symbol of Gallic Spirit of Exploration. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/trotsky-attacks-stalin-in-letter-writes-publishers-here-that-lenin.html | TROTSKY ATTACKS STALIN IN LETTER; Writes Publishers Here That Lenin Warned Against His Lack of Loyalty. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/senator-couzens.html | SENATOR COUZENS | True | | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/l-l-jones-jr-dead-distillery-official-executive-of-frankfort.html | L. L. JONES JR. DEAD; DISTILLERY OFFICIAL; Executive of Frankfort Company Succumbs in Louisville at 38A Yale Graduate. | True | 8pec{a! 'to TTE 'EaV YOR Tl.arE8. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/teeth-are-grown-in-hind-leg-of-rat-harvard-dental-school-and-alumni.html | TEETH ARE GROWN IN HIND LEG OF RAT; Harvard Dental School and Alumni Hear of Experiments in Bone Development. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/dominick-opposes-brokertrust-ban-sellers-of-stock-should-be-allowed.html | DOMINICK OPPOSES BROKER-TRUST BAN; Sellers of Stock Should Be Allowed in Investment Concerns, He Tells .SEC, | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/syracuse-sports-head-quits.html | Syracuse Sports Head Quits | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/strike-for-football-pay-susquehanna-players-seek-money-for-loss-of.html | STRIKE FOR FOOTBALL PAY; Susquehanna Players Seek Money for Loss of Time on Jobs. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/3-syndicates-split-big-loan-to-maine-group-headed-by-chemical-bank.html | 3 SYNDICATES SPLIT BIG LOAN TO MAINE; Group Headed by Chemical Bank Gets $1,525,000 of 2% Bonds on Bid of 101.178. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/bonus-bonds-cashed-total-1227647100-70-per-cent-were-redeemed-by.html | BONUS BONDS CASHED TOTAL $1,227,647,100; 70 Per Cent Were Redeemed by Veterans to Sept. 12, the Treasury Reports. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/us-navy-revives-a-unit-for-europe-four-ship-squadron-is-set-up.html | U.S. NAVY REVIVES A UNIT FOR EUROPE; Four. Ship Squadron Is Set Up Mainly for the Protection of Americans in Emergency. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/prial-angry-lays-defeat-to-farley-says-chairman-put-pressure-on.html | PRIAL, ANGRY, LAYS DEFEAT TO FARLEY; Says Chairman Put Pressure on Leaders and Charges 'Gross Frauds' at Polls. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/advice-on-st-joan-was-asked-in-rome-british-film-director-says-he.html | ADVICE ON 'ST. JOAN' WAS ASKED IN ROME; British Film Director Says He Merely Solicited Opinion of Catholic Leader There. | True | Special Cable to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/sports-of-the-times-along-the-fairway-at-garden-city.html | Sports of the Times; Along the Fairway at Garden City | True | Reg. U.S. Pat. Off | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/madrid-victory-seen-by-foreign-minister-alvarez-del-vayo-says.html | MADRID VICTORY SEEN BY FOREIGN MINISTER; Alvarez del Vayo Says Foreign Aid to the Rebels Is Only Delaying Their Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/pond-keeps-first-team-intact-but-makes-many-changes-in-the-others.html | Pond Keeps First Team Intact but Makes Many Changes in the Others -- Princeton Scrimmages With Scrubs and Scores Twice -- Harvard Increases Speed in Double Session. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/farmer-78-wins-spelling-bee.html | Farmer, 78, Wins Spelling Bee | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/sunnyside-eviction-rapid-couple-ejected-without-notice-few.html | SUNNYSIDE EVICTION RAPID; Couple Ejected Without Notice -- Few Demonstrators There. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/miss-agnes-adams-makes-her-debut-morris-county-golf-club-scene-of.html | MISS AGNES ADAMS MAKES HER DEBUT; Morris County Golf Club Scene of Dance Given by the Crittenden Adamses. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/oxford-gives-harvard-rare-columbus-letter.html | Oxford Gives Harvard Rare Columbus Letter | True | Special to THE NEW YORK TIMES. | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/france-warns-rebels-moroccan-frontier-to-be-closed-if-indemnity-is.html | FRANCE WARNS REBELS; Moroccan Frontier to Be Closed if Indemnity Is Not Paid. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/hoover-denver-speech-sept-29.html | Hoover Denver Speech Sept. 29 | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/jersey-plans-crime-bureau.html | Jersey Plans Crime Bureau | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/red-cross-gets-ready.html | Red Cross Gets Ready | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/claytons-talk-to-harvard-men-on-business-evils-and-the-remedies.html | Clayton's Talk to Harvard Men on Business Evils and the Remedies | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/fire-at-amusement-park-pump-and-bath-houses-ruined-at-columbia-park.html | FIRE AT AMUSEMENT PARK; Pump and Bath Houses Ruined at Columbia Park in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/troxels-exchange-plan-manufacturing-concern-to-offer-new-common.html | TROXEL'S EXCHANGE PLAN; Manufacturing Concern to Offer New Common Stock for Old. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/sprague-belittles-action.html | Sprague Belittles Action | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/wpa-ousts-five-in-tennessee.html | WPA Ousts Five in Tennessee | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/more-books-for-brooklyn.html | More Books for Brooklyn | True | GENEVIEVIE B. EARLE. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/rosemont-defeats-discovery-by-head-holds-off-desperate-bid-of.html | ROSEMONT DEFEATS DISCOVERY BY HEAD; Holds Off Desperate Bid of Favorite in $37,350 Race at Narragansett Park. | True | By Bryan Field | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/the-city-primary.html | THE CITY PRIMARY | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/rebels-outlaw-parties.html | Rebels Outlaw Parties | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/constitution-day.html | CONSTITUTION DAY | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/bvd-wins-injunction-gets-preliminary-order-in-fight-on-stores.html | B.V.D. WINS INJUNCTION; Gets Preliminary Order In Fight on Stores' Advertising. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/more-stock-issues-registered-with-sec-williams-stores-company-of.html | MORE STOCK ISSUES REGISTERED WITH SEC; Williams Stores Company of This City Is Among Concerns Filing Statements. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/bars-socialist-luncheon-nashville-cafe-cancels-thomas-rally-which.html | BARS SOCIALIST LUNCHEON; Nashville Cafe Cancels Thomas Rally, Which Included Negroes. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/troops-fight-anarchists.html | Troops Fight Anarchists | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/mrs-stephaivus-keyl-is-dead-in-94th-year-widow-of-lugherau.html | MRS. STEPHAiVUS KEYL IS DEAD IN 94TH YEAR; Widow of Lugheran Missionary and Daughter of Founder of Early Synod in U. S. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/sir-james-molteno-exlegislator-dies-served-as-first-speaker-of-the.html | SIR JAMES MOLTENO, EX-LEGISLATOR, DIES; Served as First Speaker of the House in Union of South Africa Assembly. | True | rireless to THE NIV ORK TFES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/back-safety-drive-insurance-men-to-cooperate-with-police-campaign.html | BACK SAFETY DRIVE; Insurance Men to Cooperate With Police Campaign Here. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/5-hurt-in-boiler-blast-men-burned-and-bruised-in-explosion-at.html | 5 HURT IN BOILER BLAST; Men Burned and Bruised in Explosion at Furniture Factory. | True | | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/citizens-battle-lettuce-strikers-scores-using-wagon-spokes-and-guns.html | CITIZENS BATTLE LETTUCE STRIKERS; Scores, Using Wagon Spokes and Guns, Fight to Drive Pickets From Salinas. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/lucie-mannheim-hailed-exiled-german-actress-seen-in-girl-unknown-in.html | LUCIE MANNHEIM HAILED; Exiled German Actress Seen in 'Girl Unknown' in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/rev-c-w-mclinchy-once-captain-of-the-gospel-boat-plying-ere-canal.html | R'Ev C. W. M'CLINCHY; Once Captain of the Gospel Boat Plying Er!e Canal. | True | Speeis:to TH NZW YORK TIM:S. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/lieut-col-meehan-weds-miss-donnelly-ceremony-is-performed-n-the.html | LIEUT. COL. MEEHAN WEDS MISS DONNELLY; Ceremony Is Performed n the Chapel of Walter 'Reed Hospital, Washington. | True | Special to Tz NKW YoR: TrMEs. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/trixie-friganzas-sister-dies.html | Trixie Friganza's Sister Dies | True | Specta! to Tz NeW YoRK Trr.s. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/wpa-strike-ends-jersey-workers-to-return-to-jobs-pending.html | WPA STRIKE ENDS; Jersey Workers to Return to Jobs Pending Arbitration on Pay. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/two-films-open-today-sophie-tucker-to-return-to-pictures-reports.html | Two Films Open Today -- Sophie Tucker to Return to Pictures -- Reports From Hollywood. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/germans-approve-speech-but-hulls-address-fails-to-stir-foreign.html | GERMANS APPROVE SPEECH; But Hull's Address Fails to Stir Foreign Office Enthusiasm. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/pro-dodgers-win-606.html | Pro Dodgers Win, 60-6 | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/roosevelt-figures-on-power-disputed-cw-kellogg-of-edison-institute.html | ROOSEVELT FIGURES ON POWER DISPUTED; C.W. Kellogg of Edison Institute Points to Increase in Use and Lowered Prices. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/four-coughlin-units-got-10138.html | Four Coughlin Units Got $10,138 | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/burnelli-will-seek-backing-for-plane-the-designer-asks-permit-for.html | BURNELLI WILL SEEK BACKING FOR PLANE; The Designer Asks Permit for Pangborn to Fly Machine to England as Exhibit. | True | Copyright, 1936, by Nana, Inc. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/elizabeth-s-behah-engaged-to-marry-daughter-of-late-mr-and-mrs-t-f.html | ELIZABETH S. BEHAH ENGAGED TO MARRY; Daughter of Late Mr, and Mrs. T. F. Behan Affianced to William Grant Cooper, | True | Special to THE NEW YORK TrTES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/giants-set-to-open-world-series-sale-both-stands-at-polo-grounds-to.html | GIANTS SET TO OPEN WORLD SERIES SALE; Both Stands at Polo Grounds to Be Reserved Only From Foul Line to Foul Line. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/no-race-superior-says-sir-cyril-fox-he-tells-scientists-in-britain.html | NO RACE SUPERIOR, SAYS SIR CYRIL FOX; He Tells Scientists in Britain That History, Tradition and Culture Cause Differences. | True | By Waldemar Kaempffert | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/parker-12-wins-shoot-registers-48-in-national-skeet-meet-miss-small.html | PARKER, 12, WINS SHOOT; Registers 48 in National Skeet Meet -- Miss Small Victor. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/danish-ship-to-be-broken-up.html | Danish Ship to Be Broken Up | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/harvey-in-debate-opposes-charter-says-it-would-mean-oneman-rule-wj.html | HARVEY IN DEBATE OPPOSES CHARTER; Says It Would Mean 'One-Man' Rule -- W.J. Millard Speaks for the Proposal. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/harvard-greets-world-scholars-stresses-unity-dr-conant-welcomes-554.html | HARVARD GREETS WORLD SCHOLARS; STRESSES UNITY; Dr. Conant Welcomes 554 From 502 Universities Amid Pomp and Color. | True | By James MacDonald | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/battle-rages-at-maqueda-southern-key-to-madrid-tnt-laid-to-raze.html | BATTLE RAGES AT MAQUEDA, SOUTHERN KEY TO MADRID; TNT LAID TO RAZE ALCAZAR; FRANCO'S DRIVE SLOWED | True | By Frank L. Kluckhohn | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/inner-strength.html | INNER STRENGTH | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/both-parties-make-philadelphia-gains-democrats-rise-is-larger-than.html | BOTH PARTIES MAKE PHILADELPHIA GAINS; Democrats' Rise Is Larger Than Republicans' on Second Registration Day. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/woman-heads-legion-post.html | Woman Heads Legion Post | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/garner-convinced-of-party-victory-vice-president-tells-guests-at.html | GARNER CONVINCED OF PARTY VICTORY; Vice President Tells Guests at Private Dinner He and Roosevelt Will Win. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/asks-coal-rail-rate-cut-pennsylvania-board-appeals-to-icc-on-new.html | ASKS COAL RAIL RATE CUT; Pennsylvania Board Appeals to I.C.C. on New England Shipments. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/tour-wpa-art-projects-here.html | Tour WPA Art Projects Here | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/plane-crashes-at-coney-mardi-gras-crowds-see-craft-over-turn-in.html | PLANE CRASHES AT CONEY; Mardi Gras Crowds See Craft Over-turn in Surf -- Fliers Unhurt. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/services-for-ralph-j-mcquade.html | Services for Ralph J. McQuade | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/two-stars-added-to-us-polo-squad-iglehart-and-guest-drafted-for.html | TWO STARS ADDED TO U.S. POLO SQUAD; Iglehart and Guest Drafted for Series With Argentina Which Opens Saturday. | True | By Robert F. Kelley | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/debt-of-industry-to-the-universities-told-in-letter-of-leaders.html | Debt of Industry to the Universities Told In Letter of Leaders Felicitating Harvard | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/insurance-brokers-attack-knox-charge-demand-proof-of-statement-on.html | INSURANCE BROKERS ATTACK KNOX CHARGE; Demand Proof of Statement on Policies -- 'Retraction' Seen in His Helena Speech. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/hasty-little-men-assailed-by-colby-he-tells-chicago-union-league.html | 'HASTY LITTLE MEN' ASSAILED BY COLBY; He Tells Chicago Union League Club New Deal Seeks to Nullify Constitution. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/storm-delays-aid-to-richman-plane-rickenbacker-and-rescue-crew.html | STORM DELAYS AID TO RICHMAN PLANE; Rickenbacker and Rescue Crew Aboard Tiny Ship at Sea Are Unreported. | True | By The Canadian Press | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/history-institute-urged-for-niagara-dr-ac-flick-proposes-model.html | HISTORY INSTITUTE URGED FOR NIAGARA; Dr. A.C. Flick Proposes Model School at Old Fort as an Aid for Teachers. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/in-the-nation-republicans-are-restored-to-major-party-status.html | In The Nation; Republicans Are Restored to Major Party Status | True | By Arthur Krock | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/four-exchampions-beaten-as-us-amateur-golf-field-is-reduced-to.html | Four Ex-Champions Beaten as U.S. Amateur Golf Field Is Reduced to Sixteen; OUIMET ELIMINATED BY LLOYD IN UPSET | True | By William D. Richardson | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/argue-federal-tax-on-football-receipts-government-lawyer-declares.html | ARGUE FEDERAL TAX ON FOOTBALL RECEIPTS; Government Lawyer Declares Georgia Case Important -- State Seeks Money Back. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/roosevelt-gains-in-poll-but-landon-is-still-far-ahead-in-american.html | ROOSEVELT GAINS IN POLL; But Landon Is Still Far Ahead in American Press Straw Vote. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/coughlin-aide-vote-soars-in-michigan-democratic-senatorial-race-is.html | COUGHLIN AIDE VOTE SOARS IN MICHIGAN; Democratic Senatorial Race Is Close as Ward Nearly Overtakes New Deal Rival. | True | By Turner Catledge | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/good-neighbors-plan-drive.html | Good Neighbors Plan Drive | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/huete-ousted-from-nicaragua.html | Huete Ousted From Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/dubinsky-asks-fight-on-af-of-l-ouster-urges-garment-workers-to-send.html | DUBINSKY ASKS FIGHT ON A.F. OF L. OUSTER; Urges Garment Workers to Send Delegates to Federation for Floor Bottle. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/weakness-rules-in-bond-market-several-decided-exceptions-in.html | WEAKNESS RULES IN BOND MARKET; Several Decided Exceptions in Industrial Group -- U.S. Issues in Down-Trend. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/prudence-plan-is-fought-committee-for-two-bond-series-urges.html | PRUDENCE PLAN IS FOUGHT; Committee for Two Bond Series Urges Rejection of Proposal. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/mrs-crews-and-miss-glutting-capture-quarterfinal-matches-at-echo.html | Mrs. Crews and Miss Glutting Capture Quarter-Final Matches at Echo Lake; SEMI-FINAL GAINED BY MISS GLUTTING | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/grain-group-to-quit-committee-on-national-affairs-had-represented.html | GRAIN GROUP TO QUIT; Committee on National Affairs Had Represented Various Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/miss-grosvenor-to-be-introduced-she-will-be-presented-by-her.html | MISS GROSVENOR TO BE INTRODUCED; She Will Be Presented by Her Parents in Their Home at Newport on Oct. 15. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/miss-bertha-coles-bows-to-society-she-is-introduced-at-tea-given-by.html | MISS BERTHA COLES BOWS TO SOCIETY; She Is Introduced at Tea Given by Her Parents at Their Bryn Mawr Home. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/mclean-and-langley-will-carry-banner-of-british-cup-players-veteran.html | McLean and Langley Will Carry Banner of British Cup Players; Veteran and 18-Year-Old Star Lone Survivors of Invading Team in National Amateur Tournament -- Lloyd, One of Few 'Old-Timers' Left, to Oppose Billows Today. | True | By John H. Brennan | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/frank-oettinger.html | Frank -- Oettinger | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/detroit-edisons-underwriting.html | Detroit Edison's Underwriting | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/denies-betrothal-to-miss-churchill-vic-oliver-comedian-insists-he.html | DENIES BETROTHAL TO MISS CHURCHILL; Vic Oliver, Comedian, Insists He Does Not Plan to Marry Ex-Chancellor's Daughter. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/dividends-by-coast-banks-bank-of-america-institutions-announce.html | DIVIDENDS BY COAST BANKS; Bank of America Institutions Announce Regular Payments. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/contempt-laid-to-mrs-fox.html | Contempt Laid to Mrs. Fox | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/campbell-scott.html | Campbell -- Scott | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/city-college-building-capable-eleven-with-small-squad-enthusiasm.html | City College Building Capable Eleven With Small Squad; ENTHUSIASM MARKS WORK OF C.C.N.Y. | True | By Allison Danzig | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/new-course-to-curb-blindness.html | New Course to Curb Blindness | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/blames-absence-of-radio-captain-of-new-york-says-crash-could-have.html | BLAMES ABSENCE OF RADIO; Captain of New York Says Crash Could Have Been Averted. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/brooklyn-breaks-camp.html | Brooklyn Breaks Camp | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/locker-room-fire-cuts-nyu-drill-equipment-and-quarters-are.html | LOCKER ROOM FIRE CUTS N.Y.U. DRILL; Equipment and Quarters Are Destroyed -- Scrimmage With the Army Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/governor-refuses-to-act-on-sullivan-declines-to-supersede-queens.html | GOVERNOR REFUSES TO ACT ON SULLIVAN; Declines to Supersede Queens Prosecutor, Accused of Laxity in Murder Case. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/112-retired-officers-will-get-promotions-navy-and-marine-men.html | 112 RETIRED OFFICERS WILL GET PROMOTIONS; Navy and Marine Men Recommended Because of Services During World War. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/services-are-held-for-i-g-thalberg-thousands-crowd-outside-the.html | SERVICES ARE HELD FOR I. G. THALBERG; Thousands Crowd Outside the Synagogue in Los Angeles at Rites for Producer. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/the-screen-the-new-criterion-makes-its-bow-to-broadway-with-give-me.html | THE SCREEN; The New Criterion Makes Its Bow to Broadway With 'Give Me Your Heart,' Starring Kay Francis. | True | By Frank S. Nugent | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/damage-avoided-on-bermuda.html | Damage Avoided on Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/heads-french-morocco-nogues-is-named-residentgeneral-and.html | HEADS FRENCH MOROCCO; Nogues Is Named Resident-General and Commander-in-Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/gets-15000-loot-in-truck-six-robbers-bind-garage-man-and-take-load.html | GETS $15,000 LOOT IN TRUCK; Six Robber's Bind Garage Man and Take Load of Clothing. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/lipstick-a-germ-carrier-magistrate-at-coney-comments-on-this-new.html | LIPSTICK A GERM CARRIER; Magistrate at Coney Comments on This New Health Hazard. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/mills-lift-prices-of-cotton-towels-new-quotations-5-to-7-12-higher.html | MILLS LIFT PRICES OF COTTON TOWELS; New Quotations, 5 to 7 1/2% Higher, Cover Deliveries to Year-End Only. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/japans-cotton-spindles-rise.html | Japan's Cotton Spindles Rise | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/progress-reported-at-pier-wage-talks-union-and-ship-owners-groups.html | PROGRESS REPORTED AT PIER WAGE TALKS; Union and Ship Owners' Groups To Meet Again Today -- Bridges Is Expected to Attend. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/changes-in-listings-on-curb.html | Changes in Listings on Curb | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/200-at-antique-auction-500-items-are-sold-first-day-at-stage-coach.html | 200 AT ANTIQUE AUCTION; 500 Items Are Sold First Day at Stage Coach Inn. | True | Special to THE NEW YORK TIMES. | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/roosevelt-greets-jews-president-extends-new-year-good-wishes-on.html | ROOSEVELT GREETS JEWS; President Extends New Year Good Wishes on Rosh ha-Shanah. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/named-to-west-point-roosevelt-designates-four-candidates-for.html | NAMED TO WEST POINT; Roosevelt Designates Four Candidates for Examination. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/tenements-buses-and-milk.html | Tenements, Buses and Milk | True | W.T. M'CARTHY. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/news-of-the-stage-seen-but-not-heard-with-master-thomas-opens-this.html | NEWS OF THE STAGE; 'Seen But Not Heard,' With Master Thomas, Opens This Evening -- Also 'The Path of Flowers.' | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/lovelock-sails-for-race-mile-at-princeton-likely-to-be-olympians.html | LOVELOCK SAILS FOR RACE; Mile at Princeton Likely to Be Olympian's Last Contest. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/peru-honors-cuban-president.html | Peru Honors Cuban President | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/berlin-recovers-part-of-losses.html | Berlin Recovers Part of Losses | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/envoys-to-stay-in-france-refuse-spanish-governments-demand-to.html | ENVOYS TO STAY IN FRANCE; Refuse Spanish Government's Demand to Return to Madrid. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/london-trading-is-cheerful.html | London Trading Is Cheerful | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/europe-uses-more-sugar-eleven-countries-in-11-months-reported-also.html | EUROPE USES MORE SUGAR; Eleven Countries in 11 Months Reported Also Lower Production. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/gets-2-years-on-2-charges.html | Gets 2 Years on 2 Charges | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/for-state-liquor-shops-larger-maine-cities-approve-plan-in.html | FOR STATE LIQUOR SHOPS; Larger Maine Cities Approve Plan in Incomplete Vote Returns. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/powers-to-confer-on-central-europe-foreign-ministers-of-hungary.html | POWERS TO CONFER ON CENTRAL EUROPE; Foreign Ministers of Hungary, Austria and Italy Will Meet in Vienna Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/walter-hedge-jennen.html | WALTER HEDGE JENNEN | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/oil-in-peru-and-colombia.html | Oil in Peru and Colombia | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/sec-disqualifies-mine-stock-issue-issues-stop-order-against-gold.html | SEC DISQUALIFIES MINE STOCK ISSUE; Issues Stop Order Against Gold Hill Operating Company of Tacoma, Wash. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/six-slain-in-polish-clash.html | Six Slain in Polish Clash | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/milton-auto-racer-dies.html | Milton, Auto Racer, Dies | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/orchestra-head-indicted-robert-simpson-charged-with-murder-in-death.html | ORCHESTRA HEAD INDICTED; Robert Simpson Charged With Murder In Death of New London Girl. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/tried-to-starve-are-jailed.html | Tried to Starve, Are Jailed | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/nazi-penalties-heavier-streicher-successful-in-his-fight-against.html | NAZI PENALTIES HEAVIER; Streicher Successful In His Fight Against 'Race Defilers.' | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/gets-childrens-bureau-post.html | Gets Children's Bureau Post | True | Special to THE NEW YORK TIMES. | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/whalen-stars-for-jaspers.html | Whalen Stars for Jaspers | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/our-slums-shock-an-english-expert-dr-margaret-miller-after-a-tour.html | OUR SLUMS SHOCK AN ENGLISH EXPERT; Dr. Margaret Miller, After a Tour of Country, Says We Do Not Grasp Housing Problem. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/william-l-martin-chief-fire-alarm-dispatcher-of-bronx-signal.html | WILLIAM /L MARTIN; Chief Fire Alarm Dispatcher of Bronx Signal Headquarters. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/rochester-labor-short-third-of-citys-plants-seek-more-skilled.html | ROCHESTER LABOR SHORT; Third of City's Plants Seek More Skilled Workers. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/edward-applebacij-automobile-racer-was-a-pioneeri-parachute-jumper.html | EDWARD APPLEBACIJ; Automobile Racer Was a Pioneeri Parachute Jumper. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/baby-bonds-to-be-sold-by-new-federal-agencies.html | 'Baby Bonds' to Be Sold By New Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/union-aide-shot-in-back-express-company-employe-refuses-to-discuss.html | UNION AIDE SHOT IN BACK; Express Company Employee Refuses to Discuss Attack. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/football-airs-played-in-harvard-audition-test.html | Football Airs Played In Harvard Audition Test | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/50o00-plurality-claimed-in-maine-republicans-say-total-margin-of.html | 50,000 PLURALITY CLAIMED IN MAINE; Republicans Say Total Margin of Candidates for House Reached That Figure. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/loughran-beats-impellitiere.html | Loughran Beats Impellitiere | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/steel-executives-on-air-talks-at-great-lakes-exhibit-to-be.html | STEEL EXECUTIVES ON AIR; Talks at Great Lakes Exhibit to Be Broadcast Tonight. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/army.html | ARMY | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/miss-mary-welldon-bride-of-publisher-new-york-girl-married-in.html | MISS MARY WELLDON BRIDE OF PUBLISHER; New York Girl Married in Church at Hamilton, Mass., to John McDougall of London. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/truck-wage-talks-go-on-committees-at-city-hall-to-seek-agreement.html | TRUCK WAGE TALKS GO ON; Committees at City Hall to Seek Agreement Again Today. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/plan-to-abandon-pi-is-deferred-hearst-executive-announces-delay.html | PLAN TO ABANDON P.I. IS DEFERRED; Hearst Executive Announces Delay After Protest by Seattle Business Men. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/fighting-near-huesca-goes-on.html | Fighting Near Huesca Goes On | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/smith-scores-21-then-giants-lose-moores-tworun-single-beats-blanton.html | SMITH SCORES, 2-1, THEN GIANTS LOSE; Moore's Two-Run Single Beats Blanton -- Pirates Win by 4 -- 3 in Nightcap. | True | By John Drebinger | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/deibels-155-tops-senior-golf-field-youngstown-ace-shows-way-as-half.html | DEIBEL'S 155 TOPS SENIOR GOLF FIELD; Youngstown Ace Shows Way as Half of Competitors End Play at Apawamis. | True | Special to THE NEW YORK TIMES. | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/reynaud-prepared-for-devaluation-former-finance-minister-of-france.html | REYNAUD PREPARED FOR DEVALUATION; Former Finance Minister of France Sees Franc Linked to Dollar and Pound. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/dynamite-blows-off-fingers.html | Dynamite Blows Off Fingers | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/mrs-leonard-schiviidt.html | MRS. LEONARD SCHIVIIDT | True | Special to TH F.w OR. TISS. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/elizabeth-u-dudley-wed-married-to-thomas-f-waters-2d-in-chapel-at.html | ELIZABETH U. DUDLEY WED; Married to Thomas F. Waters 2d in Chapel at Yale. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/relief-preference-to-aliens-denied-erb-survey-issued-by-mayor.html | RELIEF PREFERENCE TO ALIENS DENIED; ERB Survey Issued by Mayor Contradicts Charges Before Aldermen Last Winter. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/mola-sends-regulars-south.html | Mola Sends Regulars South | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/moses-is-13000-behind.html | Moses Is 13,000 Behind | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/wife-slayer-gets-life-term.html | Wife Slayer Gets Life Term | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/117-named-for-handicap.html | 117 Named for Handicap | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/matchabelli-sale-set-court-allows-transfer-of-control-in-perfume.html | MATCHABELLI SALE SET; Court Allows Transfer of Control In Perfume Concern. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/john-collett.html | JOHN COLLE.TT | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/margaret-leach-to-wed-noroton-girl-is-fiancee-of-travis-edward.html | MARGARET LEACH TO WED; Noroton Girl Is Fiancee of Travis Edward Harris Jr,. | True | peeil to TxJcm Nw %'o Txi. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/voice-bartos.html | Voice -- Bartos | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/albert-addison-fitch.html | ALBERT ADDISON FITCH | True | Special to TH ĩEW YORK TIIXS. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/term-for-mrs-sherwood-newburgh-woman-will-go-to-state-farm-for.html | TERM FOR MRS. SHERWOOD; Newburgh Woman Will Go to State Farm for Slaying Her Boy. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/2910000-in-gold-engaged-in-europe-1665000-taken-in-france-and.html | $2,910,000 IN GOLD ENGAGED IN EUROPE; $1,665,000 Taken in France and $1,245,000 in England for Shipment Here. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/august-machine-tool-index-off.html | August Machine Tool Index Off | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/nominations-filled-in-all-but-one-state-party-designees-for-senate.html | NOMINATIONS FILLED IN ALL BUT ONE STATE; Party Designees for Senate and Only in Rhode Island. House Remain to Be Selected | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/suite-rentals-gain-as-deadline-nears-last-fortnight-before-opening.html | SUITE RENTALS GAIN AS DEADLINE NEARS; Last Fortnight Before Opening of New Season Brings Rush of Prospective Tenants. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/frances-strikes-a-fight-for-rule-as-government-fails-to-obtain.html | FRANCE'S STRIKES A FIGHT FOR RULE; As Government Fails to Obtain Settlement, Political Control Becomes Aim of Both Sides. | True | By P.j. Philip | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/boltonbrown-7i-noted-artist-dies-lithographer-who-developed-work-of.html | BOLTON-BROWN, 7i, NOTED ARTIST, DIES; Lithographer, Who Developed Work of George Bellows, Is Buried Without Coffin, | True | Special to Tr Nzw' YOK Tz:s$. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/brazilian-coffee-stocks-drop.html | Brazilian Coffee Stocks Drop | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/mrs-o-r-avison-retired-presbyterian-missionary-served-in-korea-for.html | MRS. O. R. AVISON; Retired Presbyterian Missionary Served in Korea for 4?- Years. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/bank-loans-rise-on-farm-property-70200000-mortgages-taken-in-5.html | BANK LOANS RISE ON FARM PROPERTY; $70,200,000 Mortgages Taken in 5 Months Is Gain of 65% Over Same Period in 1935. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/park-tour-in-bronx-shows-vast-gains-new-orchard-beach-bridge.html | PARK TOUR IN BRONX SHOWS VAST GAINS; New Orchard Beach, Bridge Approach and Other Works Impress Civic Party. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/sitdown-strike-halts-launching-of-4000000-navy-destroyer-champagne.html | 'Sit-Down' Strike Halts Launching Of $4,000,000 Navy Destroyer; Champagne Ready and Guests Invited, Ceremony for the Fanning Is Called Off When 1,500 Men Fold Arms at Staten Island Yard -- Company Refuses Union Demands. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/inaugural-feature-at-belmont-draws-eleven-speedy-sprinters-sation.html | Inaugural Feature at Belmont Draws Eleven Speedy Sprinters; Sation, Cycle, Miss Merriment and Mower Among Those to Meet in Fall Highweight Handicap Today -- Ann O'Ruley, 1-3, Leads Kievan, 25-1 Shot, as Aqueduct Meeting Ends. | True | By Fred van Ness | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/three-to-represent-ethiopia-at-geneva-italy-says-action-will-harm.html | THREE TO REPRESENT ETHIOPIA AT GENEVA; Italy Says Action Will Harm Interests of Peace by Delaying Her Return to League. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/sales-group-names-governors.html | Sales Group Names Governors | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/cubs-capture-two-from-bees-32-42-score-16th-victory-to-end-years.html | CUBS CAPTURE TWO FROM BEES, 3-2, 4-2; Score 16th Victory to End Year's 22-Game Series With Boston Club. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/technical-unions-may-merge.html | Technical Unions May Merge | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/2-seized-in-theft-of-104949-bonds-suspects-trapped-in-hotel-when.html | 2 SEIZED IN THEFT OF $104,949 BONDS; Suspects Trapped in Hotel When Detectives Find Part of Loot in Phone Booth. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/helen-roberts-special-to-t-ngw-york-tzss.html | HELEN ROBERTS; Special to T Ngw' YORK: Tz {ss. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/12-hurt-in-argentina-train-crash.html | 12 Hurt in Argentina Train Crash | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/curleys-foes-to-oppose-him.html | Curley's Foes to Oppose Him | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/chicago-official-accused-clerk-is-missing-after-disappearance-of.html | CHICAGO OFFICIAL ACCUSED; Clerk Is Missing After Disappearance of Court Funds. | True | Special to THE NEW YORK TIMES. | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/buys-syracuse-store-allied-purchases-dey-brothers-with.html | BUYS SYRACUSE STORE; Allied Purchases Dey Brothers, With $2,000,000-$2,500,000 Sales. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/lautaro-certificates-listed.html | Lautaro Certificates Listed | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/permit-cabs-at-hydrants-city-officials-change-parking-rule-drivers.html | PERMIT CABS AT HYDRANTS; City Officials Change Parking Rule -- Drivers Must Stay in Seats. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/warns-of-tax-placards.html | Warns of Tax Placards | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/work-under-hot-sun.html | Work Under Hot Sun | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/inquiry-on-bedding-sales.html | Inquiry on Bedding Sales | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/lieutenant-osullivan-retires.html | Lieutenant O'Sullivan Retires | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/legion-convention-is-sought-for-city-mayor-leaving-for-cleveland.html | LEGION CONVENTION IS SOUGHT FOR CITY; Mayor Leaving for Cleveland Sunday to Ask Organization to Meet Here Next Year. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/elizabeth-ervin-introduced.html | Elizabeth ]Ervin Introduced | True | special to THg NW YORE TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/peter-alaunt-dog-victor-scores-at-brockton-show-along-with-tenchen.html | PETER ALAUNT DOG VICTOR; Scores at Brockton Show Along With Tenchen of Windyriver. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/unions-dominate-in-loyalist-spain-arming-of-workers-to-combat.html | UNIONS DOMINATE IN LOYALIST SPAIN; Arming of Workers to Combat Rebels Put the Government Under Militia's Rule. | True | By Walter Duranty | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/paris-would-revive-arms-conference-move-at-the-league-assembly.html | PARIS WOULD REVIVE ARMS CONFERENCE; Move at the League Assembly Opening Monday Expected -- Time Held Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/soviet-reds-aid-madrid-rally-support-in-collection-to-help-women.html | SOVIET REDS AID MADRID; Rally Support in Collection to Help Women and Children. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/miss-helburn-recalls-comments.html | Miss Helburn Recalls Comments | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/la-follette-party-gains-in-primaries-governor-gets-more-votes-than.html | LA FOLLETTE PARTY GAINS IN PRIMARIES; Governor Gets More Votes Than in 1934 -- Wisconsin Republicans Also Are Stronger. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/dr-bijresch-dies-leader-in-austria-twice-chancellor-he-preceded.html | DR. BIJRESCH DIES; LEADER IN AUSTRIA; Twice Chancellor, He Preceded Engelbert Dollfuss, Who Was Assassinated, | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/rainy-and-cool-in-west.html | Rainy and Cool in West | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/football-yankees-win-turn-back-west-new-york-eleven-by-210-in.html | FOOTBALL YANKEES WIN; Turn Back West New York Eleven by 21-0 in Exhibition. | True | | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/7-triumphs-will-give-giants-the-pennant-leaders-can-lose-4-of-their.html | 7 TRIUMPHS WILL GIVE GIANTS THE PENNANT; Leaders Can Lose 4 of Their 11 Scheduled Contests Even if Cards Win 10 in Row. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/36-basques-are-executed.html | 36 Basques Are Executed | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/seals-ousted-from-roof-barking-atop-french-casino-rouses-hotel-to.html | SEALS OUSTED FROM ROOF; Barking Atop French Casino Rouses Hotel to Court Action. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/company-changes-name-byllesby-engineering-also-elects-bw-lynch-as.html | COMPANY CHANGES NAME; Byllesby Engineering Also Elects B.W. Lynch as President. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/budget-rise-asked-in-city-hospitals-goldwater-urges-2709733.html | BUDGET RISE ASKED IN CITY HOSPITALS; Goldwater Urges $2,709,733 Increase, Chiefly to Add 1,000 to Personnel. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/accused-by-bea-gottlieb-man-denies-attack-upon-woman-golfer-in.html | ACCUSED BY BEA GOTTLIEB; Man Denies Attack Upon Woman Golfer in Rockaway Hotel. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/mrs-richard-pearson-daughter-of-missionary-who-taught-will-rogers.html | MRS. RICHARD !. PEARSON; Daughter of Missionary Who Taught Will Rogers in the West, | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/art-exhibit-opens-in-berkshire-hills-tea-and-reception-feature.html | ART EXHIBIT OPENS IN BERKSHIRE HILLS; Tea and Reception Feature Vanishing Day at Annual Stockbridge Show. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/yiddish-theatres-are-opening-today-rosh-hashanah-to-be-marked-by-be.html | YIDDISH THEATRES ARE OPENING TODAY; Rosh ha-Shanah to Be Marked by Beginning of Season in Nine Theatres. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/columbia-pictures-reelects.html | Columbia Pictures Re-elects | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/asks-nation-value-man-over-machine-wl-clayton-tells-harvard-session.html | ASKS NATION VALUE MAN OVER MACHINE; W.L. Clayton Tells Harvard Session This Is One Need to Save Our System. | True | By William L. Laurence | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/new-jersey-labor-backs-roosevelt-federation-convention-votes-by.html | NEW JERSEY LABOR BACKS ROOSEVELT; Federation Convention Votes by Acclamation in Favor of His Re-election. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/japanese-group-asks-world-peace-parley-shiunso-society-suggests-a.html | JAPANESE GROUP ASKS WORLD PEACE PARLEY; Shiunso Society Suggests a Universal Non-Aggression Alliance and Free Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/jews-mark-start-of-the-year-5697-synagogues-of-city-filled-as-the.html | JEWS MARK START OF THE YEAR 5697; Synagogues of City Filled as the Celebration of Rosh ha-Shanah Begins. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/stocks-in-paris-london-and-berlin-french-prices-jump-when-the.html | STOCKS IN PARIS, LONDON AND BERLIN; French Prices Jump When the Government's Attitude Toward Trade Is Defined. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/rubber-consumption-up-august-tonnage-20-above-a-year-earlier.html | RUBBER CONSUMPTION UP; August Tonnage 20% Above a Year Earlier, Association Reports. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/tories-are-roused-by-hitlers-talk-german-colonial-claims-will-be.html | TORIES ARE ROUSED BY HITLER'S TALK; German Colonial Claims Will Be Discussed at the British Party's Parley Oct. 1. | True | By Charles A. Selden | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/norwegian-heir-at-mass-funeral.html | Norwegian Heir at Mass Funeral | True | | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/plan-southern-rice-campaign.html | Plan Southern Rice Campaign | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/mrs-weed-is-married-wed-to-g-sherman-windsor-at-hearthstone-hall.html | MRS. WEED IS MARRIED; Wed to G. Sherman Windsor at Hearthstone Hall, Fairfield. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/crude-oil-stocks-decline-drop-of-998000-barrels-in-week-to-sept-5.html | CRUDE OIL STOCKS DECLINE; Drop of 998,000 Barrels In Week to Sept. 5 Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/w-hunt-hall-hurt-by-car-hitrun-driver-hurls-insurance-man-against.html | W. HUNT HALL HURT BY CAR; Hit-Run Driver Hurls Insurance Man Against Another Auto. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/fights-savoyplaza-plan-bondholder-calls-it-unfair-asks-that-court.html | FIGHTS SAVOY-PLAZA PLAN; Bondholder Calls It Unfair, Asks That Court Consent Be Upset. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/blooms-at-botanical-garden.html | Blooms at Botanical Garden | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/navy-yards-bar-foreign-experts-scheduled-tours-as-part-of.html | NAVY YARDS BAR FOREIGN EXPERTS; Scheduled Tours as Part of Entertainment Canceled at Washington's Behest. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/iceland-nearly-cut-off.html | Iceland Nearly Cut Off | True | By Svend Carstensen | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/the-seamens-side-of-it-they-desire-one-says-rights-similar-to-those.html | THE SEAMEN'S SIDE OF IT; They Desire, One Says, Rights Similar to Those of Workers Ashore. | True | ALBERT ROTHBART, Seamen's Defense Committee. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/weather-and-the-crops-better-conditions-are-reflected-in-weekly.html | WEATHER AND THE CROPS; Better Conditions Are Reflected in Weekly Report of Bureau. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/new-deal-assailed-by-fearon-at-rally-he-demands-defeat-of-lehman-as.html | NEW DEAL ASSAILED BY FEARON AT RALLY; He Demands Defeat of Lehman as Rebuke to 'Brain Trusters at Washington.' | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/protest-expected-on-dress-duties-producers-here-await-opposition.html | PROTEST EXPECTED ON DRESS DUTIES; Producers Here Await Opposition From French Couturiers on 25% Extra Levy. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/war-is-called-hell-and-business-racket-gen-butler-and-senator-bone.html | WAR IS CALLED 'HELL,' AND 'BUSINESS RACKET'; Gen. Butler and Senator Bone Warn Veterans of Foreign Wars of the Future. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/man-as-a-director.html | MAN AS A DIRECTOR | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/flying-sleepers-ready-first-night-service-to-coast-gets-under-way.html | FLYING SLEEPERS READY; First Night Service to Coast Gets Under Way Tomorrow. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/3-on-schooner-get-aid-at-sea.html | 3 on Schooner Get Aid at Sea | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/oppenheim-collins-run-sales-up-11-8671537-total-reported-for-the.html | OPPENHEIM, COLLINS RUN SALES UP 11%; $8,671,537 Total Reported for the Year, With Loss in Earnings Cut Heavily. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/pairings-for-today-lloydbillows-match-first-in-fifth-round-of-us.html | PAIRINGS FOR TODAY; Lloyd-Billows Match First in Fifth Round of U.S. Golf. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/8-towns-favor-landon-roosevelt-ahead-in-two-literary-digest-poll.html | 8 TOWNS FAVOR LANDON; Roosevelt Ahead in Two, Literary Digest Poll Reveals. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/auto-exports-rise-3-companies-report-best-august-since-1929-by.html | AUTO EXPORTS RISE, 3 COMPANIES REPORT; Best August Since 1929 by General Motors -- Studebaker and Chrysler Made Gains. | True | | C1B 313020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/roosevelt-plans-new-seaway-drive-he-expects-senate-to-ratify-st.html | ROOSEVELT PLANS NEW SEAWAY DRIVE; He Expects Senate to Ratify St. Lawrence Treaty in January, He Writes. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/sees-danger-of-inflation-life-insurance-leader-warns-of.html | SEES DANGER OF INFLATION; Life Insurance Leader Warns of Over-Expansion of Bank Credit. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/book-notes.html | BOOK NOTES | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/catalans-see-need-for-leftist-unity-anarchists-communists-and.html | CATALANS SEE NEED FOR LEFTIST UNITY; Anarchists, Communists and Socialists Back Madrid in Fear of Long War. | True | Wireless to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/syracuse-student-dies-in-crash.html | Syracuse Student Dies in Crash | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/roper-sees-dawn-of-one-of-best-eras-longterm-upswing-here-he-says.html | ROPER SEES DAWN OF ONE OF BEST ERAS; Long-Term Upswing Here, He Says, and We Must Avert 'Boom' Conditions. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/stymie-has-few-friends-at-amateur-tournament.html | Stymie Has Few Friends At Amateur Tournament | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/lakes-fleets-increased-seventeen-ships-are-added-as-14-concerns.html | LAKES FLEETS INCREASED; Seventeen Ships Are Added as 14 Concerns Work at Capacity. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/studebaker-urges-anticrime-bureau-federal-unit-would-handle.html | STUDEBAKER URGES ANTI-CRIME BUREAU; Federal Unit Would Handle Educational Problems, He Tells Prison Association. | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/miss-mary-jamison-wed-i-i-she-is-the-bride-of-john-underhilli.html | MISS MARY JAMISON WED I I; She Is the Bride of John Underhilll Crandell' of Bronxville, | True | N, Y.- I I | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/costa-rica-denies-curbs-president-says-freedom-of-speech-and-press.html | COSTA RICA DENIES CURBS; President Says Freedom of Speech and Press Will Be Preserved. | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/art-notes-oils-and-watercolors.html | Art Notes; Oils and Water-Colors | True | | C1B 313020 |
| 1936-09-17 | 1936-09-17 | https://www.nytimes.com/1936/09/17/archives/advertising-man-a-suicide.html | Advertising Man a Suicide | True | | C1B 313020 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/amalgamated-leather-meeting.html | Amalgamated Leather Meeting | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN S. HAMILTON. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/quotes-landon-on-relief-democratic-committee-says-he-once-backed.html | QUOTES LANDON ON RELIEF; Democratic Committee Says He Once Backed Roosevelt Plan. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/plans-flight-to-honolulu.html | Plans Flight to Honolulu | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/city-orders-300-new-trucks.html | City Orders 300 New Trucks | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/to-represent-ecuador-alfaro-named-for-arbitration-with-peru-in.html | TO REPRESENT ECUADOR; Alfaro Named for Arbitration With Peru in Washington. | True | Special to THE NEW YORK TIMES. | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/food-ad-subsidies-rapidly-resumed-most-companies-serving-a-p-have.html | FOOD AD SUBSIDIES RAPIDLY RESUMED; Most Companies Serving A. & P. Have Renewed Allowances, According to Claims. ALSO GIVEN COOPERATIVES Candy Manufacturers Introduce Special Grants -- Some Producers Fail to Take Action. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/injunction-in-patent-suit-talking-picture-company-sued-by-att-must.html | INJUNCTION IN PATENT SUIT; Talking Picture Company Sued by A.T.&.T. Must Give Accounting. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/winds-at-90mile-fury-heavy-seas-roll-in-with-the-increasing-force.html | WINDS AT 90-MILE FURY; Heavy Seas Roll In With the Increasing Force of the Blow. PORTS TAKE PRECAUTIONS Some Liners Scurry to Safety, Others Stay in Port -- One Vessel Is in Distress, BLOW WORST OF SEASON Passing By Virginia Capes, Storm Is Expected to Reach New York Area Today. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bond-club-field-day-today.html | Bond Club Field Day Today | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/hagedorn-writes-of-harvard-light-new-yorker-in-tercentenary-ode.html | HAGEDORN WRITES OF HARVARD 'LIGHT'; New Yorker, in Tercentenary Ode, Stresses Challenge of the Modern World. A 'TORCH' IN 'WILDERNESS' Light for the 'Whole Man,' Now as 300 Years Ago, Is Called the University Task. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/loyalists-at-odds-in-north.html | Loyalists at Odds in North | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/pickets-at-a-temple-girl-store-workers-carry-placards-and-give-out.html | PICKETS AT A TEMPLE; Girl Store Workers Carry Placards and Give Out Circulars. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/roosevelt-calls-public-to-enlarge-welfare-services-returning.html | ROOSEVELT CALLS PUBLIC TO ENLARGE WELFARE SERVICES; Returning Prosperity Puts a Duty on Private Groups, He Tells Human Needs Parley. SWOPE ACCEPTS THE TASK He Joins Mrs. Harper Sibley and Others in Praising the Federal Relief Program. ROOSEVELT URGES LOCAL SOCIAL AID | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/many-parties-at-belmont-robert-e-strawbridge-jr-host-to-argentine.html | MANY PARTIES AT BELMONT; Robert E. Strawbridge Jr. Host to Argentine Polo Players. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/500-doll-workers-strike.html | 500 Doll Workers Strike | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/four-indicted-in-plot-to-buy-stolen-bonds-2-men-from-st-paul-2-from.html | FOUR INDICTED IN PLOT TO BUY STOLEN BONDS; 2 Men From St. Paul, 2 From Here Accused of Trying to Get $800,000 Federal Notes. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/business-world.html | Business World | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/local-picture-news.html | Local Picture News | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/argentines-rout-25goal-quartet-in-final-practice-for-cup-series.html | Argentines Rout 25.Goal Quartet In Final Practice for Cup Series; Overpower White Combination by 18-1 With Hard Riding and Crisp Hitting -- Great Island Subdues Gulf Stream, 7-6, on Corey's Shot to Gain Autumn Plates Final. | True | By Kingsley Childsspecial To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/constitution-day-widely-observed-duty-to-protect-stronghold-of.html | CONSTITUTION DAY WIDELY OBSERVED; Duty to Protect Stronghold of Nation's Ideals Stressed at Chief Ceremony. EARLY CRISIS RECALLED 5,000 Before Subtreasury Hear Prediction That Document Will Guide Our Future. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/new-method-urged-to-pick-executives-stettinius-at-harvard-offers.html | NEW METHOD URGED TO PICK EXECUTIVES; Stettinius at Harvard Offers Plan for Scientific Analysis of Men in Industries. UNDER PERSONNEL CHIEFS Old System Held Outmoded -- Commodity Stabilization and Power Problem Viewed. | True | By William L. Laurencespecial To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bilingual-currency-delayed.html | Bilingual Currency Delayed | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/mollison-to-try-sea-hop.html | Mollison to Try Sea Hop | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/manhattan-drills-2-hours.html | Manhattan Drills 2 Hours | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/screen-news.html | SCREEN NEWS | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/tallulah-bankhead-plays-in-new-haven-she-opens-in-reflected-glory.html | TALLULAH BANKHEAD PLAYS IN NEW HAVEN; She Opens in 'Reflected Glory,' by George Kelly, Which Was Tried Out in California. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/m-desmond-fitzgerald-was-26th-holde-of-iish-title-knight-of-glin.html | m DESMOND FITZGERALD; Was 26th Holde? of I?ish Title, Knight of Glin, | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/concealed-taxation.html | CONCEALED" TAXATION | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/wade-pitches-detroit-to-a-52-victory-over-indians-team-gaining-on.html | Wade Pitches Detroit to a 5-2 Victory Over Indians, Team Gaining on Idle Senators. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/inquiry-ordered-in-amoskeag-case-manipulative-acts-that-caused.html | INQUIRY ORDERED IN AMOSKEAG CASE; ' Manipulative Acts That Caused $50,000,000 Loss to Investors' to Be Sifted. HEARINGS START SEPT. 28 Assets Marked Up $40,000,000 by Bookkeeping Mechanics,' Committee Counsel Says. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/reichsbanks-ratio-off-figure-put-at-166-the-lowest-on-record-more.html | REICHSBANK'S RATIO OFF; Figure Put at 1.66%, the Lowest on Record -- More Gold Lost. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/joint-debut-held-for-jersey-girls-dance-at-the-short-hills-club.html | JOINT DEBUT HELD FOR JERSEY GIRLS; Dance at the Short Hills Club Introduces Virginia Prout and Shirley Moore. DINNER PRECEDES EVENT Miss Prout Wears Mousseline de Soie -- Miss Moore Gowned in White Net and Silver. | True | Special to THE NEW YORK TIMES. | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/steel-seen-in-van-of-trade-revival-grace-irvin-and-girdler-at-great.html | STEEL SEEN IN VAN OF TRADE REVIVAL; Grace, Irvin and Girdler, at Great Lakes Exposition, Hail Gains in Living Standard. CONTINUED RISE FORECAST Prosperity to Endure, Leaders Say, if Capital Is Protected and Encouraged. STEEL SEEN IN VAN OF TRADE REVIVAL | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/fleischmann-hits-100-clays-in-row-sets-pace-in-competition-for.html | FLEISCHMANN HITS 100 CLAYS IN ROW; Sets Pace in Competition for Individual All-Gauge Title at National Skeet Meet. ILSENG CONTRIBUTES A 99 Aids the Los Angeles-Santa Monica Squad to Gain Team Lead -- Loantaka Second. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/cotton-firm-here-despite-hedging-heavy-mill-pricefixing-absorbs.html | COTTON FIRM HERE DESPITE HEDGING; Heavy Mill Price-Fixing Absorbs Large Amount and Prices End Steady to 6 Points Up. RAINS INCREASE BUYING Spot Interests Active Purchasers of Near Positions -- Big Swapping Business. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/independents-are-assailed.html | Independents Are Assailed | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/miss-miley-wins-in-canadian-golf-conquers-mrs-soper-5-and-4-miss.html | MISS MILEY WINS IN CANADIAN GOLF; Conquers Mrs. Soper, 5 and 4 -- Miss Harrison Subdues Mrs. Rudel, 3 and 2. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/daughter-to-alfred-f-hausers.html | Daughter to Alfred F. Hausers | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/the-screen-my-man-godfrey.html | THE SCREEN; 'My Man Godfrey' | True | By Frank S. Nugent | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/loyalists-receive-cargo-of-arms-from-mexico.html | Loyalists Receive Cargo Of Arms From Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/heads-geneva-radio-conference.html | Heads Geneva Radio Conference | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/tries-to-light-cigar-drowns.html | Tries to Light Cigar, Drowns | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/respite-in-france.html | RESPITE IN FRANCE | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/hardware-sales-higher-running-13-ahead-of-last-years-trade-official.html | HARDWARE SALES HIGHER; Running 13% Ahead of Last Year's, Trade Official Reports. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/prelate-dislikes-coughlin-tactics-bishop-schrembs-says-priests.html | PRELATE DISLIKES COUGHLIN TACTICS; Bishop Schrembs Says Priests Should Discuss Politics but Shun Its Rows. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/unexpected-rally-nips-wheat-shorts-aggressive-buying-on-rumors-of.html | UNEXPECTED RALLY NIPS WHEAT SHORTS; Aggressive Buying on Rumors of Big Foreign Deals Lifts List 5/8 to 1c. SEPTEMBER AT A NEW TOP Increased Congestion Develops in Corn With Near Month Up 1 1/2c to Premium of 19 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/governor-accused-on-trade-exodus-fearon-says-lehman-halted-inquiry.html | GOVERNOR ACCUSED ON TRADE EXODUS; Fearon Says Lehman Halted Inquiry, Fearing Effects in Campaign Year. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bank-of-canada-report-deposits-drop-circulation-rises-and-reserve.html | BANK OF CANADA REPORT; Deposits Drop, Circulation Rises and Reserve Falls in Week. | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/the-path-of-flowers.html | The Path of Flowers' | True | J.K.H. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/ivy-gray-of-greenwich-engaged.html | Ivy Gray of Greenwich Engaged | True | Special to THr. l'w YORK Tl.I.'s. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/pure-oil-cuts-michigan-crude.html | Pure Oil Cuts Michigan Crude | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/queens-socialists-invite-reds-to-rally-will-let-representative-of.html | QUEENS SOCIALISTS INVITE REDS TO RALLY; Will Let Representative of the Party Speak to Atone for Lock-Out by Harvey. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/oil-men-hear-patman-representative-in-atlantic-city-explains-new.html | OIL MEN HEAR PATMAN; Representative in Atlantic City Explains New Law. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/landon-lauds-aid-by-ely-and-reed-writes-democrats-that-they-helped.html | LANDON LAUDS AID BY ELY AND REED; Writes Democrats That They Helped Win the Republican Victory in Maine. GOV. HOFFMAN A VISITOR New Jersey Will Be for Him, Candidate Is Told -- Kansan to Explain Farm Policy. | True | By James A. Hagertyspecial To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/boy-18-held-for-murder-he-says-he-shot-poughkeepsie-woman-by.html | BOY, 18, HELD FOR MURDER; He Says He Shot Poughkeepsie Woman by Mistake. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/brill-receives-more-orders.html | Brill Receives More Orders | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/increase-in-total-reserve-bank-credit-shown-in-federal-report-of.html | Increase in Total Reserve Bank Credit Shown in Federal Report of Week of Sept. 16 | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/club-to-lift-party-restriction.html | Club to Lift Party Restriction | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/colby-is-chief-guest-at-republican-rally-antinew-deal-democrat.html | COLBY IS CHIEF GUEST AT REPUBLICAN RALLY; Anti-New Deal Democrat Charges Bad Faith -- Demands Text for Constitutional Changes. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/exqueen-of-spain-sees-ill-son-here-victoria-eugenie-is-rushed-from.html | EX-QUEEN OF SPAIN SEES ILL SON HERE; Victoria Eugenie Is Rushed From Liner to Bedside of Count of Covadonga. STAYS WITH HER DAUGHTER Patient's Condition Improves After Two-Hour Visit by His Mother. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/vote-to-retire-13305-shares.html | Vote to Retire 13,305 Shares | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/outdoor-art-show-today-annual-washington-square-event-to-continue.html | OUTDOOR ART SHOW TODAY; Annual Washington Square Event to Continue Till Sept. 27. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/slash-is-demanded-in-state-spending-petitions-being-circulated-by.html | SLASH IS DEMANDED IN STATE SPENDING; Petitions Being Circulated by Merchants Association Also Ask Home Rule for Towns. RISE IN TAXES ASSAILED ' Intolerable Burden' on Business Seen -- Pledges to Be Asked of Both Major Parties. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/maine-express-wrecked-five-cars-are-derailed-in-connecticut-but-no.html | MAINE EXPRESS WRECKED; Five Cars Are Derailed In Connecticut, but No One Is Hurt. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/roosevelt-backed-by-society-women-mrs-kenneth-obrien-rallies-large.html | ROOSEVELT BACKED BY SOCIETY WOMEN; Mrs. Kenneth O'Brien Rallies Large Group at Luncheon -- Tributes Are Broadcast. EX-REPUBLICANS ATTEND Mrs. Whitman and Mrs. Nicoll Among Them -- Mrs. Colby Scoffs at Capitalist Fears. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/elsa-waeber-engaged-she-will-become-the-bride-of-alan-m-thompson.html | ELSA WAEBER ENGAGED; She Will Become the Bride of Alan M. Thompson. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/blanshard-in-reply-holds-dodge-evasive-calls-on-the-district.html | BLANSHARD IN REPLY HOLDS DODGE EVASIVE; Calls on the District Attorney to Explain Inaction on Fake Telephone Call. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/annalist-index-lower-august-mark-1015-against-102-for-july-consumer.html | ANNALIST INDEX LOWER; August Mark 101.5, Against 102 for July -- Consumer Lines Slacken | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/durante-home-from-europe.html | Durante Home From Europe | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/rca-increases-wages-rise-of-5-to-10-per-cent-ordered-for-9000-at.html | R.C.A. INCREASES WAGES; Rise of 5 to 10 Per Cent Ordered for 9,000 at Camden Plant. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/text-of-premier-blums-defense-of-the-democratic-system.html | Text of Premier Blum's Defense of the Democratic System | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/james-h-ellis-annapolis-banker-active-for-many-years-in-democratic.html | JAMES H. ELLIS; Annapolis Banker Active for Many Years in Democratic Politics, | True | Special to TIIE NE,V YORK TnEs. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/commodity-markets-most-futures-rise-in-fairly-active-trading-coffee.html | COMMODITY MARKETS; Most Futures Rise in Fairly Active Trading -- Coffee, Wool Tops, Rubber and Copper Ease | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/hopkins-on-fraternities-president-opening-dartmouth-calls-for-their.html | HOPKINS ON FRATERNITIES; President, Opening Dartmouth, Calls for Their Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/the-decision-on-geoghan-governor-lehmans-decision-dismissing.html | The Decision on Geoghan; Governor Lehman's Decision 'Dismissing Geoghan Charges | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/ponce-plant-to-be-sold-puerto-rico-to-buy-electric-company-in.html | PONCE PLANT TO BE SOLD; Puerto Rico to Buy Electric Company in Reconstruction Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/norman-harris.html | NORMAN HARRIS | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/stocks-reacquired-by-many-companies-general-motors-adds-16381.html | STOCKS REACQUIRED BY MANY COMPANIES; General Motors Adds 16,381 Shares, Raising Treasury Holdings to 644,801. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/asks-lehman-rule-on-milk-situation-piseck-in-letter-says-governor.html | ASKS LEHMAN RULE ON MILK SITUATION; Piseck, in Letter, Says Governor Should Personally Order a Flat Price for Farmers. HITS EXECUTIVES' VIEWS Milk Institute, Meanwhile, Protests to Ten Eyck Against the 11-Cent Rate in the City. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/london-wool-sales.html | London Wool Sales | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/remington-rand-extends-rights.html | Remington Rand Extends Rights | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/debut-dance-takes-place-at-club-in-rye-for-virginia-kleitz-and.html | Debut Dance Takes Place at Club in Rye For Virginia Kleitz and Frances Talcott | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/jews-urge-peace-on-rosh-hashanah-million-here-celebrate-the-new.html | JEWS URGE PEACE ON ROSH HA-SHANAH; Million Here Celebrate the New Year in Worship at 400 Temples and Synagogues. PLEAS MADE FOR FAITH Some Speakers Ask Jewry to Resist Persecution -- Yiddish Theatres Open Season. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/i-philip-st-julien-wilson-chief-engineer-in-roads-bureau-of.html | i PHILIP ST. JULIEN WILSON; Chief Engineer in Roads Bureau of Department of Agriculture, | True | Special to Tree IEV7 ORK TIMgS. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/flood-isolates-a-city-in-texas-three-hundred-houses-swept-away-at.html | FLOOD ISOLATES A CITY IN TEXAS; Three Hundred Houses Swept Away at San Angelo, 700 Persons Homeless. LIGHT AND WATER FAIL Nine Victims Marooned in Trees -- Farmers Rejoice as Rains Break Drought. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/hersert-gardner-head-of-wholesale-upholstery-firm-here-dies-in.html | HERSERT GARDNER; Head of Wholesale Upholstery Firm Here Dies in Montclair. | True | Specia! to THE NEXV YORK TZ.',XES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/brazil-to-act-on-banks-minister-of-finance-asked-to-outline.html | BRAZIL TO ACT ON BANKS; Minister of Finance Asked to Outline Nationalization Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/priscilla-watson-engaged-to-marry-daughter-of-rear-admiral-s.html | PRISCILLA WATSON ENGAGED TO MARRY; Daughter of Rear Admiral !s Betrothed to Alexander Coventry Liggett. SHE STUDIED IN EUROPE Made Debut in Washington Fiance Studied at Universities of Virginia and Grenoble. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/italians-accused-of-palestine-plot-charged-with-stirring-up-arabs.html | ITALIANS ACCUSED OF PALESTINE PLOT; Charged With Stirring Up Arabs to Launch a Revolt for an Independent Regime. POLAND MAY ACT ON JEWS Beck Goes to Geneva With Proposal to Emigrate 75,000 Yearly to Holy Land. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/canadian-railway-earnings-up.html | Canadian Railway Earnings Up | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/lemke-attacks-money-changers-declares-in-omaha-they-still-occupy.html | LEMKE ATTACKS 'MONEY CHANGERS; Declares in Omaha They Still Occupy the Temple Notwithstanding 1933 Promise. VISIONS NEW CIVILIZATION Official Washington Described to Union Party Group as Self-centered Bureaucracy. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/hearing-on-pi-strike-halted-in-peace-move-seattle-business-men.html | HEARING ON P.-I. STRIKE HALTED IN PEACE MOVE; Seattle Business Men Reported Seeking to End Guild Walkout. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/220-italoamericans-visit-rome-institute-members-of-sons-of-italy.html | 220 ITALO-AMERICANS VISIT ROME INSTITUTE; Members of Sons of Italy Received at Headquarters of Agricultural Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/j-warren-robertson.html | J. WARREN ROBERTSON | True | Special to THE ZEW YORK TLES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/calvin-verity-on-rustless-board.html | Calvin Verity on Rustless Board | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/400-at-steuben-dinner-celebrate-anniversary-of-the-revolutionary.html | 400 AT STEUBEN DINNER; Celebrate Anniversary of the Revolutionary General's Birth. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/pennsylvania-raises-employment-figures-increase-in-payrolls.html | PENNSYLVANIA RAISES EMPLOYMENT FIGURES; Increase in Payrolls Represents the Usual Seasonal Gain, Reserve Bank Reports. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/protests-wpa-reduction-new-york-committee-fights-order-against.html | PROTESTS WPA REDUCTION; New York Committee Fights Order Against Non-Relief Personnel. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/goodman-favorite-gains-us-golf-semifinals-with-mclean-fischer-and.html | Goodman, Favorite, Gains U.S. Golf Semi-Finals With McLean, Fischer and Voigt; M'LEAN CLIPS PAR TO TRIUMPH TWICE Scot Beats Heath, Riddell -- Latter, Victor Over Tailer on 20th, Makes Game Stand. VOIGT DEFEATS CAMPBELL Goodman, Fischer Also Reach Semi-Finals in National Amateur at Garden City. | True | By William D. Richardsonspecial To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/64-to-start-play-in-handicap-golf-metropolitan-title-test-will-get.html | 64 TO START PLAY IN HANDICAP GOLF; Metropolitan Title Test Will Get Under Way at Crestmont Links on Monday. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/burke-sherwin.html | Burke Sherwin | True | SDeci! to THE ]NE%V YORK TIDIES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/misses-bertles-bow-to-society-dinner-dance-given-by-their-parents.html | MISSES BERTLES BOW TO SOCIETY; Dinner Dance Given by Their Parents at Piping Rock Club for Debutantes. WENT TO ROSLYN SCHOOL Green, Silver and White Used in Decorations -- HousE Parties for Many Attending. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/in-the-nation-republican-comeback-brings-memories-of-1930.html | In The Nation; Republican Comeback Brings Memories of 1930 | True | By Arthur Krock | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/pearmanferguson.html | PearmanFerguson | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/public-utility-course-for-nyu.html | Public Utility Course for N.Y.U. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/popes-appeal-for-patriotism-opens-convention-of-holy-name-pontiffs.html | Pope's Appeal for Patriotism Opens Convention of Holy Name; Pontiff's Message Stresses the 'Right Order' of Society and Need of Divine Guidance -- Cardinal Hayes Launches Catholic Drive Against Atheism and Communism. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/stockholders-meeting-put-off.html | Stockholders' Meeting Put Off | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/says-aaa-rejected-food-bid-for-meat-republican-committee-offers.html | SAYS AAA REJECTED FOOD BID FOR MEAT; Republican Committee Offers Affidavits That Calves and Pigs Were Destroyed. AAA DENIES STATEMENT Official Asserts Meat Use for Relief Was Allowed and Gives the Total Purchases. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/big-gain-in-income-by-store-concern-interstate-department-group.html | BIG GAIN IN INCOME BY STORE CONCERN; Interstate Department Group Earns $309,310 in 6 Months, Against $12,455 Year Ago. DIVIDENDS ARE RESUMED 50c Payment on Common Voted -- Other Corporations Report on Operations. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/atlantic-city-returns-50000-surety-to-bank.html | Atlantic City Returns $50,000 'Surety' to Bank | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/union-pacific-loan-on-market-today-20000000-of-3-12-debentures.html | UNION PACIFIC LOAN ON MARKET TODAY; $20,000,000 of 3 1/2% Debentures Offered at 99 1/2 by Kuhn, Loeb & Co. TO REDEEM AN ISSUE OF 4S Operation Is the Second Undertaken by Railroad This Year -- Debt Is $235,180,510. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/lewis-milestone-feted-his-birthday-is-observed-with-a-party-at-the.html | LEWIS MILESTONE FETED; His Birthday Is Observed With a Party at the St. Regis. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/yachtsmen-watch-wind-will-call-off-manhasset-races-if-hurricane.html | YACHTSMEN WATCH WIND; Will Call Off Manhasset Races if Hurricane Touches Here. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/sports-of-the-times-four-up-and-two-to-go.html | Sports of the Times; Four Up and Two to Go | True | Reg. U.S. Pat. Off.By John Kieran | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bank-here-wins-fail-plea-icc-allows-intervention-in-chicago-north.html | BANK HERE WINS FAIL PLEA; I.C.C. Allows Intervention in Chicago & North Western Action. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/issue-on-way-by-motor-finance.html | Issue on Way by Motor Finance | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/patrick-j-mmanus.html | PATRICK J. M'MANUS | True | special 'co T[ Ew 'h.-ot: Tint,s. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/niagarahudson-staffs-to-meet.html | Niagara-Hudson Staffs to Meet | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/two-named-to-board-of-higher-education-la-guardia-appoints-mrs-ruth.html | TWO NAMED TO BOARD OF HIGHER EDUCATION; La Guardia Appoints Mrs. Ruth Shoup and Lawton Mackall -- Fusion Control Looms. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/calderon-in-los-angeles.html | Calderon in Los Angeles | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/luncheon-for-club-in-new-hampshire-mrs-thomas-f-vietor-gives-party.html | LUNCHEON FOR CLUB IN NEW HAMPSHIRE; Mrs. Thomas F. Vietor Gives Party for Members of White Mountain Garden Group. CLIMBERS ALSO ARE HOSTS Charles Mead and N.B. Clossen Among Them -- Dr. Delancey Allen Lectures. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/french-to-study-our-gay-campuses-two-students-sent-here-to-examine.html | FRENCH TO STUDY OUR GAY CAMPUSES; Two Students Sent Here to Examine Social Life in the Leading Universities. WILL REPORT ON ITS VALUE European Country May Try Extra-Curricular Activities to Liven Up Colleges. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/reports-21-diphtheria-cases.html | Reports 21 Diphtheria Cases | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/brazil-forbids-landing-of-crew-of-french-ship.html | Brazil Forbids Landing Of Crew of French Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bermuda-export-trade-hit-by-uscanada-pact.html | Bermuda Export Trade Hit by U.S.-Canada Pact | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/mrs-crews-and-mrs-hockenjos-advance-to-final-in-new-jersey-golf.html | Mrs. Crews and Mrs. Hockenjos Advance to Final in New Jersey Golf; UPSET IS SCORED BY MRS. HOCKENJOS Crestmont Star Defeats Miss Glutting, 4-Time Champion, 1 Up, in Jersey Golf. MRS. CREWS WINS, 3 AND 2 Beats Miss Wild at Echo Lake -- 36-Hole Final for State Title Scheduled Today. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/newark-faces-suit-over-old-army-base-payment-of-190534-by-city-to.html | NEWARK FACES SUIT OVER OLD ARMY BASE; Payment of $190,534 by City to Get Title to Part of Twice-Sold Site Stirs Protest. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/-i-newtrains-faster-time-on-prr.html | ? I NewTrains, Faster Time on PRR | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/t-roosevelt-warns-of-blow-at-liberty-colonel-attacks-new-deal.html | T. ROOSEVELT WARNS OF BLOW AT LIBERTY; Colonel Attacks New Deal Philosophy in Constitution Day Address at Faneuil Hall. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/elbpddgu-rand-dies-american-diplomat-former-consul-at-geneva-had.html | ELBPdDGu RAND DIES; AMERICAN DIPLOMAT; Former Consul at Geneva Had Served in Many Capitals and at Conferences. | True | peclal to 'r.g lqw YORK TL. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/court-budgets-filed-five-surrogates-divisions-ask-increase-of-96360.html | COURT BUDGETS FILED; Five Surrogates' Divisions Ask Increase of $96,360. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/abelard-and-america.html | ABELARD AND AMERICA | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/answers-earle-on-rates-pennsylvania-board-says-it-is-doing-all-it.html | ANSWERS EARLE ON RATES; Pennsylvania Board Says It Is Doing All It Can for Reductions. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/roads-seek-a-plan-to-keep-rates-up-fate-of-surcharges-discussed-by.html | ROADS SEEK A PLAN TO KEEP RATES UP; Fate of Surcharges Discussed by Eastern Presidents in First Fall Meeting. I. C. C. SHOWS JULY INCOME Total Operating Revenues for 144 Class I Lines $349,743,963 -- Individual Statements. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/less-gain-for-the-b-o-passenger-revenues-rose-14-in-august-over-a.html | LESS GAIN FOR THE B. & O.; Passenger Revenues Rose 14% in August Over a Year Ago. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/rebels-flood-aragon-area.html | Rebels Flood Aragon Area | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/presidents-wife-ill-a-cold-forces-mrs-roosevelt-to-cancel-all.html | PRESIDENT'S WIFE ILL; A Cold Forces Mrs. Roosevelt to Cancel All Engagements. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/madrid-reported-in-plight-for-food-american-on-arrival-at-lisbon.html | MADRID REPORTED IN PLIGHT FOR FOOD; American on Arrival at Lisbon Says the Situation Is Daily Becoming More Serious. ARMY COMMAND UNIFIED Loren Green Asserts People Will Put Up Stout Resistance to the Insurgents. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/treasury-investment-purchases.html | Treasury Investment Purchases | True | Special to THE NEW YORK TIMES. | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/ethiopia-dispels-hopes-of-league-negus-names-delegation-for.html | ETHIOPIA DISPELS HOPES OF LEAGUE; Negus Names Delegation for Assembly Monday, Though He Will Not Attend. ITALY HOLDS BACK GROUP Awaits Word Ethiopians Will Be Excluded -- Arms Ban Is on Council Agenda Today. | True | By Clarence K. Streitwireless To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/nonharvard-group-makes-5000-gift-as-tribute-to-universitys.html | Non-Harvard Group Makes $5,000 Gift as Tribute to University's Achievements | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/cummings-defends-split-on-basic-law-he-tells-kiwanis-varying.html | CUMMINGS DEFENDS SPLIT ON BASIC LAW; He Tells Kiwanis Varying Constitutional Views in High Court Are Natural. APPEALS FOR TOLERANCE Attorney General in Washington Address Declares Nation Will Solve Its Problems. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/fabric-trading-spotty-prices-irregular-on-mens-woolens-but-firm-in.html | FABRIC TRADING SPOTTY; Prices Irregular on Men's Woolens, but Firm in Women's Lines. | True |  | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/dividend-actions-by-corporations-consolidated-oil-pays-25c-extra.html | DIVIDEND ACTIONS BY CORPORATIONS; Consolidated Oil Pays 25c Extra and 15c Regular on Common -- $11,200,000 This Year. BACK PAYMENT BY UTILITY Engineers Public Service Reduces Accumulations on Preferred -- Bonus by Bank. | True |  | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/george-adams-sr-lumber-dealer-dies-founder-of-company-at-inwood-l-1.html | GEORGE ADAMS SR., LUMBER DEALER, DIES; Founder of Company at Inwood, L. 1., Began His Career in Business Here in 1888. | True | E | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/charges-report-is-held-up.html | Charges Report Is Held Up | True |  | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/eliot-gate-is-dedicated-enclosing-harvard-yard.html | Eliot Gate Is Dedicated, Enclosing Harvard Yard | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/grant-tells-1937-plans-to-play-in-tourneys-but-will-not-seek-davis.html | GRANT TELLS 1937 PLANS; To Play in Tourneys but Will Not Seek Davis Cup Berth. | True |  | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/glassoven-blast-fatal.html | Glass-Oven Blast Fatal | True |  | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/sales-in-new-jersey-several-estate-properties-go-to-new-owners.html | SALES IN NEW JERSEY; Several Estate Properties Go to New Owners. | True |  | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/mrs-roosevelt-sr-starts-home.html | Mrs. Roosevelt Sr. Starts Home | True |  | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/harvards-birthday-marked-by-fireworks-undergraduates-also-hold-a.html | HARVARD'S BIRTHDAY MARKED BY FIREWORKS; Undergraduates Also Hold a Torchlight Parade, the Greatest Since '86. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/hunter-skating-party-fixed.html | Hunter Skating Party Fixed | True |  | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/350000-for-maryland-aged.html | $350,000 for Maryland Aged | True |  | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/-i-edgar-m-arnold.html | ! I EDGAR M. ARNOLD | True | { I Special to THE NEV N0RE TLE$. ] | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/eleanor-f-hamlin-becomes-engaged-litchfield-conn-girl-will-be-the-b.html | ELEANOR F. HAMLIN BECOMES ENGAGED; Litchfield, Conn., Girl Will Be the Bride of Frederic P. Humphreys of Westport. SHE STUDIED AT VASSAR Daughter of Late Judge Elbert B. Hamlin -- Her Fiance Was Naval Officer in War. | True | Special to THE NEW ORK TXMrS. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/margaret-davidson-engaged.html | Margaret Davidson Engaged | True | Special to 'uH zw YOR: TMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/hall-conley.html | Hall -- Conley | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/democracy-upheld-by-french-premier-on-the-radio-blum-warns-it-is.html | DEMOCRACY UPHELD BY FRENCH PREMIER; On the Radio, Blum Warns It Is Not Losing Its Force in Face of Fascist Systems. PRAISES U.S. AND BRITAIN Paris Decides on Pre-Military Training of Youths -- Will Again Seek Arms Cuts. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/coughlin-aide-beaten-by-a-margin-of-4000-wards-total-mounts-to.html | COUGHLIN AIDE BEATEN BY A MARGIN OF 4,000; Ward's Total Mounts to 116,852 in Michigan, Against 120,884 for New Deal Rival. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/joan-blondell-weds-tomorrow.html | Joan Blondell Weds Tomorrow | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/gets-extortion-demand-american-receives-threat-from-cuban.html | GETS EXTORTION DEMAND; American Receives Threat From Cuban Revolutionary Group. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/browder-to-sue-tampa-communist-candidate-asks-100000-for-stopping.html | BROWDER TO SUE TAMPA; Communist Candidate Asks $100,000 for Stopping His Meeting. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/william-f-crane.html | WILLIAM F. CRANE | True | Special to TE .Zq YOIK TLES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/finns-back-us-pact-committee-asks-ratification-of-new-trade.html | FINNS BACK U.S. PACT; Committee Asks Ratification of New Trade Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/lumber-exports-rising-marked-gain-reported-for-first-seven-months.html | LUMBER EXPORTS RISING; Marked Gain Reported for First Seven Months This Year. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/buffalo-scores-again-beats-baltimore-41-for-second-straight-in.html | BUFFALO SCORES AGAIN; Beats Baltimore, 4-1, for Second Straight in Final Play-Offs. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/freeforall-pace-taken-by-dominion-grattan-at-reading-dominion.html | Free-for-All Pace Taken by Dominion Grattan at Reading; DOMINION GRATTAN IS VICTOR IN PAGE Bowser Entry Driven by Berry for Straight-Heat Victory at Reading Fair Meet. CALUMET EVELYN WINNER Arthur Azoff Scores Upset in 2:24 Trot as 40,000 Witness Governor's Day Program. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bottle-smashers-ruin-seized-liquor-90000-worth-destroyed-as-police.html | BOTTLE SMASHERS RUIN SEIZED LIQUOR; $90,000 Worth Destroyed as Police Employes Hurl It Against a Wall. SOME DUMPED OFF DOCK Bombardment Expected to Take Several Days as 80,000 Quarts Must Be Demolished. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/ruling-on-indianapolis-gas-bonds.html | Ruling on Indianapolis Gas Bonds | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/violet-works-in-rain.html | Violet Works in Rain | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/postoffice-delays.html | Postoffice Delays | True | DORSEY BLAND. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/renting-extends-oyer-a-wide-area-agents-sign-up-tenants-for-suites.html | RENTING EXTENDS OYER A WIDE AREA; Agents Sign Up Tenants for Suites in Flats on East and West Sides. LARGE UNITS IN DEMAND Fall Rush for Rooms Now Extends to Apartments in Outlying Areas. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/paris-ends-strike-in-textile-mills-compromise-allays-the-anxiety.html | PARIS ENDS STRIKE IN TEXTILE MILLS; Compromise Allays the Anxiety Over Possible Violent Spread of Factory Seizures. WORKERS TRIM DEMANDS Fascists Increase Activities in France, Causing Fear of Battles With Leftists. PARIS ENDS STRIKE IN TEXTILE MILLS | True | By P.j. Philipwireless To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/us-four-defeats-bob-gerrys-team-completes-practice-with-93-victory.html | U.S. FOUR DEFEATS BOB GERRY'S TEAM; Completes Practice With 9-3 Victory Over a 26-Goal Side at Manhasset. PETE BOSTWICK IS STAR Converts Passes From Balding and Hitchcock for Seven of Winners' Tallies. | True | By Robert F. Kelleyspecial To The New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/price-index-up-slightly-labor-bureau-reports-rise-to-815-for-week.html | PRICE INDEX UP SLIGHTLY; Labor Bureau Reports Rise to 81.5 for Week Ended Sept. 12. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/manteo-on-island-cut-off.html | Manteo on Island Cut Off | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/brooklyn-lineup-picked.html | Brooklyn Line-Up Picked | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/king-edward-finds-slums-pretty-grim-face-is-wry-as-he-notes-on-map.html | KING EDWARD FINDS SLUMS 'PRETTY GRIM'; Face Is Wry as He Notes on Map at Exhibition a District Owned by His Cornwall Estate. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/two-die-as-plane-burns.html | Two Die as Plane Burns | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/texas-sons-teach-history-to-harvard-discard-grammar-and-spelling-in.html | TEXAS SONS TEACH HISTORY TO HARVARD; Discard Grammar and Spelling in Hearty Hail to Alma Mater Redolent of 'Ole Sam Houston.' | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/london-naval-talks-progress.html | London Naval Talks 'Progress' | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/urges-higher-trust-fees-callaway-tells-officers-they-must-charge.html | URGES HIGHER TRUST FEES; Callaway Tells Officers They Must Charge Clients More for Service. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/roosevelts-talk-on-human-needs.html | Roosevelt's Talk on Human Needs | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/mrs-dietrich-in-return-to-form-tops-field-on-whippoorwill-links.html | Mrs. Dietrich, in Return to Form, Tops Field on Whippoorwill Links; Metropolitan Champion Cards an 83 to Finish 6 Strokes Ahead in Low Gross Competition -- Miss Chapman Easily Wins Net Award as Mrs. Harris Places Second. | True | By Maribel Y. Vinsonspecial To The New York Times. | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/news-of-the-stage-mr-woods-authorizes-arrest-that-woman-this.html | NEWS OF THE STAGE; Mr. Woods Authorizes "Arrest That Woman" This Evening -- Owen Davis Returns to Town. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bank-acts-to-aid-rio-grande-bonds-guaranty-trust-calls-owners-of.html | BANK ACTS TO AID RIO GRANDE BONDS; Guaranty Trust Calls Owners of Western Road's 50-Year 4s to Discuss Protection. UTAH FUEL STOCK PLEDGED Trustee Intervenes as Party to Reorganization of Railroad Now in Receivership. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/victor-r-couderts-have-son.html | Victor R. Couderts Have Son | True | Special to THE NEW YORK Trs. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/financing-raises-us-cash-balance-2295846618-reported-for-sept-15-a.html | FINANCING RAISES U.S. CASH BALANCE; $2,295,846,618 Reported for Sept. 15, a Heavy Increase From the Total on Aug. 31. DEFICIT AT $439,612,094 Public Debt $33,815,628,008 on Sept. 1, Says Report by Secretary Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/removal-plea-rejected-convinced-prosecutor-is-an-honest-man-the.html | REMOVAL PLEA REJECTED; 'Convinced' Prosecutor Is an Honest Man, the Governor Asserts. NO FAITH IN BRIBE STORY Laxity in Drukman Case Held Unproved -- Prosecutor Chided on Byk and Erickson. TODD REFUSES COMMENT Grand Jury Head 'Disappointed but Not at All Surprised' -- Geoghan Jubilant. LEHMAN REFUSES TO OUST GEOGHAN | True | By Robert S. Bird | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/gold-off-sharply-in-bank-of-france-52000000franc-loss-makes.html | GOLD OFF SHARPLY IN BANK OF FRANCE; 52,000,000-Franc Loss Makes Reduction in Five Weeks Equal $96,096,000. DECREASE IN CIRCULATION Down 456,000,000 Francs -- Home Discounts Drop -- Reserve Ratio Is Down to 58.03%. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/pittsburgh-index-drops-larger-seasonal-decrease-in-steel-operations.html | PITTSBURGH INDEX DROPS; Larger Seasonal Decrease in Steel Operations Shown in Area. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/william-freeland.html | WILLIAM FREELAND | True | Special to THE E - 'ORK TLXES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/frederic-8-allin-departmental-manager-of-home-insurance-company-40.html | FREDERIC 8. ALLIN; Departmental Manager of Home Insurance Company 40 Years, | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/amsterdam-hails-couple-princess-juliana-and-her-fiance-get.html | AMSTERDAM HAILS COUPLE; Princess Juliana and Her Fiance Get Traditional Welcome. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/elis-have-a-busy-day.html | Elis Have a Busy Day | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/miss-knowles-advances-miss-dean-also-scores-to-fill-final-bracket.html | MISS KNOWLES ADVANCES; Miss Dean Also Scores to Fill Final Bracket in Tennis. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/greta-garbo-buys-estate-actress-purchases-a-1000acre-place-at-harby.html | GRETA GARBO BUYS ESTATE; Actress Purchases a 1,000-Acre Place at Harby, Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/gladys-p-moeller-is-wed-she-becomes-the-bride-of-thomas-donegan-in.html | GLADYS P. MOELLER IS WED; ,She Becomes the Bride of Thomas Donegan in Church Ceremony, | True | Special to TH IqEXV ORK T/ruES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/-seen-but-not-heard-opens-at-henry-millers-and-path-of-flowers-at.html | ' Seen But Not Heard' Opens at Henry Miller's and 'Path of Flowers' at Italy's | True | L.N. | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/us-not-abandoning-treaties-says-hull-he-declares-he-sought-in-his.html | U.S. NOT ABANDONING TREATIES, SAYS HULL; He Declares He Sought in His Speech Here to Stress Only Avoiding of Entanglements. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/jersey-campaign-gifts-liberty-league-got-7779-republicans-16007.html | JERSEY CAMPAIGN GIFTS; Liberty League Got $7,779, Republicans $16,007, Coughlin $1,545. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/phone-call-balks-suicide.html | Phone Call Balks Suicide | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/reyymsboyard-edijcator-72-dead-one-of-six-brothers-credited-with.html | REY.Y.M.S.BOYARD, EDIJ.CATOR, 72, DEAD; One of Six Brothers Credited With Founding University of Southern California. LONG METHODIST LEADER For 12 Years Had Charge of 157 Institutions and 35,000 Sunday Schools, | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/gabrilowitsch-services-conductor-is-buried-beside-marl-twain-in.html | GABRILOWiTSCH SERVICES; = Conductor Is Buried Beside Marl< Twain in Elmira, N, Y, | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/stefansson-mourns-loss.html | Stefansson Mourns Loss | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/jqhn-a-henderson.html | JQHN A, HENDERSON | True | Special to T: ïzv YORK TLalES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/paris-to-name-street-for-charcot.html | Paris to Name Street for Charcot | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/new-treasury-bill-issue-bids-on-50000000-block-to-be-received-on.html | NEW TREASURY BILL ISSUE; Bids on $50,000,000 Block to Be Received on Monday. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/swope-to-answer-wage-plea.html | Swope to Answer Wage Plea | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/ruling-by-force-of-character.html | Ruling by Force of Character | True | RICHARD WELLING. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/financial-markets-stocks-finish-generally-higher-in-light-trading.html | FINANCIAL MARKETS; Stocks Finish Generally Higher in Light Trading -- Grains, Cotton Gain -- France Loses More Gold. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/pennantbound-giants-overwhelm-dodgers-with-23hit-barrage-before.html | Pennant-Bound Giants Overwhelm Dodgers With 23-Hit Barrage Before 20,000; GIANTS WIN, 17-3; LEAD BY 5 GAMES First Six Hits Against Dodgers Doubles -- Leiber Connects With Bases Full. LOSERS PROTEST CONTEST Claim Foul by Stripp Should Have Been Called Homer -- Yankees Scout Victors. | True | By John Drebinger | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/allsophomore-eleven-likely-to-carry-cornells-colors-cornell.html | All-Sophomore Eleven Likely to Carry Cornell's Colors; CORNELL ADVANCING TO FORMER POWER New Coaches and Sturdy Lot of Sophomores Brighten Football Outlook. VETERANS FACE HARD ROW Captain Batten, Hughes, Hooper Waging Game Fight to Hold Varsity Positions. | True | By Allison Danzigspecial To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/32-merchants-are-fined-druggist-pays-heaviest-levy-50-for-improper.html | 32 MERCHANTS ARE FINED; Druggist Pays Heaviest Levy, $50, for Improper Label. | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/republicans-hope-for-break-in-south-move-to-repeat-success-of-1928.html | REPUBLICANS HOPE FOR BREAK IN SOUTH; Move to Repeat Success of 1928 Is Forecast by Martin at Conference of Leaders. HAMILTON GIVES 'PEP' TALK Meeting Agrees on Intensive Campaign to Win the Large Cities in the East. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/assert-constitution-faces-real-menace-vandenberg-and-reed-in.html | ASSERT CONSTITUTION FACES REAL MENACE; Vandenberg and Reed in Chicago Talks Charge the New Deal Threatens Basic Law. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/italy-holds-back-delegation.html | Italy Holds Back Delegation | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/says-loyalists-met-a-rout-in-majorca-anarchist-in-expedition.html | SAYS LOYALISTS MET A ROUT IN MAJORCA; Anarchist in Expedition Reports Rebels Mowed Down the Unarmed Landing Party. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/harvard-forges-link-with-future-letters-to-be-opened-in-2036-are.html | HARVARD FORGES LINK WITH FUTURE; Letters to Be Opened in 2036 Are Sealed as Others Put Away in 1836 Are Read. ALUMNI COME FROM AFAR Descendant of John Harvard Also Attends Great Gathering of the Associated Clubs. | True | By James MacDonaldspecial To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/will-build-at-candlewood-lake.html | Will Build at Candlewood Lake | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/orders-from-the-police.html | Orders From the Police | True | JAMES PRATT. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/henry-j-lamp1e.html | HENRY J, LAMP1E | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/chosen-for-dictator-gen-anido-to-head-spanish-regime-if-the-rebels.html | CHOSEN FOR DICTATOR; Gen. Anido to Head Spanish Regime if the Rebels Win. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/commercial-credit-company-soon-to-issue-30000000-of-debentures-and.html | Commercial Credit Company Soon to Issue $30,000,000 of Debentures and Retire Notes | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/the-holy-name-society.html | THE HOLY NAME SOCIETY | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/spreading-the-wealth-idea-is-approved-with-due-regard-to-merit-of.html | SPREADING THE WEALTH; Idea Is Approved With Due Regard to Merit of Those Benefited. | True | GEORGE CLARKE COX. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/poll-of-cities-divided-part-returns-show-roosevelt-leads-in-5-and.html | POLL OF CITIES DIVIDED; Part Returns Show Roosevelt Leads in 5 and Landon in 5. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/cuban-senate-head-out-resignation-of-del-pozo-accepted-immediately.html | CUBAN SENATE HEAD OUT; Resignation of del Pozo Accepted Immediately by Body. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/envoy-denies-dismissal-spanish-minister-to-dublin-says-he-quit-a.html | ENVOY DENIES DISMISSAL; Spanish Minister to Dublin Says He Quit a Week Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/unexpected-move-by-franco.html | Unexpected Move by Franco | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/investors-acquire-brooklyn-houses-savings-banks-are-among-sellers.html | INVESTORS ACQUIRE BROOKLYN HOUSES; Savings Banks Are Among Sellers of Dwellings and Flats in Borough. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/paralysis-at-years-high-country-records-218-new-cases-in-week-year.html | PARALYSIS AT YEAR'S HIGH; Country Records 218 New Cases in Week, Year Ago Total Was 850. | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/mrs-may-lillie-651-show-woman-dies-wife-of-pawnee-bill-succumbs-to.html | MRS. MAY LILLIE, 651 SHOW WOMAN, DIES; Wife of Pawnee Bill Succumbs to Auto Injuries Suffered ill Golden Wedding Gift. NAS NOTED SHARPSHOOTER Cigar, Hat and Cocktail Were Named for Her at Exposition in Antwerp in 1894. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/war-futile-waste-malinowski-says-a-destructive-anachronism-he-tells.html | WAR FUTILE WASTE, MALINOWSKI SAYS; A 'Destructive Anachronism,' He Tells Meeting of Phi Beta Kappa at Harvard. MECHANICAL SLAUGHTER' We Must Abolish It or Perish, He Warns -- Much of Slump Laid to Preparations. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/yachting-visitors-touch-at-newport-senator-walsh-among-arrivals.html | YACHTING VISITORS TOUCH AT NEWPORT; Senator Walsh Among Arrivals -- Dinners to Mark Harvest Ball Benefit Tonight. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/mrs-mitchell-scores-equals-course-mark-with-a-79-to-take-nancy.html | MRS. MITCHELL SCORES; Equals Course Mark With a 79 to Take Nancy Wilbur Cup. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/hubert-j-htlliard.html | HUBERT J. HtLLIARD | True | Special LO THS NE YOaK TI/ES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/reich-export-rise-has-its-drawbacks-peak-figure-of-year-reached-in.html | REICH EXPORT RISE HAS ITS DRAWBACKS; Peak Figure of Year Reached in August, but Blocked-Mark Payment Cut Exchange Yield. RAW MATERIALS NEEDED Had to Be Curtailed During the Month to Import Additional Food for Olympics. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/heads-harvard-clubs-mackey-wells-of-milwaukee-is-elected-president.html | HEADS HARVARD CLUBS; Mackey Wells of Milwaukee Is Elected President. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/ensign-c-w-coit-jr-dies-in-pensacola-instructor-in-naval-flying.html | ENSIGN C. W. COIT JR. DIES IN PENSACOLA; Instructor in Naval Flying School Was Injured When Thrown From u Horse. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/telephone-veteran-honored.html | Telephone Veteran Honored | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/more-are-condemned-by-barcelona-courts-executions-of-rebel-officers.html | MORE ARE CONDEMNED BY BARCELONA COURTS; Executions of Rebel Officers and Members of Fascist Group Follow Trials by Leftists. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/10-pay-rise-ends-truckers-dispute-strike-of-15000-drivers-is.html | 10% PAY RISE ENDS TRUCKERS' DISPUTE; Strike of 15,000 Drivers Is Averted as Employers and Union Reach Terms. BOTH SIDES CREDIT MAYOR He Is Said to Have Suggested Solution After Discussions Reached Impasse. 10% PAY RISE ENDS TRUCKERS' DISPUTE | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/rob-cecil-pa-bank-of-4000.html | Rob Cecil, Pa., Bank of $4,000 | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/2-bid-on-snow-contract-iowa-companys-figure-is-far-above-that-of.html | 2 BID ON SNOW CONTRACT; Iowa Company's Figure Is Far Above That of Rival. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/buster-keaton-sued-for-alimony.html | Buster Keaton Sued for Alimony | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/excess-bank-funds-down-290000000-weeks-drop-makes-the-total.html | EXCESS BANK FUNDS DOWN $290,000,000; Week's Drop Makes the Total $1,710,000,000 -- Reserves Off $369,000,000. $26,000,000 GAIN IN GOLD Circulation Declines $21,000,000 -- Treasury's Cash, Deposits Up, Federal System Reports. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/can-curley-be-beaten.html | CAN CURLEY BE BEATEN? | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/second-purdue-man-dies-varsity-halfback-succumbs-to-burns-suffered.html | SECOND PURDUE MAN DIES; Varsity Halfback Succumbs to Burns Suffered in Blast. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/st-louis-mayor-here-on-visit.html | St. Louis Mayor Here on Visit | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bombay-man-joins-cotton-board.html | Bombay Man Joins Cotton Board | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/frank-w-phelps.html | FRANK W. PHELPS | True | Special to THE iEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/four-are-killed-in-connecticut-bus-crash-15-others-injured-on-hill.html | Four Are Killed in Connecticut Bus Crash; 15 Others Injured on Hill Near Cheshire | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/athlete-cleared-in-auto-death.html | Athlete Cleared in Auto Death | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/westchester-park-income-off.html | Westchester Park Income Off | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/missing-link-seen-in-fossil-of-an-ape-find-in-a-limestone-cave-in.html | MISSING LINK SEEN IN FOSSIL OF AN APE; Find in a Limestone Cave in South Africa Is Announced by Dr. R. Broom. NEAR MAN'S LINE, HE SAYS Fragments Are Declared to Be of Adult Specimen and of the Utmost Importance. | True | By Waldemar Kaempffert wireless To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/giants-need-6-games-to-clinch-pennant-this-total-would-keep-cards.html | GIANTS NEED 6 GAMES TO CLINCH PENNANT; This Total Would Keep Cards From Flag -- Five Would Put Cubs Out of the Race. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/senator-byrd-leaves-hospital.html | Senator Byrd Leaves Hospital | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/scott-morgan.html | Scott -- Morgan | True | Special to THE NgXV YORK TI,XES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/westchester-homes-bought.html | Westchester Homes Bought | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/3853813-income-reported-by-itt-consolidated-net-earnings-for-first.html | $3,853,813 INCOME REPORTED BY I.T.&T.; Consolidated Net Earnings for First Half of 1936 Equal to 52.4 Cents a Share. SPANISH PROFITS INCLUDED Companies There Sent $788,000 From Jan. 1 to July 17, but Nothing Since. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/wins-order-in-philco-suit-rca-demands-earnings-figures-and-is.html | WINS ORDER IN PHILCO SUIT; R.C.A. Demands Earnings Figures and Is Backed by Court. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/holds-foreign-trade-is-loss.html | Holds foreign Trade Is Loss | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/security-listings-sought-stock-exchange-gets-applications-from.html | SECURITY LISTINGS SOUGHT; Stock Exchange Gets Applications From Seven Companies. | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/green-and-howard-clash-over-cio-afl-head-tells-typographical.html | GREEN AND HOWARD CLASH OVER C.I.O.; A.F.L. Head Tells Typographical International New Group Is 'Raiding' Federation. PRINTERS' HEAD HITS BACK Convention Endorses Roosevelt for Re-election but Dodges Party Support. | True | By Louis Starkspecial To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/power-unit-seeks-to-alter-its-stock-narragansett-electric-asks-sec.html | POWER UNIT SEEKS TO ALTER ITS STOCK; Narragansett Electric Asks SEC to Permit It to Divide Shares as Common and Preferred. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/rubber-workers-back-cio.html | Rubber Workers Back C.I.O. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/roosevlt-starts-on-harvard-trip-he-will-speak-at-tercentenary.html | ROOSEVLT STARTS ON HARVARD TRIP; He Will Speak at Tercentenary Exercises at the University Today. NAMES THREE TO OFFICES President Is Assured That Massachusetts and Pennsylvania Will Vote for Him. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/engineering-awards-largest-in-5-years-private-projects-help-to.html | ENGINEERING AWARDS LARGEST IN 5 YEARS; Private Projects Help to Raise Week's Total of Contracts to $56,382,000. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/charcot-ship-lost-bearings-in-storm-toll-at-39-including-4-french.html | CHARCOT SHIP LOST BEARINGS IN STORM; Toll at 39, Including 4 French Scientists and Camera Man, Besides Explorer. WARSHIP SENT TO ICELAND Paris Orders Vessel to Bring the Bodies Home -- Survivor Adds Details of the Crash. | True | By Svend Carstensenspecial Cable To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/germany-warned-by-russian-leader-voroshiloff-says-soviet-will.html | GERMANY WARNED BY RUSSIAN LEADER; Voroshiloff Says Soviet Will Conquer an Attacker in Latter's Territory. HITLER FOR 'STRONG FIST' Chief of Staff Pledges Army Loyalty 'Now and Forever' to Him at Manoeuvres. GERMANY WARNED BY SOVIET LEADER | True | By Harold Dennyspecial Cable To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/columbia-victor-in-practice-game-beats-rutgers-6-to-2-bonom-scoring.html | COLUMBIA VICTOR IN PRACTICE GAME; Beats Rutgers, 6 to 2, Bonom Scoring Touchdown -- News of Other Local Teams. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/show-booed-in-london-firstnighters-disappointed-in-certainly-sir.html | SHOW BOOED IN LONDON; First-Nighters Disappointed In Certainly, Sir,' Despite Robey. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/col-eden-vansittart-retired-indian-army-officer-was-decorated-in.html | COL. EDEN VANSITTART; Retired Indian Army Officer Was Decorated in World War. | True | %Wireless to THE NEW YORK TIDIES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/2000000-seek-tickets-for-soccer-in-moscow.html | 2,000,000 Seek Tickets For Soccer in Moscow | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/armour-sales-continue-up-packers-volume-best-in-years-with-outlook.html | ARMOUR SALES CONTINUE UP; Packer's Volume Best in Years, With Outlook Called Bright. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/farm-jobs-rose-in-august.html | Farm Jobs Rose in August | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/dr-charles-knapp-philologist-dead-professor-of-greek-and-latin-at.html | DR. CHARLES KNAPP, PHILOLOGIST, DEAD; Professor of Greek and Latin at Columbia and Head of Classics at Barnard, iALSO KNOWN AS AUTHOR Spent 50 Years at University as Student and Teacher -- Edited Several Works. | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/paris-market-is-resistant.html | Paris Market Is Resistant | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/reports-bombings-of-madrid.html | Reports Bombings of Madrid | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/7691000-of-gold-engaged-abroad-7125000-taken-in-france-for-shipment.html | $7,691,000 OF GOLD ENGAGED ABROAD; $7,125,000 Taken in France for Shipment Here, $566,000 in England. $126,500,000 SINCE AUG. 6 Franc Up 1/3 Point for Day, Pound Off 1/2 Cent -- Dutch and Swiss Units Gain. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/pirates-batter-reds-get-22-hits-to-win-1410-with-two-big-innings.html | PIRATES BATTER REDS; Get 22 Hits, to Win, 14-10, With Two Big Innings. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/von-ossietzsky-ill-to-be-freed-by-nazis-antifascist-propagandist.html | VON OSSIETZSKY, ILL, TO BE FREED BY NAZIS; Anti-Fascist Propagandist, Held Since Hitler's Advent, Has Heart Disease. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/says-german-spy-made-du-pont-deal-senate-munitions-committee-report.html | SAYS GERMAN SPY MADE DU PONT DEAL; Senate Munitions Committee Report Adds That Contract Was Canceled Next Day. $25,000 PAID TO AGENT Patent-Trading Agreement on Arms Also Is Pointed Out as Testimony Is Reviewed. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/jm-gundry-jr-improves.html | J.M. Gundry Jr. Improves | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/jersey-shore-prepares-seas-rise-as-storm-approaches-causing-damage.html | JERSEY SHORE PREPARES; Seas Rise as Storm Approaches, Causing Damage to Boats. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/pier-issue-centers-on-cut-in-hours-employers-ready-to-raise-pay-but.html | PIER ISSUE CENTERS ON CUT IN HOURS; Employers Ready to Raise Pay but Balk at 40-Hour Week for Longshoremen. UNION LEADERS CONFER Ryan, Bridges and Others Hold Up Negotiations to Discuss Internal Problems. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/breen-stehlin.html | Breen -- Stehlin | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/four-rob-vermont-bank.html | Four Rob Vermont Bank | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/black-legion-gunman-testifies-to-killing-man-who-fired-shots-tells.html | BLACK LEGION GUNMAN TESTIFIES TO KILLING; Man Who Fired Shots Tells Court in Detroit of Murder Over Neighborhood Gossip. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/brandeis-biography-out-writer-says-the-jurist-opposes-concentrated.html | BRANDEIS BIOGRAPHY OUT; Writer Says the Jurist Opposes Concentrated Political Power. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/plan-fort-laramie-monument.html | Plan Fort Laramie Monument | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/lumber-men-meet-here-they-hear-gh-houston-ask-for-freedom-in-trade.html | LUMBER MEN MEET HERE; They Hear G.H. Houston Ask for Freedom in Trade. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/free-salinas-streets-of-lettuce-strikers-special-police-carry-clubs.html | FREE SALINAS STREETS OF LETTUCE STRIKERS; Special Police Carry Clubs Made in High School -- Strike Leader Warns of Violence. | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/reminiscent-first-in-detroit-sprint-defeats-judge-kavanaugh-by-3.html | REMINISCENT FIRST IN DETROIT SPRINT; Defeats Judge Kavanaugh by 3 Lengths, With Lunsford Third at the Wire. DALLY DOUBLE PAYS $440 Pompous Genie and Master Buck Form Winning Combination in First Two Races. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/whalen-promises-new-kind-of-fair-plan-and-theme-nearly-ready-he.html | WHALEN PROMISES NEW KIND OF FAIR; Plan and Theme Nearly Ready, He Announces at Luncheon of Advertising Club. VARIED SCOPE OUTLINED Past, Present and 'a Century Hence' to Be Portrayed in 'Inspiring' Exhibits, | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/held-in-fur-robbery.html | Held in Fur Robbery | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/delaney-employe-is-killed.html | Delaney Employe Is Killed | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/form-new-realty-firm-douglas-vought-co-inc-to-have-offices-in-west.html | FORM NEW REALTY FIRM; Douglas Vought & Co., Inc., to Have Offices in West 43d St. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/wilmington-is-unscathed.html | Wilmington Is Unscathed | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/anderson-and-apgar-win-gain-semifinals-in-net-doubles-winslow-lauck.html | ANDERSON AND APGAR WIN; Gain Semi-Finals in Net Doubles -- Winslow, Lauck Score. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/drive-apartment-goes-to-operator-57family-building-near-160th-st-is.html | DRIVE APARTMENT GOES TO OPERATOR; 57-Family Building Near 160th St. Is Sold for Cash Over $222,500 Mortgage. BRONX ACTIVITY IS VARIED Deals Include Vacant Plots Elevator Houses and a Private Dwelling. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/men-must-sell-selves-definite-campaign-held-necessary-in-seeking.html | MEN MUST 'SELL' SELVES; Definite Campaign Held Necessary in Seeking New Position. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/titulescu-improves-after-a-transfusion-former-foreign-minister-of.html | TITULESCU IMPROVES AFTER A TRANSFUSION; Former Foreign Minister of Rumania Ill in Switzerland -- Suffering From Anemia. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/1200-enroll-at-vassar-355-freshmen-will-enter-the-college-opening.html | 1,200 ENROLL AT VASSAR; 355 Freshmen Will Enter the College, Opening Today. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/john-a-ditmas.html | JOHN A. DITMAS | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/army.html | ARMY | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/william-k-keig.html | WILLIAM K, KEIG | True | Special LO THE EV7 YORK TL%ES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/book-notes.html | BOOK NOTES | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/fall-kills-strong-man.html | Fall Kills 'Strong Man' | True | Special to THE NEW YORK TIMES. | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/santa-fe-seeks-to-acquire-line.html | Santa Fe Seeks to Acquire Line | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/meeting-called-at-watertown.html | Meeting Called at Watertown | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/nodecision-bouts-for-braddock-set-prior-to-schmeling-battle.html | No-Decision Bouts for Braddock Set Prior to Schmeling Battle; Champion Will Risk Loss of Crown by Knock-Out Only in Jersey City and Atlantic City Fights -- Third Planned for Miami -- Titleholder Back From Treatments in Florida. | True | By Fred van Ness | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/centenary-eleven-wins.html | Centenary Eleven Wins | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/fred-r-jelliff-dies-editor-for-50-years-galesburg-writer-oldest.html | FRED R. JELLIFF DIES; EDITOR FOR 50 YEARS; Galesburg Writer Oldest Active Newspaper Man in Illinois-Taught Geology at Knox. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/would-stay-move-to-revive-utility-bondholders-oppose-reorganization.html | WOULD STAY MOVE TO REVIVE UTILITY; Bondholders Oppose Reorganization of National Public Service Corporation. SAY ONLY ASSET IS CASH Lack of Good Faith Charged to Associated Gas Interests, Owners of Stock. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/threerun-rally-in-eighth-by-st-louis-cuts-chicago-lead-on-second.html | Three-Run Rally in Eighth by St. Louis Cuts Chicago Lead on Second Game. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/pr-in-other-cities-system-abandoned-after-trial-by-several.html | P.R. IN OTHER CITIES; System Abandoned After Trial by Several Municipalities. | True | KERON F. DWYER. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/fraud-lightly-charged.html | FRAUD LIGHTLY CHARGED | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/john-a-barnes.html | JOHN A. BARNES | True | Special to THE iE?,V YORK 'Z'IAIES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/cigarettes.html | Cigarettes' | True | W.S. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/decline-continues-in-federal-bonds-losses-range-from-132-to-732.html | DECLINE CONTINUES IN FEDERAL BONDS; Losses Range From 1/32 to 7/32 Point, With Sales Higher Than on Wednesday. CORPORATE GROUP DULL American Writing Paper Issues Rise 1 3/4 to 2 3/4 -- Foreign Loans Are Easier. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/speed-lanes-plan-backed-by-harnett-engineers-told-that-roads-should.html | SPEED LANES PLAN BACKED BY HARNETT; Engineers Told That Roads Should Have Divisions for Different Travel Speeds. BETTER LIGHTING URGED New State Traffic Laws Are 'Beginning to Show Good Results,' He Asserts. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/doughty-detroit-ace-sets-record-with-a-73-in-senior-golf-tourney.html | Doughty, Detroit Ace, Sets Record With a 73 in Senior Golf Tourney; Clips Stroke From Mark as Second Half of Field Opens Play for U.S. Title -- Douglas and Dr. Henning Trail at 77 -- Condon, in Group Over 75 Years, Gets93. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/football-giants-to-drill.html | Football Giants to Drill | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/ships-stay-in-port-here-heed-storm-warnings-as-hurricane-dashes-in.html | SHIPS STAY IN PORT HERE; Heed Storm Warnings as Hurricane Dashes in Toward Coast. | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bank-clearances-best-in-19-weeks-upturns-are-led-by-dallas-new.html | BANK CLEARANCES BEST IN 19 WEEKS; Upturns Are Led by Dallas, New Orleans, Cleveland, Cincinnati, Louisville. TOTAL GAIN 10.4 PER CENT New York Rises 8.7%, Reaching Highest Mark Recorded in Thirteen Weeks. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/penn.html | PENN | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/foreign-exchange-thursday-sept-17-1936.html | FOREIGN EXCHANGE; Thursday, Sept. 17, 1936 | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/columbia-greets-freshmen-today-500-students-will-assemble-this.html | COLUMBIA GREETS FRESHMEN TODAY; 500 Students Will Assemble This Morning at Theatre for Tour of Campus. LUNCHEON WITH ALUMNI Dean Hawkes Will Speak to a Group on Curriculum at 9:45 A.M. Tomorrow. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bray-to-run-again-lehman-decides-lieutenant-governor-will-be.html | BRAY TO RUN AGAIN, LEHMAN DECIDES; Lieutenant Governor Will Be Renominated on the State Democratic Ticket. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/ccc-camps-are-abandoned.html | CCC Camps Are Abandoned | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/meeting-to-hear-landis-sec-chief-to-address-securities.html | MEETING TO HEAR LANDIS; SEC Chief to Address Securities Commissioners in Denver. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/soviet-cuts-imports-of-american-cotton-domestic-yield-to-be-15-to.html | SOVIET CUTS IMPORTS OF AMERICAN COTTON; Domestic Yield to Be 15 to 20 Per Cent Higher -- 280,000 Bales to Be Available. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/ogden-triumphs-at-golf.html | Ogden Triumphs at Golf | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/indiana-bank-deposits-rise.html | Indiana Bank Deposits Rise | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/city-loses-27280-suit-exchamberlain-held-not-to-blame-for-loss-so.html | CITY LOSES $27,280 SUIT; Ex-Chamberlain Held Not to Blame for Loss, So Bond Does Not Apply. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/mackinauer.html | Mack$inauer | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/carolyn-russell-honored-at-dinner-she-is-entertained-with-her.html | CAROLYN RUSSELL HONORED AT DINNER; She Is Entertained With Her Fiance, G.C. Francis, by F.K. Paddock at Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/richman-and-merrill-plan-takeoff-today-their-plane-dug-from-bog-is.html | RICHMAN AND MERRILL PLAN TAKE-OFF TODAY; Their Plane, Dug From Bog, Is Unharmed -- Runway to Beach Is Built. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/stock-exchange-changes-transfer-of-two-memberships-is-proposed.html | STOCK EXCHANGE CHANGES; Transfer of Two Memberships Is Proposed. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/katherine-robinson-is-married-at-home-scotch-plains-girl-becomes.html | KATHERINE ROBINSON IS MARRIED AT HOME; Scotch Plains Girl Becomes the Bride of Carl L.S. Bostrom, Yale Divinity Student. | True | Special to THE NEW YORK TIMES. | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/argentina-protests-2-slayings.html | Argentina Protests 2 Slayings | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/anne-knight-makes-debut-bryn-mawr-girl-is-introduced-by-her-parents.html | ANNE KNIGHT MAKES DEBUT; Bryn Mawr Girl Is Introduced by Her Parents at Tea. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/hitler-for-strong-fist-acclaims-the-german-army-in-address-at.html | HITLER FOR 'STRONG FIST'; Acclaims the German Army in Address at Manoeuvres. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/latest-digest-poll-for-landon-3-12-to-2-returns-of-southern-states.html | LATEST DIGEST POLL FOR LANDON 3 1/2 TO 2; Returns of Southern States Send Vote for Roosevelt Up Substantially. NORTH SO FAR REPUBLICAN Lemke's Total Is 'Unimpressive' but Indicates a Net Loss for the Democrats. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/mrs-wuppermann-dies-in-greenwich-ead-of-angosturawuppermann.html | MRS. WUPPERMANN DIES IN GREENWICH; {ead of Angostura-Wuppermann Corporation, Makers of Bitters, W[s 84. SUCCEEDED HER HUSBAND Carried On Business After His; Death -- Mother of Frank and . Ralph Morgan, Actors, | True | pecial to THE .WZW ORK TLtZS. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/joseph-a-rickett.html | JOSEPH A. RICKETTS | True | Special to TAE NEW 'k-ORK TLIES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/merchants-uphold-storedoor-plan-various-groups-aid-railroads-by.html | MERCHANTS UPHOLD STORE-DOOR PLAN; Various Groups Aid Railroads by Filing Briefs With I.C.C. on the Tariffs. ORAL ARGUMENT ON OCT. 1 Trucking Associations in This District Hold Proposals Might Destroy Them. MERCHANTS UPHOLD STORE-DOOR PLAN | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/end-financial-ad-session-groups-directors-plan-next-meeting-in.html | END FINANCIAL AD SESSION; Group's Directors Plan Next Meeting in Syracuse or Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/8-saved-on-fishing-trips-two-boats-overturn-when-they-hit-jetty-at.html | 8 SAVED ON FISHING TRIPS; Two Boats Overturn When They Hit Jetty at Manasquan, N.J. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/arthur-heitt-68-utility-head-dead-president-and-manager-of-the.html | ARTHUR HEITT, 68, UTILITY HEAD, DEAD; President and Manager of the Consumers Gas Company of Toronto, Ont. SERVED FIRM FIFTY YEARS Formerly Headed Canadian and American Gas Associations -- Noted as Organist, | True | Special to T,s .v Yo Tlzs. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/fordham-linemen-busy.html | Fordham Linemen Busy | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/tigers-again-scrimmage.html | Tigers Again Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/reception-for-pa-abuses.html | Reception for P.A. Abuses | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/i-cornelius-w-pendleton-i-i.html | I CORNELIUS W, PENDLETON I I | True | Special to THE NEV YOEK TI,',XES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/pwa-sales-and-repayments-192078500-railway-loans-outstanding.html | PWA Sales and Repayments, $192,078,500; Railway Loans Outstanding, $175,907,500 | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/start-campaign-in-nation-to-end-toy-firearm-sale.html | Start Campaign in Nation To End Toy Firearm Sale | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/for-sculpture-foundry-temple-university-will-build-a-casting.html | FOR SCULPTURE FOUNDRY; Temple University Will Build a Casting Laboratory. | True | Special to THE NEW YORK TIMES. | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/gains-made-by-argentina-exchange-control-credited-with-aiding.html | GAINS MADE BY ARGENTINA; Exchange Control Credited With Aiding International Account. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/highweight-handicap-is-won-by-emanuels-miss-merriment-again.html | Highweight Handicap Is Won by Emanuel's Miss Merriment Again; DECISIVE TRIUMPH TO MISS MERRIMENT Defeats Fraidy Cat, 40-1, by Three Lengths in Belmont Inaugural Feature. TWO WIDENER HORSES WIN Optic Captures Opening Event and Bushranger Takes Chase -- 8,000 See Races. | True | By Bryan Field | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/brooklyn-corner-leased-taxpayer-will-replace-old-home-of-flatbush.html | BROOKLYN CORNER LEASED; Taxpayer Will Replace Old Home of Flatbush Y.M.C.A. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/hindenburg-carrying-record-list-to-us-dirigible-sails-with-132.html | HINDENBURG CARRYING RECORD LIST TO U.S.; Dirigible Sails With 132 Persons -- Carries 1,000th Passenger on the Eighth Crossing. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/changes-few-in-berlin-trading.html | Changes Few in Berlin Trading | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/ccny-enjoys-respite.html | C.C.N.Y. Enjoys Respite | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/norris-to-support-roosevlt-tonight-nebraska-senator-will-speak-in.html | NORRIS TO SUPPORT ROOSEVLT TONIGHT; Nebraska Senator Will Speak in Omaha -- Says Defeat Would Be 'Calamity.' GARNER PLANS UNCERTAIN Vice President Is Expected to Make Several Radio Talks -- Farley in Capital. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bond-offerings-by-municipalities-troy-ny-invites-bids-on-sept-29-on.html | BOND OFFERINGS BY MUNICIPALITIES; Troy, N.Y., Invites Bids on Sept. 29 on New Issue of $470,000 Securities. HONOLULU LOAN AWARDED Banking Group Headed by First Boston Corporation Obtains $500,000 Flood Control 3 1/2s. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/commuter-strike-in-jersey-settled-prr-in-compromise-cuts-its.html | COMMUTER STRIKE IN JERSEY SETTLED; P.R.R., in Compromise, Cuts Its Surcharge for Direct Ride to Station Here. SIX-MONTH DISPUTE ENDS Agreement Calls for Payment of Back Bills by 100 Who Defied Conductors. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/virginia-smith-presented.html | Virginia Smith Presented | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/city-peddlers-sue-six-had-permits-revoked-under-onetoafamily-rule.html | CITY PEDDLERS SUE; Six Had Permits Revoked Under One-to-a-Family Rule. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/2-senators-decry-palestine-unrest-copeland-and-austin-back-from.html | 2 SENATORS DECRY PALESTINE UNREST; Copeland and Austin, Back From Holy Land, Lay Part of Responsibility to Us. URGE PROTEST TO BRITAIN Must Insist That Mandate Be Administered Properly to Bring Peace, They Declare. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/italians-kiss-frenchman-to-end-pen-club-clash.html | Italians Kiss Frenchman To End PEN Club Clash | True | Special Cable to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/brentford-halts-charlton.html | Brentford Halts Charlton | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/bank-of-england-reports-weekly-statement-shows-rise-in-gold-note.html | BANK OF ENGLAND REPORTS; Weekly Statement Shows Rise in Gold -- Note Issue Reduced. | True | | C1B 313021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/knox-says-high-court-ended-course-to-ruin-rulings-against-new-deal.html | KNOX SAYS HIGH COURT ENDED COURSE TO RUIN; Rulings Against New Deal Are Hailed in Oregon Constitution Day Talk. | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/policeman-cleared-of-assault.html | Policeman Cleared of Assault | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/vienna-envoy-returns-vienna-newspaper-denies-italy-austria-and.html | VIENNA ENVOY RETURNS; Vienna Newspaper Denies Italy, Austria and Hungary Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/hagenlacher-is-victor.html | Hagenlacher Is Victor | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/british-funds-up-in-london-industrials-off-paris-awaits-strike.html | British Funds Up in London, Industrials Off; Paris Awaits Strike Parley; Berlin Dull | True | Wireless to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/williamw__2-f_ohlson-i-manager-of-los-angeles-branch-of.html | WILLIAMW__2 F_OHLSON I; Manager of Los Angeles Branch of International Mercantile Marine. I | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/graduates-watch-harvard-practice-several-thousand-alumni-see-big.html | GRADUATES WATCH HARVARD PRACTICE; Several Thousand Alumni See Big Football Squad Drill -- First Team Still Intact. YALE LEARNS NEW PLAYS Another Scrimmage Is Held at Princeton -- Daniel and Kaufman Cross Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/federal-forces-leap-into-action-on-a-wide-front-as-storm-roars-in.html | Federal Forces Leap Into Action On a Wide Front as Storm Roars In; Coast Guard Marshals 4,000 Men in Hurricane's Path -- Four Large Amphibians to Scour Seas -- Army Planes Are Moved From Langley Field -- Red Cross Sets Up Centers. AID ON WIDE FRONT AS STORM ROARS IN | True | Special to THE NEW YORK TIMES. | C1B 313021 |
| 1936-09-18 | 1936-09-18 | https://www.nytimes.com/1936/09/18/archives/mclarnin-to-box-canzoneri.html | McLarnin to Box Canzoneri | True | | C1B 313021 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/forest-hills-courts-tennis-fan-wants-them-changed-from-turf-to-clay.html | FOREST HILLS COURTS; Tennis Fan Wants Them Changed From Turf to Clay. | True | T.C. O'ROURKE | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/manhattan-works-on-passing-attack-fusia-completes-many-tosses-to.html | MANHATTAN WORKS ON PASSING ATTACK; Fusia Completes Many Tosses to Daly Before Rain Forces Jasper Eleven Indoors. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/angell-denounces-oaths-for-teachers-yale-president-at-harvard-rites.html | ANGELL DENOUNCES OATHS FOR TEACHERS; Yale President, at Harvard Rites, Is Applauded in Attack on 'Political Busybodies.' | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/refugees-flee-bilbao-german-freighter-takes-650-to-bordeaux-british.html | REFUGEES FLEE BILBAO; German Freighter Takes 650 to Bordeaux -- British Consul Goes. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/band-leaders-back-picketing.html | Band Leaders Back Picketing | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/hotel-sued-on-mortgage-bank-takes-foreclosure-action-against-the.html | HOTEL SUED ON MORTGAGE; Bank Takes Foreclosure Action Against the McAlpin. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/chicken-has-a-rudder.html | Chicken Has a 'Rudder' | True | | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/jay-jay-triumphs-at-havre-de-grace-bruces-entry-beats-aneroid-by.html | JAY JAY TRIUMPHS AT HAVRE DE GRACE; Bruce's Entry Beats Aneroid by Length and Half in the Susquehanna Handicap. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/young-stagg.html | Young -- Stagg | True | pecial to THr, w YOR. TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/mrs-hockenjos-captures-title-defeating-mrs-crews-by-1-up-crestmont.html | Mrs. Hockenjos Captures Title, Defeating Mrs. Crews by 1 Up; Crestmont Star Wins 36-Hole Match After Halting Opponent's Late Rush on Echo Lake Course -- Second Jersey Crown of Year Climaxes Victor's Streak of Fine Golf. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/beaver-reserves-excel.html | Beaver Reserves Excel | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/sextonmlissauer.html | SextonmLissauer | True | Bpectal to T: NEW NoR= Tx=z | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/wind-blows-out-water-leaves-boats-on-bottom.html | Wind Blows Out Water, Leaves Boats on Bottom | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/du-pont-gift-made-available.html | Du Pont Gift Made Available | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/24-receive-awards-at-teachers-college-fellowships-and-scholarships.html | 24 RECEIVE AWARDS AT TEACHERS COLLEGE; Fellowships and Scholarships Bestowed -- 11 of Grants Have Total Value of $20,000. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/human-needs.html | HUMAN NEEDS | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/annalist-weekly-index-commodity-average-off-to-1282-from-1284.html | ANNALIST WEEKLY INDEX; Commodity Average Off to 128.2 From 128.4. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/edwin-c-thomas-village-trustee-of-rye-n-y-and-justice-of-the-peace.html | EDWIN C. THOMAS; Village Trustee of Rye, N. Y., and Justice of the Peace Was 75. | True | Special to TH NEW YOR q.'Zmzs. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/reports-serum-for-leukemia.html | Reports Serum for Leukemia | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/maxine-e-hothorn-has-church-bridal-carsdaie-girl-is-liarried-to.html | MAXINE E. HOTHORN HAS CHURCH BRIDAL; Scarsdale Girl Is Harried to Edwin Hawley Crandell-Club Reception Held. | True | Special to Tr 'E' YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/services-for-daniel-f-hea.html | Services for Daniel F. Shea | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/allertonrose.html | AllertonRose | True | Special to THE NKW YORK TIMEB. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/schlemiehl-on-second-avenue.html | 'Schlemiehl' on Second Avenue | True | W.S. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/asks-service-to-canada-state-utility-applies-to-extend-current-to.html | ASKS SERVICE TO CANADA; State Utility Applies to Extend Current to Customs Office. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/french-african-troops-praised.html | French African Troops Praised | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/king-goes-to-balmoral-edward-makes-first-visit-since-accession-to.html | KING GOES TO BALMORAL; Edward Makes First Visit Since Accession to Throne. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/tunnel-plan-approved-tuttle-sees-saving-in-modification-of-midtown.html | TUNNEL PLAN APPROVED; Tuttle Sees Saving in Modification of Midtown Project. | True | | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/45-workers-and-kin-are-drowned-in-nile-outing-steamer-collides-with.html | 45 WORKERS AND KIN ARE DROWNED IN NILE; Outing Steamer Collides With Sailing Boat on Flooded River, Both Sinking. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/textile-strikers-quit-lille-plants-10000-other-workers-occupy.html | TEXTILE STRIKERS QUIT LILLE PLANTS; 10,000 Other Workers Occupy Saint-Die Factories, but Accord Is Hoped For. | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/reporter-denies-arrest-knickerbocker-telephones-from-spain-that-he.html | REPORTER DENIES ARREST; Knickerbocker Telephones From Spain That He Was at the Front. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/investors-active-in-housing-field-buy-flats-and-dwellings-on.html | INVESTORS ACTIVE IN HOUSING FIELD; Buy Flats and Dwellings on Washington Heights and West Side. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/personal-finance-staff-dinner.html | Personal Finance Staff Dinner | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/claims-of-the-republicans-assertions-regarding-the-new-deal-viewed.html | CLAIMS OF THE REPUBLICANS; Assertions Regarding the New Deal Viewed With Skepticism. | True | OTTO C. WIERUM | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/browns-triumph-by-65-loss-drops-white-sox-to-virtual-tie-for-second.html | BROWNS TRIUMPH BY 6-5; Loss Drops White Sox to Virtual Tie for Second With Tigers. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/helen-anna-hepard-will-be-wed-oct-8-church-ceremony-planned-for-her.html | HELEN ANNA SHEPARD WILL BE WED OCT. 8; Church Ceremony Planned for Her Marriage to Arthur Gaines in Roxbury. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/john-henry-holden-broadway-broker-dies-in-summer-home-at-lawrence.html | JOHN .HENRY HOLDEN.; Broadway Broker Dies In Summer Home at Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/doughty-annexes-senior-golf-title-55yearold-detroiter-ties-record.html | DOUGHTY ANNEXES SENIOR GOLF TITLE; 55-Year-Old Detroiter Ties Record 148 in U.S. Play at Apawamis Club. | True | By Francis J. O'Riley | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/book-notes.html | BOOK NOTES | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/argentine-bonds-to-be-converted-government-plans-lower-interest.html | ARGENTINE BONDS TO BE CONVERTED; Government Plans Lower Interest Rates on Dollar Loans, Finance Minister Says. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/motor-output-increased-six-companies-engaged-in-1937-model-work.html | MOTOR OUTPUT INCREASED; Six Companies Engaged in 1937 Model Work, Detroit Reports. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/hastings-accepts-republican-draft-delaware-senator-renominated.html | HASTINGS ACCEPTS REPUBLICAN 'DRAFT'; Delaware Senator, Renominated Despite Retirement, Pledges War on New Deal. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/russia-warns-of-strength.html | Russia Warns of Strength | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/crude-oil-price-reduced.html | Crude Oil Price Reduced | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/pensacola-mayor-voted-out.html | Pensacola Mayor Voted Out | True | | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/500000-prisoners-released-by-hitler-his-birthday-amnesty-of-last.html | 500,000 PRISONERS RELEASED BY HITLER; His Birthday Amnesty of Last April Included Some Anti-Nazis, Communique Says. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/corporate-loans-swell-new-offers-active-state-and-municipal.html | CORPORATE LOANS SWELL NEW OFFERS; Active State and Municipal Financing Also Helps the Rise to $113,531,000. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/mortgage-group-indicted-federal-jury-keeps-charges-secret-in.html | MORTGAGE GROUP INDICTED; Federal Jury Keeps Charges Secret in Philadelphia Action. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/oscar-married-49-years.html | Oscar Married 49 Years | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/barriskill-is-honored-reelected-chairman-of-crescent-clubs-soccer.html | BARRISKILL IS HONORED; Re-elected Chairman of Crescent Club's Soccer Committee. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/miss-virginia-r-jenckes-aided-mother-representative-from-indiana-in.html | MISS VIRGINIA R. JENCKES; Aided Mother, Representative From Indiana, in Her Campaign, ' | True | Special to THE II=W YORK WIIMEB. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/botterill-porter.html | Botterill -- Porter | True | Special to Tg NW YOR: TIMEq. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/rutgers-session-opens-mens-colleges-begin-170th-year-with.html | RUTGERS SESSION OPENS; Men's Colleges Begin 170th Year With Enrollment of 1,370. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/fire-snarls-6th-av-traffic.html | Fire Snarls 6th Av. Traffic | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/miss-jane-francis-married-by-bishop-right-rev-benjamin-washburn.html | MISS JANE FRANCIS MARRIED BY BISHOP; Right Rev. Benjamin Washburn Officiates at Wedding to F. A. L'Hommedieu. | True | Special to THE N*V YORK TIIiS. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/the-little-entente.html | THE LITTLE ENTENTE | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/tigers-beat-indians-63-bridges-fans-10-and-gives-4-hits-as-mates.html | TIGERS BEAT INDIANS, 6-3; Bridges Fans 10 and Gives 4 Hits as Mates Rout Feller. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/miss-miley-upset-by-mrs-darling-bows-by-3-and-2-in-canadian-golf.html | MISS MILEY UPSET BY MRS. DARLING; Bows by 3 and 2 in Canadian Golf -- Miss Kirkham Beats Miss Harrison, 2 and 1. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/german-fliers-honored-officers-and-crews-of-zephir-and-aeolus.html | GERMAN FLIERS HONORED; Officers and Crews of Zephir and Aeolus Entertained Here. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/nicaragua-to-seek-pacts-president-is-authorized-to-negotiate-trade.html | NICARAGUA TO SEEK PACTS; President Is Authorized to Negotiate Trade Treaties. | True | Special Cable to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/world-industries-improve-position-economic-outlook-also-better.html | WORLD INDUSTRIES IMPROVE POSITION; Economic Outlook Also Better During July, According to The Annalist Review. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/greece-wars-on-communists.html | Greece Wars on Communists | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/mrsames-sharp-one-of-few-remaining-civil-war-j-nurses-was_94.html | MRS./AMES SHARP; One of Few Remaining Civil War J Nurses Was _94. | True | Spec!al to T Nv' Yonx TIZS. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/dohertyormston.html | DohertyOrmston | True | Special to TH .F,w YORE TI_afE$. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/new-firm-is-proposed-straus-co-organized-by-jo-straus-and-pa.html | NEW FIRM IS PROPOSED; Straus & Co. Organized by J.O. Straus and P.A. Batchker. | True | | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/thousands-attend-fall-fashion-show-coming-coronation-of-king-edward.html | THOUSANDS ATTEND FALL FASHION SHOW; Coming Coronation of King Edward Influences the Style of Gowns. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/ship-owners-refuse-to-act-individually-pacific-group-demands-that.html | SHIP OWNERS REFUSE TO ACT INDIVIDUALLY; Pacific Group Demands That the Sailors' Union Carry on Its Dealings Collectively. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/liverpools-cotton-week-british-stocks-lower-imports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Are Up. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/continentalcampbell-contract.html | Continental-Campbell Contract | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/landon-declares-a-free-america-is-the-real-issue-people-would-be.html | LANDON DECLARES A 'FREE AMERICA' IS THE REAL ISSUE; People Would Be Puppets Under New Deal Aims, He Tells Young Republicans. | True | By James A. Hagerty | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/bulldog-best-in-show-mrs-perrys-peter-alaunt-wins-at-brockton-fair.html | BULLDOG BEST IN SHOW; Mrs. Perry's Peter Alaunt Wins at Brockton Fair. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/bond-men-brave-rain-to-hold-field-day-cobden-wins-low-gross-prize.html | BOND MEN BRAVE RAIN TO HOLD FIELD DAY; Cobden Wins Low Gross Prize of Municipal Group at Winged Foot Golf Club. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/veterans-elect-kearney-foreign-wars-group-urges-daily-patriotic.html | VETERANS ELECT KEARNEY; Foreign Wars Group Urges Daily Patriotic Services in Schools. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/col-alden-f-brewster-commanding-officer-of-76th-field-artillery-at.html | COL. ALDEN F. BREWSTER; Commanding Officer of 76th Field Artillery at Fort Warren, | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/richman-plane-hops-on-to-harbor-grace-he-and-merrill-escape-an.html | RICHMAN PLANE HOPS ON TO HARBOR GRACE; He and Merrill Escape an Accident in Take-Off at Musgrave Harbor. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/love-begins-at-20-opens-at-the-palace-traumulus-at-the-86th-street.html | 'Love Begins at 20' Opens at the Palace -- 'Traumulus' at the 86th Street Casino. | True | By Frank S. Nugent | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/night-clubs.html | NIGHT CLUBS | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/mrs-frank-c-hunt.html | MRS. FRANK C. HUNT | True | Special to THE NSW YORK TS. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/trucks-fight-rail-pickup-new-york-association-protests-to-icc-on.html | TRUCKS FIGHT RAIL PICK-UP; New York Association Protests to I.C.C. on Service Tariffs Filed. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/william-f-reeves-i-engineer-dies-at-77-on-staff-of-i-r-t-since-1903.html | WILLIAM F. REEVES, I ENGINEER, DIES AT 77; On Staff of I. R. T. Since 1903 -- Specialized in Legal End of His Department. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/lemke-aide-hits-kansas-ruling.html | Lemke Aide Hits Kansas Ruling | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/army.html | ARMY | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/mrs-joseph-f-gargan-daughter-of-former-mayor-john-f-fitzgerald-of.html | MRS. JOSEPH F. GARGAN; Daughter of Former Mayor John F, Fitzgerald of Boston, | True | Specl,il to TH ..~Ew YORK TIES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/face-ouster-by-equity-25-film-actors-warned-to-join-screen-guild-in.html | FACE OUSTER BY EQUITY; 25 Film Actors Warned to Join Screen Guild in Four Weeks. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/norris-denounces-roosevelts-foes-he-says-republicans-are-raising.html | NORRIS DENOUNCES ROOSEVELT'S FOES; He Says Republicans Are Raising 'Bogus' Cry of 'Bolshevism' and 'Dictatorship.' | True | Special to THE NEW YORK TIMES. | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/titulescu-poisoned-friends-now-fear-suicide-attempt-by-rumanian.html | TITULESCU POISONED, FRIENDS NOW FEAR; Suicide Attempt by Rumanian Ex-Foreign Minister Scouted -- He Improves Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/departing-planes-keep-on-schedule-only-five-flights-canceled-at.html | DEPARTING PLANES KEEP ON SCHEDULE; Only Five Flights Canceled at Newark, but Storm Halts Many Incoming Craft. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/mexicos-athletes-hailed-returning-olympic-team-gets-a-rousing.html | MEXICO'S ATHLETES HAILED; Returning Olympic Team Gets a Rousing Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/italy-asks-league-to-bar-ethiopians-council-in-geneva-hears-the.html | ITALY ASKS LEAGUE TO BAR ETHIOPIANS; Council in Geneva Hears the Terms on Which She Would Return to Her Own Seat. | True | By Clarence K. Streit | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/nte-taylor.html | nte -- Taylor | True | Special to T iW YOaK Tus. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/kessler-dodge.html | Kessler -- Dodge | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/miss-mary-loughridge.html | MISS MARY LOUGHRIDGE | True | Special to TZ lzw YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/huge-waves-pound-new-jersey-coast-gale-whips-cities-along-ocean.html | HUGE WAVES POUND NEW JERSEY COAST; Gale Whips Cities Along Ocean Front and Breakers Roll Into Beach Streets. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/baseball-flag-to-lincoln-savings.html | Baseball Flag to Lincoln Savings | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/peterdngurney.html | Peter]dnGurney | True | Special to TH NEfF ORX TIMB. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/city-to-build-four-new-markets-to-rid-the-streets-of-pushcarts.html | City to Build Four New Markets To Rid the Streets of Pushcarts; Morgan Reveals Plan for More Enclosed Structures to Provide Stalls for 900 Vendors -- Rent Will Yield $15,000 a Year, Commissioner Estimates. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/800-police-march-in-legion-preview-mayor-watches-rehearsal-of-men.html | 800 POLICE MARCH IN LEGION PREVIEW; Mayor Watches Rehearsal of Men Who Will Parade at Cleveland Convention. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/pro-dodgers-sign-wilson.html | Pro Dodgers Sign Wilson | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/consulate-here-picketed.html | Consulate Here Picketed | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/chevalier-chess-winner.html | Chevalier Chess Winner | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/52-wpa-men-reported-missing.html | 52 WPA Men Reported Missing | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/printers-vote-aid-to-the-ciounions-defying-af-of-l-they-support.html | PRINTERS VOTE AID TO THE C.I.O. UNIONS DEFYING A.F. OF L.; They Support Howard in Joining Lewis Group, Braving Suspension Threat. | True | By Louis Stark | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/bond-prices-rise-in-lively-trading-domestic-corporation-issues-make.html | BOND PRICES RISE IN LIVELY TRADING; Domestic Corporation Issues Make Small but Steady Gains on the Stock Exchange. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/mrs-owen-coogan.html | MRS. OWEN COOGAN | True | Special to THE NEW YOR TES. | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/mildred-spnrmicht-n-bride.html | Mildred Spnrmicht n Bride | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/winifred-h-smith-has-home-bridal-she-is-married-in-west-orange-to-a.html | WINIFRED H. SMITH HAS HOME BRIDAL; She is Married in West Orange to Avery Leiserson by Rev, John A. MacSporran. | True | Special to TH Nsw NoK T'sss. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/wpa-orders-precautions-for-workers-in-storm.html | WPA Orders Precautions For Workers in Storm | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/gas-blast-at-philippine-exercises.html | Gas Blast at Philippine Exercises | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/the-geoghan-case.html | THE GEOGHAN CASE | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/14500000-loans-asked-by-utility-connecticut-light-and-power-files.html | $14,500,000 LOANS, ASKED BY UTILITY; Connecticut Light and Power Files for $7,000,000 Bonds, $7,500,000 Debentures. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/russky-golos-unaffiliated.html | Russky Golos Unaffiliated | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/john-a-van-liew.html | JOHN A, VAN LIEW | True | Special to THo NSW N0R TltSS. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/budget-requests-by-moses-doubled-park-commissioner-explains.html | BUDGET REQUESTS BY MOSES DOUBLED; Park Commissioner Explains Withdrawal of WPA Aid Will Force Expansion. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/171-auto-deaths-in-129-cities.html | 171 Auto Deaths in 129 Cities | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/irishamerican-ac-news.html | Irish-American A.C. News | True | THOMAS CURRAN | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/polo-game-is-off-until-tomorrow-start-of-international-series.html | POLO GAME IS OFF UNTIL TOMORROW; Start of International Series Between U.S. and Argentina Postponed by Rain. | True | By Robert F. Kelley | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/labor-group-backs-roosevelt.html | Labor Group Backs Roosevelt | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/fund-nearly-complete-johns-hopkins-alumni-in-sight-of-750000-goal.html | FUND NEARLY COMPLETE; Johns Hopkins Alumni in Sight of $750,000 Goal. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/clarkbigelow.html | ClarkBigelow | True | Special to Tm NEW YO TrS. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/col-george-p-white-dies-in-san-francisco-fought-against-spain-and.html | COL. GEORGE P. WHITE DIES IN SAN FRANCISCO; Fought Against Spain and in the Philippines, on Mexican Border and in France. | True | Special to T lw No Tnus. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/hornell-judgment-on-relief-assailed-tera-counsel-says-aid-may-be.html | HORNELL JUDGMENT ON RELIEF ASSAILED; TERA Counsel Says Aid May Be Withdrawn From City That Collected Refund. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/bleakley-backers-hold-victory-sure-say-he-will-have-632-votes-on.html | BLEAKLEY BACKERS HOLD VICTORY SURE; Say He Will Have 632 Votes on First Ballot to Win Nomination for Governor. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/americans-to-open-plant-for-autos-in-australia.html | Americans to Open Plant For Autos in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/middle-ages-color-harvard-pageant-costumes-of-world-scholars-form-a.html | MIDDLE AGES COLOR HARVARD PAGEANT; Costumes of World Scholars Form a Tapestry Speaking a 1,000-Year-Old Tradition. | True | By H.i. Brock | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/pratt-liuzzy.html | Pratt -- lluzzy | True | Special to THE NEW YORK TS. | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/insurgents-take-orio.html | Insurgents Take Orio | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/portrait-brings-2050-likeness-of-canova-auctioned-at-henry.html | PORTRAIT BRINGS $2,050; Likeness of Canova Auctioned at Henry Schniewind Home. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/two-speeches-at-harvard.html | TWO SPEECHES AT HARVARD | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/powerful-and-versatile-eleven-will-represent-syracuse-on-gridiron.html | Powerful and Versatile Eleven Will Represent Syracuse on Gridiron This Year; SYRACUSE BANKING ON 19 LETTERMEN | True | By Allison Danzig | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/the-teachers-convention.html | The Teachers' Convention | True | SELMA M. BORCHARDT | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/dr-george-h-davis.html | DR. GEORGE H. DAVIS | True | Special to THE NZW YORK TLES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/miss-virginia-lum-bride-of-lawyer-i-marriage-to-charles-benjamin.html | MISS VIRGINIA LUM BRIDE OF LAWYER; i Marriage to Charles Benjamin Niebling Is Performed in Chatham, N. J., Church. | True | pecfa! to T NEfF YORK 'S. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/iiss-bernardhankey-bows.html | Iiss Bernard-Hankey Bows | True | Special to THE NEW 'ORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/ends-downstairs-store-wanamakers-adopts-fashion-floor-in-place-of.html | ENDS 'DOWNSTAIRS STORE'; Wanamaker's Adopts Fashion Floor in Place of Basement Section. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/politics-is-funny.html | "Politics Is Funny" | True | HYACINTHE RINGROSE | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/trinity-chimes-off-tune-ring-spasmodically-in-dark-tower-electrical.html | TRINITY CHIMES OFF TUNE; Ring Spasmodically in Dark Tower -- Electrical Trouble Suspected. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/approval-of-editorial.html | Approval of Editorial | True | MORGAN M. SHEEDY | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/30-dividend-for-amoskeag.html | 30% Dividend for Amoskeag | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/leaders-will-meet-today.html | Leaders Will Meet Today | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/thomas-b-marshall.html | THOMAS b. MARSHALL | True | Speds.l to TIE .'Ew 'ORK TI.%fES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/kelley-practices-again.html | Kelley Practices Again | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/miss-scheers-plans-philadelphia-girl-will-be-wed-to-john-f-harper.html | MISS SCHEER'S PLANS; Philadelphia Girl Will Be Wed to John F- Harper Today. | True | Special to TH NEVr YOR TEuES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/bank-group-urged-to-gain-goodwill-trust-companies-study-plan-to.html | BANK GROUP URGED TO GAIN GOOD-WILL; Trust Companies Study Plan to Create New Confidence in Fiduciaries. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/plans-to-absorb-3-units-general-asphalt-asks-vote-of-stockholders.html | PLANS TO ABSORB 3 UNITS; General Asphalt Asks Vote of Stockholders on Liquidations. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/charlotte-flusser-engaged.html | Charlotte Flusser Engaged | True | Special to Ttt NEW YORK TI,IES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/conant-demands-wider-tolerance-complete-freedom-of-opinions-however.html | CONANT DEMANDS WIDER TOLERANCE; Complete Freedom of Opinions, 'However Heretical,' Urged in Address at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/ward-demands-recount-coughlin-aide-trails-new-dealer-by-3950-votes.html | WARD DEMANDS RECOUNT; Coughlin Aide Trails New Dealer by 3,950 Votes in Michigan. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/rained-out-games-reader-fears-effect-of-weather-man-on-pennant-race.html | 'RAINED OUT' GAMES; Reader Fears Effect of Weather Man on Pennant Race. | True | WILLIAM W. KLINE | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/two-charcot-men-at-copenhagen.html | Two Charcot Men at Copenhagen | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/says-his-criticism-helped.html | Says His Criticism Helped | True | CHARLES WOODWARD | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/catalonia-offers-example-to-spain-barcelona-social-revolution-has.html | CATALONIA OFFERS EXAMPLE TO SPAIN; Barcelona Social Revolution Has Gone Further Than in the Rest of the Country. | True | By Walter Duranty | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/malaga-leftists-fight-each-other-british-battleship-and-a-destroyer.html | MALAGA LEFTISTS FIGHT EACH OTHER; British Battleship and a Destroyer Speed Toward Port as Many Are Reported Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/elizabeth-robbins-married-in-jersey-she-becomes-bride-of-royal-e.html | ELIZABETH ROBBINS MARRIED IN JERSEY; She Becomes Bride of Royal E. Paullette in St. Luke's Church at Montclair. | True | Special to THE iZW NOK Tns. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/speeds-to-aid-man-iii-on-ship.html | Speeds to Aid Man III on Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/miss-lippincott-makes-her-debut-she-is-presented-at-dinne-dance-at.html | MISS LIPPINCOTT MAKES HER DEBUT; She Is Presented at Dinne: Dance at the Huntingdon Valley Country Club, | True | Special to TH NK'.V YOK TL',S. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/penny-halts-elevator-3-hours.html | Penny Halts Elevator 3 Hours | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/shaughnessy-tops-us-skeet-field-finishes-with-perfect-string-for.html | SHAUGHNESSY TOPS U.S. SKEET FIELD; Finishes With Perfect String for Two-Day Total of 199 in All-Gauge Contest. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/jane-d-voorhees-to-be-wed-oct-i-0-she-will-become-the-bride-of-dr.html | JANE D. VOORHEES TO BE WED OCT. I 0; She Will Become the Bride of Dr. Robert H. Wylie in a Ceremony at Hartford. | True | Special to TEZ Nr:w YORm T.IES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/federal-suit-hits-more-radio-plants-trade-board-amends-complaint.html | FEDERAL SUIT HITS MORE RADIO PLANTS; Trade Board Amends Complaint Charging Use of Symbols of Well Known Makers. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/54-lives-lost-as-hurricane-sweeps-atlantic-seaboard-gale-and-rain.html | 54 LIVES LOST AS HURRICANE SWEEPS ATLANTIC SEABOARD; GALE AND RAIN BATTER CITY; STORM VEERS OUT TO SEA | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/brazil-extends-martial-law.html | Brazil Extends Martial Law | True | Special Cable to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/prep-school-schedules-in-the-times-tomorrow.html | Prep School Schedules In The Times Tomorrow | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/milk-price-raised-but-strike-looms-piseck-group-calls-mass-meeting.html | MILK PRICE RAISED, BUT STRIKE LOOMS; Piseck Group Calls Mass Meeting as 20-Cent Advance Is Granted to Farmers. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/adamsmillis-calls-stock.html | Adams-Millis Calls Stock | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/lower-tennis-prices.html | Lower Tennis Prices | True | H.C. ASHE | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/susquehanna-strike-ends.html | Susquehanna 'Strike' Ends | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/mexican-teacher-slain-girl-and-her-mother-murdered-after-attack-by.html | MEXICAN TEACHER SLAIN; Girl and Her Mother Murdered After Attack by Bandits. | True | Special Cable to THE NEW YORK TIMES. | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/dr-edwin-r-hodge-army-major-dead-retired-medical-corps-officer-was.html | DR. EDWIN R. HODGE, ARMY MAJOR, DEAD; Retired Medical Corps Officer Was 76wPneumonia Victim After an Operation. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/icc-hears-complaints-here.html | I.C.C. Hears Complaints Here | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/pledge-to-fight-for-truth-ends-harvard-tercentenary-roosevelt-calls.html | Pledge to Fight for Truth Ends Harvard Tercentenary; Roosevelt Calls for 'Freedom of Human Mind' -- 62 Honorary Degrees Are Bestowed -- $5,488,192 Gifts. | True | By William L. Laurence | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/storm4-upsets-plans-for-polo-festivities-many-events-postponed-the.html | STORM4 UPSETS PLANS FOR POLO FESTIVITIES; Many Events Postponed -- The C.V. Whitneys, However, Will Give Dance for 500 Tonight. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/stocks-in-london-paris-and-berlin-aircraft-and-international-shares.html | STOCKS IN LONDON, PARIS AND BERLIN; Aircraft and International Shares Rise With British Funds in English Market. | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/ships-crowd-delaware-bay.html | Ships Crowd Delaware Bay | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/2329067-willed-by-george-blagden-42500-in-cash-and-209667-trust.html | $2,329,067 WILLED BY GEORGE BLAGDEN; $42,500 in Cash and $209,667 Trust Bequeathed by Banker to St. Luke's Hospital. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/geoghan-jovial-hailed-at-office-cleared-of-drukman-laxity-he.html | GEOGHAN, JOVIAL, HAILED AT OFFICE; Cleared of Drukman Laxity, He Pledges Renewed War on Crime in Brooklyn. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/show-off-till-november.html | Show Off Till November | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/greenwich-property-sold.html | Greenwich Property Sold | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/porteous-rogers.html | Porteous -- Rogers | True | Special to TH NEW YOR TS, | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/jewish-solidarity-urged-in-sermons-palestine-disorders-also-form.html | JEWISH SOLIDARITY URGED IN SERMONS; Palestine Disorders Also Form Theme of Many Addresses on Rosh ha-Shanah. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/rail-law-committee-studies-pension-act-association-group-considers.html | RAIL LAW COMMITTEE STUDIES PENSION ACT; Association Group Considers Situation if Legislation Were Held Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/violets-stress-timing.html | Violets Stress Timing | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/edward-hudson-i-founder-and-general-editor-of-country-life-in.html | EDWARD HUDSON I; Founder. and General Editor of Country Life in England, | True | Wireless to THE Isr TORK TLES, | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/jump-by-bancamericablair.html | Jump by Bancamerica-Blair | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/rockefellers-out-of-south-penn-oil-tide-water-group-buys-315414.html | ROCKEFELLERS OUT OF SOUTH PENN OIL; Tide Water Group Buys 315,414 Shares at $35, or Total of $11,039,490. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/highest-wind-here-73-miles-in-1912-weather-bureau-fixes-rate-of.html | HIGHEST WIND HERE 73 MILES IN 1912; Weather Bureau Fixes Rate of Hurricane at 60 Miles -- 75 Popular Figure. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/frederick-j-bricker.html | FREDERICK J. BRICKER | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/voices-in-europe.html | VOICES IN EUROPE | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/brown-with-soconyvacuum.html | Brown With Socony-Vacuum | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/destroyer-launched-here-as-locked-gates-bar-1500-strikers-from-the.html | Destroyer Launched Here as Locked Gates Bar 1,500 Strikers From the Ceremony | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/harvard-throng-bedeviled-by-rain-dr-angell-accuses-dr-conant-of.html | HARVARD THRONG BEDEVILED BY RAIN; Dr. Angell Accuses Dr. Conant of 'Soaking the Rich' and Roosevelt Joins Laugh. | True | By James MacDonald | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/rescue-column-nears-city.html | Rescue Column Nears City | True | Special Cable to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/financial-markets-stocks-extend-their-recovery-in-increased-trading.html | FINANCIAL MARKETS; Stocks Extend Their Recovery in Increased Trading, Bonds Up -- Grains Off -- More French Gold Taken. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/nathaniel-knapp-i-baner_-is-de____ad-z-retired-president-of.html | NATHANIEL KNAPP, I BANER_, IS DE____AD, z/; Retired President of Greenwich I Trust Company. Had Served in the Legislature, | True | Special to TI Nsw YoaK Trx,gs. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/27yearold-suit-nets-city-30000-hearst-reaches-settlement-of-a-claim.html | 27-YEAR-OLD SUIT NETS CITY $30,000; Hearst Reaches Settlement of a Claim Based on Fireworks Accident. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/two-baseball-questions.html | Two Baseball Questions | True | D. RICHARD YOUiG | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/cotton-irregular-in-narrow-range-list-ends-a-point-higher-to-2.html | COTTON IRREGULAR IN NARROW RANGE; List Ends a Point Higher to 2 Lower With Trading Heavy -- Some October Sold. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/countess-of-lytton-95-dies-after-fall-widow-of-first-earl-was-lady.html | COUNTESS OF LYTTON, 95, DIES AFTER FALL; Widow of First Earl Was Lady of Bedchamber to Queens Victoria and Alexandra. i | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/william-walsh-dies-ice-cream-dealer-retired-vice-president-of-the.html | WILLIAM WALSH DIES; ICE CREAM DEALER; Retired Vice President of the Reid Company Founded Firm With Brother-in-Law. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/newport-is-scene-of-harvest-ball-irs-moses-taylor-chairman-of.html | NEWPORT IS SCENE OF HARVEST BALL; ?lrs. Moses Taylor Chairman of Benefit That Aids Camp for Crippled Children. | True | Special to THF. NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/100000-suit-filed-over-burial-at-sea-relatives-of-woman-who-died-on.html | $100,000 SUIT FILED OVER BURIAL AT SEA; Relatives of Woman Who Died on Ship Say Body Should Have Been Brought Here. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/storm-strikes-connecticut.html | Storm Strikes Connecticut | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/east-side-tenants-rent-large-suites-15room-apartment-among-quarters.html | EAST SIDE TENANTS RENT LARGE SUITES; 15-Room Apartment Among Quarters Taken in House on Park Avenue. | True | | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/miss-treadwell-wed-to-publisher-new-canaan-conn-girl-is-the-bride.html | MISS TREADWELL WED TO PUBLISHER; New Canaan, Conn., Girl Is the Bride of William Richard Teller Jr. of Bayside. | True | Special to T NEW YOR Txs. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/iarthur-farwell-83-civic-reformer-dies-fought-drink-gambling-and.html | IARTHUR FARWELL, 83, CIVIC REFORMER, DIES; Fought Drink, Gambling and Vice in Chicago Since 1869 -- Founder of Mission. | True | Special to T .-*Ew Yo TES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/bafi3ara-mason-honored-she-is-entertained-with-fiance-by-miss-flora.html | BAFi3ARA MASON HONORED; She Is Entertained With Fiance by Miss Flora Brady Garvan, | True | .qJpecial to TR: I','g' 5,'o;qK TI.MES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/chain-store-sales-rise-volume-in-august-up-9-from-same-month-in.html | CHAIN STORE SALES RISE; Volume in August Up 9% From Same Month in 1935. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/reports-apparel-gain-guild-director-during-trip-found-stores.html | REPORTS APPAREL GAIN; Guild Director During Trip Found Stores Pushing Better Grades. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/anesthetic-kills-harvard-man.html | Anesthetic Kills Harvard Man | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/clough-conquers-gagliardi-5-and-4-upsets-champion-in-nyac-golf.html | CLOUGH CONQUERS GAGLIARDI, 5 AND 4; Upsets Champion in N.Y.A.C. Golf -- Goodwin Loses to H. McAleenan, 4 and 2. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/cork-factory-to-reopen.html | Cork Factory to Reopen | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/advance-price-on-camay-soap.html | Advance Price on Camay Soap | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/7137000-of-gold-engaged-in-france-976000-taken-in-india-making.html | $7,137,000 OF GOLD ENGAGED IN FRANCE; $976,000 Taken in India, Making Total of Present Movement From Abroad $134,600,000. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/plan-country-fair-here-concerns-queried-upon-proposal-for-commerce.html | PLAN COUNTRY FAIR HERE; Concerns Queried Upon Proposal for Commerce Hall Event. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/freshmen-tour-columbia-incoming-class-is-welcomed-by-university.html | FRESHMEN TOUR COLUMBIA; Incoming Class Is Welcomed by University Officers. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/attendance-gains-in-sunday-schools-world-total-for-protestants-is.html | ATTENDANCE GAINS IN SUNDAY SCHOOLS; World Total for Protestants Is Put at 34,139,624, a Rise of 394,579. | True | By Rachel K. McDowell | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/neurath-will-see-horthy-german-foreign-minister-to-spend-two-days.html | NEURATH WILL SEE HORTHY; German Foreign Minister to Spend Two Days in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/troth-announced-of-clariivda-york-daughter-of-late-architect-of-new.html | TROTH ANNOUNCED OF CLARIIVDA YORK; Daughter of Late Architect of New York to Be Bride of John Ware Lincoln. | True | [pucla.1 to T I',IEW YOIgX TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/manley-expresses-fears.html | Manley Expresses Fears | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/detroit-edisons-bond-prices.html | Detroit Edison's Bond Prices | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/mt-vernon-school-budget-up.html | Mt. Vernon School Budget Up | True | Special to THE NEW YORK TIMES. | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/notre-dame-sells-game-broadcasts-five-home-contests-and-several.html | NOTRE DAME SELLS GAME BROADCASTS; Five Home Contests and Several Others Under Sponsorship of Kellogg Company. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/london-wool-sales.html | London Wool Sales | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/ocean-city-md-isolated.html | Ocean City, Md., Isolated | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/son-to-morgan-d-wheelocks.html | Son to Morgan D. Wheelocks | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/curbs-short-interest-increases.html | Curb's Short Interest Increases | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/more-accords-cut-british-ship-hours-regulate-work-of-men-in-engine.html | MORE ACCORDS CUT BRITISH SHIP HOURS; Regulate Work of Men in Engine Rooms, Stokeholds and Food Departments for First Time. | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/airship-hindenburg-not-in-storm-area-weather-bureau-chief-refuses.html | AIRSHIP HINDENBURG NOT IN STORM AREA; Weather Bureau Chief Refuses to Predict Condition When She Nears American Coast. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/tiger-passes-effective-special-to-the-new-york-times.html | Tiger Passes Effective; Special to THE NEW YORK TIMES. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/hurricane-warning-sent-to-resorts-on-the-sound.html | Hurricane Warning Sent To Resorts on the Sound | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/training-for-youth.html | Training for Youth | True | GEORGE H. BARTHOLOMEW | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/white-mountains-setting-for-party-mrs-john-e-haslam-gives-tea-for-a.html | WHITE MOUNTAINS SETTING FOR PARTY; Mrs. John E. Haslam Gives Tea for a Large Group at Sugar Hill. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/emilie-stevenson-becomes-engaged-daughter-of-fir-and-mrs-philip.html | EMILIE STEVENSON BECOMES ENGAGED; Daughter of ]fir. and Mrs. Philip Stevenson Will Be Wed to Eric W. Wood. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/tokyo-is-conciliatory.html | Tokyo Is Conciliatory | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/garner-says-boss-will-win-easily-sees-chance-of-roosevelt-getting.html | GARNER SAYS 'BOSS' WILL WIN EASILY; Sees Chance of Roosevelt Getting Larger Electoral Vote Than in 1932. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/temple-football-off-opener-with-st-josephs-postponed-to-monday.html | TEMPLE FOOTBALL OFF; Opener With St. Joseph's Postponed to Monday Night. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/stock-changes-listed-curb-exchange-companies-report-on-amounts.html | STOCK CHANGES LISTED; Curb Exchange Companies Report on Amounts Reacquired. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/services-in-england-honor-john-harvard-memorial-is-held-in.html | SERVICES IN ENGLAND HONOR JOHN HARVARD; Memorial Is Held in Cathedral at Southwark, Borough Where He Was Born. | True | Special Cable to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/curtis-estate-in-tax-appeal.html | Curtis Estate in Tax Appeal | True | Special to THE NEW YORK TIMES. | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/truman-smith-served-as-princlpa-of-two-new-haven-school-districts.html | TRUMAN SMITH; Served as Princlpa! of Two New Haven School Districts, | True | sDectl to T TW YoR Tzars, | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/roosevelt-is-grateful-accepts-support-of-labor-party-with-deep.html | ROOSEVELT IS GRATEFUL; Accepts Support of Labor Party With 'Deep Appreciation.' | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/guild-name-denied-to-french-players-court-holds-it-impings-on-the.html | 'GUILD' NAME DENIED TO FRENCH PLAYERS; Court Holds It Impings on the Theatre Guild's Title in Granting Restraining Order. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/flying-scot-and-count-morse-favored-in-stake-races-at-belmont-park.html | Flying Scot and Count Morse Favored in Stake Races at Belmont Park Today; 13 NAMED TO START IN THE CHAMPAGNE | True | By Bryan Field | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/syndicalists-urge-conscription-law-wide-government-reforms-to-stamp.html | SYNDICALISTS URGE CONSCRIPTION LAW; Wide Government Reforms to Stamp Out Fascism Also Demanded in Madrid. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/news-of-the-stage-miss-yurka-individualist-timber-house-to-open.html | NEWS OF THE STAGE; Miss Yurka, Individualist -- 'Timber House' to Open This Evening -- One Closing. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/train-passes-through-city.html | Train Passes Through City | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/wire-plant-changes-will-cost-350000-washburn-company-to-alter.html | WIRE PLANT CHANGES WILL COST $350,000; Washburn Company to Alter Factory in East 118th St. -- Other Plans Filed. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/i-leo-kaplan-weds-miss-janet-jordan-bridegroom-recently-assisted.html | i LEO KAPLAN WEDS MISS JANET JORDAN; Bridegroom Recently Assisted Father in Cutting Famous Jonker Diamond. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/fire-at-schroon-lake-dormitory-blaze-disrupts-oscar-seagle.html | FIRE AT SCHROON LAKE; Dormitory Blaze Disrupts Oscar Seagle Anniversary Fete. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/gate-fails-to-pay-cost-of-tourney-usga-faces-a-deficit-for-first.html | GATE FAILS TO PAY COST OF TOURNEY; U.S.G.A. Faces a Deficit for First Time Since Start of National Amateur. | True | By John M. Brennan | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/donnelly-reindicted-as-slayer-of-wife-date-of-new-trial-for-former.html | DONNELLY REINDICTED AS SLAYER OF WIFE; Date of New Trial for Former Police Sergeant Will Be Set on Oct. 5. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/manchukuo-gets-a-political-party-kyokai-is-organ-to-convey-the.html | MANCHUKUO GETS A POLITICAL PARTY; Kyokai Is Organ to Convey the Wishes of the General Public to Government Officials. | True | By Hugh Byas | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/sports-of-the-times-a-wild-day-on-the-moors.html | Sports of the Times; A Wild Day on the Moors | True | Reg. U.S. Pat. Off. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/freeforall-trot-captured-by-tara-bowser-entry-triumphs-after-losing.html | FREE-FOR-ALL TROT CAPTURED BY TARA; Bowser Entry Triumphs After Losing Second Heat to Lu Barient at Reading. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/idle-giants-move-nearer-pennant-need-five-games-to-go-over-top.html | Idle Giants Move Nearer Pennant; Need Five Games to Go Over Top; Terrymen Gain While Waiting to Resume Battles With Dodgers Today -- Hubbell, Mungo Likely to Hurl -- Heffner of Yanks, Operated On for Appendicitis, Out of World Series. | True | By John Drebinger | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/dr-carter-goodrich-gets-post-at-geneva-columbia-professor-is-named.html | DR. CARTER GOODRICH GETS POST AT GENEVA; Columbia Professor Is Named Labor Commissioner to Succeed W.G. Price Jr. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/noyes-twiddy.html | Noyes -- Twiddy | True | Special to THE NW YORX TS. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/municipal-loans-small-next-week-52-offers-scheduled-with-total-of.html | MUNICIPAL LOANS SMALL NEXT WEEK; 52 Offers Scheduled, With Total of $14,621,547, Half of the 1936 Average. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/leila-canby-introduced.html | ]Leila Canby Introduced | True | special to TH .'EW YORK T.x:S. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/engineer-sued-for-100000.html | Engineer Sued for $100,000 | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/jackson-heights-site-acquired-for-flat-apartments-planned-for-34th.html | JACKSON HEIGHTS SITE ACQUIRED FOR FLAT; Apartments Planned for 34th St. Block Front -- Dwellings to Be Built in Flushing. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/rise-in-steel-scrap-reported.html | Rise in Steel Scrap Reported | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/holy-name-urged-to-meet-annually-frequent-sessions-to-solidify.html | HOLY NAME URGED TO MEET ANNUALLY; Frequent Sessions to Solidify Fight on Communism and Irreligion Proposed. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/900000-loan-is-placed-on-downtown-building.html | $900,000 Loan Is Placed On Downtown Building | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/dionne-visitors-show-sharp-gain.html | Dionne Visitors Show Sharp Gain | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/liner-is-battling-with-hurricane-monarch-of-bermuda-beating-her-way.html | LINER IS BATTLING WITH HURRICANE; Monarch of Bermuda Beating Her Way Northward in High Seas and Rising Gale. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/declares-education-must-fight-tyranny-dr-kingdon-addressing.html | DECLARES EDUCATION MUST FIGHT TYRANNY; Dr. Kingdon, Addressing Bucknell, Assails Dictatorships as Subordinating Men. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/bert-latourrette.html | BERT LATOURRETTE | True | Special tO TEE iXTEW YORE TIdIEs. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/auction-yields-17054-threeday-sale-of-contents-of-stage-coach-inn.html | AUCTION YIELDS $17,054; Three-Day Sale of Contents of Stage Coach Inn Ends. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/auto-crash-bares-arms-supply.html | Auto Crash Bares Arms Supply | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/rams-driven-indoors.html | Rams Driven Indoors | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/sara-w-clucas-makes-her-debut-supper-dance-is-given-by-her-parents.html | SARA W. CLUCAS MAKES HER DEBUT; Supper Dance Is Given by Her Parents at the Essex Fox Hounds Hunt Club. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/42-fishermen-lost-as-steamer-sinks-only-three-of-crew-reach-shore.html | 42 FISHERMEN LOST AS STEAMER SINKS; Only Three of Crew Reach Shore After Craft Founders Off Delaware Breakwater. | True | | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/heads-lukenweld-inc.html | Heads Lukenweld, Inc. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/the-minimum-wage-law-attempt-will-be-made-to-salvage-the-invalid.html | THE MINIMUM WAGE LAW; Attempt Will Be Made to Salvage the Invalid State Statute. | True | SOLOMON PORTNOW | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/dayton-nine-in-final-series.html | Dayton Nine in Final Series | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/milk-price-is-cut-by-big-chains-here-reduction-of-cent-a-quart-made.html | MILK PRICE IS CUT BY BIG CHAINS HERE; Reduction of Cent a Quart Made to Meet Competition of Smaller Dealers. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/downpour-fails-to-open-clubs-doors-to-women.html | Downpour Fails to Open Club's Doors to Women | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/kingsmen-play-today-brooklyn-college-eleven-to-meet-alumni-in.html | KINGSMEN PLAY TODAY; Brooklyn College Eleven to Meet Alumni in Opening Game. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/pope-receives-ge-rupperts.html | Pope Receives G.E. Rupperts | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/progressive-unit-named-frank-p-walsh-heads-executive-group-of.html | PROGRESSIVE UNIT NAMED; Frank P. Walsh Heads Executive Group of Roosevelt Supporters. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/blast-in-alcazar-fails-of-success-rebels-still-fight-half-of-1700.html | BLAST IN ALCAZAR FAILS OF SUCCESS; REBELS STILL FIGHT; Half of 1,700 in Toledo Fort Are Believed to Be Dead -- Survivors Rout Attackers. | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/president-hurries-to-wifes-bedside-her-illness-changes-his-plans.html | PRESIDENT HURRIES TO WIFE'S BEDSIDE; Her Illness Changes His Plans and He Returns to Washington From Harvard. | True | By Charles W. Hurd | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/nyac-meet-is-carded-keen-contests-likely-in-games-at-travers-island.html | N.Y.A.C. MEET IS CARDED; Keen Contests Likely in Games at Travers Island Today. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/trees-tumbled-in-westchester-one-falls-through-an-auto-in-bronx.html | TREES TUMBLED IN WESTCHESTER; One Falls Through an Auto in Bronx River Parkway, but Driver Escapes Death. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/credit-victory-to-hubbell.html | Credit Victory to Hubbell | True | J. ENGLE | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/2-countries-to-develop-fishing-in-lake-titicaca.html | 2 Countries to Develop Fishing in Lake Titicaca | True | Special Cable to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/rules-on-actors-dismissal.html | Rules on Actors' Dismissal | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/letter-to-the-editor-1-no-title-a-baseball-museum.html | Letter to the Editor 1 -- No Title; A BASEBALL MUSEUM | True | ROBERT C. EUSTACE | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/connie-macks-daughter-to-wed.html | Connie Mack's Daughter to Wed | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/rebels-execute-20-in-irun.html | Rebels Execute 20 in Irun | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/to-evacuate-americans-cruiser-quincy-will-reach-alicante-today-to.html | TO EVACUATE AMERICANS; Cruiser Quincy Will Reach Alicante Today to Get 50 From Madrid. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/lumber-meeting-closes-gn-harder-says-hardwood-industry-is-out-of.html | LUMBER MEETING CLOSES; G.N. Harder Says Hardwood Industry Is Out of Depression. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/business-world.html | Business World | True | | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/utility-loan-is-approved-power-board-grants-gulf-states-plea-to.html | UTILITY LOAN IS APPROVED; Power Board Grants Gulf States Plea to Sell $17,300,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/gallagher-donahue.html | Gallagher -- Donahue | True | Special to T Nrw YORK Ts. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/madrid-supporters-collect-fund-here-lord-marley-contributes-at.html | MADRID SUPPORTERS COLLECT FUND HERE; Lord Marley Contributes at Meeting -- Speakers Denounce 'Fascist Rebels' in Spain. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/fuller-derides-the-group.html | Fuller Derides the Group | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/guilty-as-charged-.html | Guilty, as Charged: -- | True | L.N. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/the-cinema-claims-damon-runyon-weekend-film-fare-metro-resumes.html | The Cinema Claims Damon Runyon -- Week-End Film Fare -- Metro Resumes Thalberg's Productions. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/western-pacific-plans-refinancing-sale-of-3000000-trustees.html | WESTERN PACIFIC PLANS REFINANCING; Sale of $3,000,000 Trustees' Certificates and Payment of $4,000,000 Weighed. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/all-reich-must-hear-hitler-speech-again-work-is-to-cease-sept-28.html | ALL REICH MUST HEAR HITLER SPEECH AGAIN; Work Is to Cease Sept. 28 for Rebroadcast of the Address Referring to Soviet Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/long-atlantic-crossing-ends.html | Long Atlantic Crossing Ends | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/divorces-clinton-gilbert-former-elizabeth-dean-obtains-decree-at.html | DIVORCES CLINTON GILBERT; Former Elizabeth Dean Obtains Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/tire-shipments-up-in-july.html | Tire Shipments Up in July | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/commodity-markets-trading-in-futures-quite-mixed-with-coffee-sugar.html | COMMODITY MARKETS; Trading in Futures Quite Mixed, With Coffee, Sugar and Cocoa Sharply Lower | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/charcot-ship-dead-are-put-on-vessel-22-bodies-moved-to-reykjavik.html | CHARCOT SHIP DEAD ARE PUT ON VESSEL; 22 Bodies Moved to Reykjavik, Iceland, to Await Arrival of French Warships. | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/reserve-board-surveying-loan-and-discount-rates.html | Reserve Board Surveying Loan and Discount Rates | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/bush-trustee-wins-point-court-grants-motion-to-file-petition-to.html | BUSH TRUSTEE WINS POINT; Court Grants Motion to File Petition to Reorganize Buildings Unit. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/miss-kate-b-napier.html | MISS KATE B. NAPIER | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/gee-ialexander-marne-hero-dies-american-led-his-regiment-in.html | GEE I'ALEXANDER, MARNE HERO, DIES; American Led His Regiment in Repelling Gerian Attack for Three Days. | True | Special to TttaIEW YORK TS. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/harvard-stages-first-scrimmage-glueck-and-clothier-injured-in.html | HARVARD STAGES FIRST SCRIMMAGE; Glueck and Clothier Injured in Workout -- Gaffney at Tackle Bolsters Line. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/blums-speech-buoys-paris-market.html | Blum's Speech Buoys Paris Market | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/3inch-rain-here-wind-damage-high-trees-uprooted-signs-torn-down-in.html | 3-INCH RAIN HERE; WIND DAMAGE HIGH; Trees Uprooted, Signs Torn Down in Day of Gales and Steady Downpour. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/strong-field-in-chase-20-likely-to-run-for-foxcatcher-cup-in.html | STRONG FIELD IN CHASE; 20 Likely to Run for Foxcatcher Cup in Maryland Today. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/oil-tankers-to-cost-1300000.html | Oil Tankers to Cost $1,300,000 | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/lewis-thompson.html | Lewis -- Thompson | True | Special to T lmvr .YORIC Wdg$. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/sharp-rise-lost-by-wheat-at-end-strength-in-liverpool-lifted.html | SHARP RISE LOST BY WHEAT AT END; Strength in Liverpool Lifted American Deliveries at Start -- Losses 3/4 to 7/8 Cent. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/trade-body-accuses-radio-makers-here-complaint-says-six-new-york.html | TRADE BODY ACCUSES RADIO MAKERS HERE; Complaint Says Six New York Concerns and Two in Philadelphia Misuse Brands. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/the-navys-unheeded-advice-admiral-fiske-finds-some-flaws-in-our.html | THE NAVY'S UNHEEDED ADVICE; Admiral Fiske Finds Some Flaws in Our National Policy. | True | BRADLEY A. FISKE, iRear Admiral U. S. N., Retired. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/reduces-gas-charges-new-york-richmond-files-lower-rates-for.html | REDUCES GAS CHARGES; New York & Richmond Files Lower Rates for Non-Residence Use. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/dr-h-neil-dies-jersey-official-66-chief-of-animal-industry-in-the.html | DR. . H. 'NEIL DIES,;{ JERSEY OFFICIAL, 66};  Chief of Animal Industry in the State Department of Agriculture. | True | Special to TIE N,W YORK TB. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/plans-to-equalize-gifts-for-welfare-auto-official-urges.html | PLANS TO EQUALIZE GIFTS FOR WELFARE; Auto Official Urges Corporations Donate in Proportion to the Local Taxes They Pay. | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/prial-plans-appeal-to-elections-board-supporters-say-many-tally.html | PRIAL PLANS APPEAL TO ELECTIONS BOARD; Supporters Say Many Tally Sheets Are DefectIvewAsk Opening of Boxes. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/penn.html | PENN | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/demand-for-wool-steady-prices-maintained-but-position-of.html | DEMAND FOR WOOL STEADY; Prices Maintained, but Position of Manufacturers Difficult. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/blanshard-called-before-grand-jury-is-subpoenaed-by-dodge-to-give.html | BLANSHARD CALLED BEFORE GRAND JURY; Is Subpoenaed by Dodge to Give Evidence of 'Graft' in Prosecutor's Office. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/central-hudson-gas-plans-shift-in-stock-seeks-to-exchange-7030000.html | CENTRAL HUDSON GAS PLANS SHIFT IN STOCK; Seeks to Exchange $7,030,000 of 6% Preferred for New Issue of 4 1/2% Security. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/kennecott-copper-increases-profits-84-cents-a-share-reported-for.html | KENNECOTT COPPER INCREASES PROFITS; 84 Cents a Share Reported for Six Months, Against 32 in Period in 1935. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/industrials-firm-in-berlin.html | Industrials Firm in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/japanese-officer-attacked-in-china-assault-by-chinese-troops-in.html | JAPANESE OFFICER ATTACKED IN CHINA; Assault by Chinese Troops in Fengtai Causes Peril in Day of Demonstrations. | True | By Hallett Abend | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/warns-on-neguss-securities.html | Warns on Negus's Securities | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/westchester-realty-bought.html | Westchester Realty Bought | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/lions-bravo-rain.html | Lions Bravo Rain | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/designers-confer-on-cup-yacht-plans-burgess-and-stephens-discuss.html | DESIGNERS CONFER ON CUP YACHT PLANS; Burgess and Stephens Discuss Problem With Vanderbilt but Keep Talk Secret. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/reassures-wool-men-australian-expert-sees-no-danger-from-asiatic.html | REASSURES WOOL MEN; Australian Expert Sees No Danger From Asiatic Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/first-legionnaires-reach-cleveland-hw-colmery-is-reported-leading.html | FIRST LEGIONNAIRES REACH CLEVELAND; H.W. Colmery Is Reported Leading Field in Race for New Commander. | True | By Charles McLean | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/mclean-and-fischer-win-on-galeswept-links-to-gain-national-golf.html | McLean and Fischer Win on Gale-Swept Links to Gain National Golf Final; FISCHER SUBDUES GOODMAN, 2 AND 1 | True | By William D. Richardson | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/cities-split-in-poll-roosevelt-and-landon-each-lead-in-five-of-ten.html | CITIES SPLIT IN POLL; Roosevelt and Landon Each Lead in Five of Ten Surveys. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/sales-in-new-jersey-feigenspan-adds-to-holdings-in-newark.html | SALES IN NEW JERSEY; Feigenspan Adds to Holdings in Newark. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/assail-dr-lowell-on-sacco-decision-pamphlet-signed-by-28-harvard.html | ASSAIL DR. LOWELL ON SACCO DECISION; Pamphlet Signed by 28 Harvard Alumni Criticizes His Judgment in the Case. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/wage-rise-is-won-by-longshoremen-lines-sign-new-contract-for-year.html | WAGE RISE IS WON BY LONGSHOREMEN; Lines Sign New Contract for Year to Pay $1 an Hour and $1.50 for Overtime. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/major-joseph-h-hickey.html | MAJOR JOSEPH H. HICKEY | True | Special to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/whitman-to-aid-landon-offers-services-as-speaker-to-the-republican.html | WHITMAN TO AID LANDON; Offers Services as Speaker to the Republican Committee. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/laboratory-workers-pay.html | Laboratory Workers' Pay | True | S.R. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/walton-ferguson-jr-is-dead-here-at-66-retired-stamford-business-man.html | WALTON FERGUSON JR. IS DEAD HERE AT 66; Retired Stamford Business Man a Former President of the Westminster Kennel Club. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/married-56-years-ago.html | Married 56 Years Ago | True | Sp-clal to TrZl: .-'W N01t: T34:S. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/oivoardaga-delegates-declare-for-fearon-republican-county-group.html | OIVOArDAGA DELEGATES DECLARE FOR FEARON; Republican County Group Supports Him for Governor Despite Marvin's Plea. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/son-of-exqueen-is-much-improved-count-of-covadonga-receives-twelfth.html | SON OF EX-QUEEN IS MUCH IMPROVED; Count of Covadonga Receives Twelfth Transfusion and Gains Noticeably. | True | | C1B 313022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/soviet-submarine-sinks-finnish-ship-in-a-crash.html | Soviet Submarine Sinks Finnish Ship in a Crash | True | Wireless to THE NEW YORK TIMES. | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/receiver-for-bossert-court-designates-ri-weingart-to-take-over.html | RECEIVER FOR BOSSERT; Court Designates R.I. Weingart to Take Over Brooklyn Hotel. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/firmer-conditions-mark-trade-trend-retail-volume-in-most-centers.html | FIRMER CONDITIONS MARK TRADE TREND; Retail Volume in Most Centers Ahead of 1935 Figures, According to Dun. | True | | C1B 313022 |
| 1936-09-19 | 1936-09-19 | https://www.nytimes.com/1936/09/19/archives/arthur-d-thaler-playground-director-and-teacher-of-swimming-in.html | ARTHUR D. THALER; Playground Director and Teacher of Swimming in Public School, | True | | C1B 313022 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/belgardmgluck.html | BelgardmGluck | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hindenburg-nears-city-after-skirting-storm-rides-favoring-winds-in.html | Hindenburg Nears City After Skirting Storm; Rides Favoring Winds in Lee of Hurricane | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/telefilmed-faces-roosevelt-and-landon-seen-in-television-newsreel.html | TELEFILMED FACES; Roosevelt and Landon Seen in Television Newsreel Test Across New York | True | By Orrin E. Dunlap Jr. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/florenge-miller-engaged-to-marry-she-will-become-tile-bride-of.html | FLORENGE MILLER ENGAGED TO MARRY; She Will Become tile Bride of Alexander Hehmeyer in Fall Ceremony. STUDIED ART IN EUROPE Father Ex-General Secretary of the Greater New York Federation of Churches. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/more-pushcarts-to-vanish-city-plans-five-new-retail-markets-to.html | MORE PUSHCARTS TO VANISH; City Plans Five New Retail Markets to Replace Present Open-Air Stands | True | By Victor H. Bernstein | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/freedom.html | Freedom | True | T. JOHN TRACY | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/landon-ahead-in-poll-leads-in-six-cities-and-roosevelt-in-four.html | LANDON AHEAD IN POLL; Leads in Six Cities and Roosevelt in Four, Digest Survey Shows. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dl-w-train-record.html | D.,L. & W. Train Record | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/roosevelt-first-voters-to-meet.html | Roosevelt First Voters to Meet | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/farm-products-higher-retail-sales-volume-shows-gain-in-eighth.html | FARM PRODUCTS HIGHER; Retail Sales Volume Shows Gain in Eighth Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mayor-wilson-visits-mines.html | Mayor Wilson Visits Mines | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/major-everett-c-conant-i-graduate-of-the-army-veterinary-school.html | MAJOR EVERETT C. CONANT; i Graduate of the Army Veterinary School Dies at Fort Reno, | True | Special to T:in 'sw Yo TM. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ensembles-for-sports-new-jackets-are-simpler-in-design-but-fabrics.html | ENSEMBLES FOR SPORTS; New Jackets Are Simpler in Design but Fabrics Are More Brilliant | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-margery-davis-married-to-surgeon-she-becomes-bride-of-dr-allen.html | MISS MARGERY DAVIS MARRIED TO SURGEON; She Becomes Bride of Dr. Allen Marston Boyden in a Church Ceremony at Ann Arbor. | True | Special to Tn Kw NoK TI.ZSS. ' | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/give-up-mission-schools-canadian-presbyterians-forced-out-in.html | GIVE UP MISSION SCHOOLS; Canadian Presbyterians Forced Out in Formosa by Japanese Curbs. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/shirley-e-vogel-engaged-to-marry-brooklyn-girl-to-be-bride-of.html | SHIRLEY E. VOGEL ENGAGED TO MARRY; Brooklyn Girl to Be Bride of Wilbur Earle Land of Aguirre, P. R. WEDDING IN NOVEMB,ER She Is Graduate of Adelphi Academy and Connecticut College for Women, | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/old-statutes-revived-costa-rica-reminded-of-laws-that-had-long-been.html | OLD STATUTES REVIVED; Costa Rica Reminded of Laws That Had Long Been Ignored. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sharp-gains-in-chicago-large-department-stores-in-area-report-10.html | SHARP GAINS IN CHICAGO; Large Department Stores in Area Report 10% Sales Increase. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/how-much-has-the-new-deal-cost-what-has-it-got-for-the-money-an.html | HOW MUCH HAS THE NEW DEAL COST? WHAT HAS IT GOT FOR THE MONEY?; An Analysis of the Outlay in the Four Fiscal Years of Roosevelt Leadership. OFFSETS FOR THE DEFICITS Extraordinary Expenditures That Are to Be Regarded as Capital Investments. RISE OF NATIONAL INCOME | True | By Harold B. Hinton | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/delay-in-naming-ship-board.html | Delay in Naming Ship Board | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/truck-kills-child-on-sidewalk.html | Truck Kills Child on Sidewalk | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/japanese-policeman-slain.html | Japanese Policeman Slain | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/laclede-gas-light-obtains-exemptions-sec-grants-petition-for-two.html | LACLEDE GAS LIGHT OBTAINS EXEMPTIONS; SEC Grants Petition for Two Issues of Securities Over the Protest of St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mrs-andrus-miss-page-gain-philadelphia-final.html | Mrs. Andrus, Miss Page Gain Philadelphia Final | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/italy-bids-for-tourists-she-reclassifies-her-ships-and-reduces.html | ITALY BIDS FOR TOURISTS; She Reclassifies Her Ships and Reduces Rates in a Campaign to Revive Travel | True | By Henry Albert Phillips | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/norris-is-facing-his-hardest-race-lack-of-party-designation-raises.html | NORRIS IS FACING HIS HARDEST RACE; Lack of Party Designation Raises Doubts Among Senator's Friends. BUT HIS NAME IS POWERFUL | True | By Roland M. Jones | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/leon-schwartz-57-architect-is-dead-chief-of-the-new-york-state.html | LEON SCHWARTZ, 57, ARCHITECT, IS DEAD; Chief of the New York State Division for Ten Years-Designed Many Buildings. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/do-you-know-about-fishes-made-by-janet-smalley-new-york-william.html | DO YOU KNOW ABOUT FISHES? Made by Janet Smalley. New York: William Morrow & Co. $1.25. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hitlers-next-step.html | HITLER'S NEXT STEP | True | From The Toronto Globe | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mucho-gusto-161-triumphs-easily-mrs-ramseys-entry-beats-silk-mask.html | MUCHO GUSTO, 16-1, TRIUMPHS EASILY; Mrs. Ramsey's Entry Beats Silk Mask in Feature at Lincoln Fields. NOBLE COUNT TAKES SHOW Desgai, Up in Final Strides, Scores Over Miss Balko and Returns $50.40 for $2. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/je-hoover-assails-his-critics-here-says-only-schemers-accuse-his.html | J.E. HOOVER ASSAILS HIS CRITICS HERE; Says Only 'Schemers' Accuse His Agents of 'Running Wild' and Shooting Men on Sight. HE MENTIONS NO NAMES But Tells Holy Name Society They Are a Disgrace to Law Enforcement Profession. J.E. HOOVER ASSAILS HIS CRITICS HERE | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/london-by-the-wireless.html | LONDON BY THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/chilean-seeks-armistice.html | Chilean Seeks Armistice | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lucy-bannard-dodge-to-be-wed-on-oct-10-she-will-become-the-bride-of.html | LUCY BANNARD DODGE TO BE WED ON OCT. 10; She Will Become the Bride of John Van Sickle in Lenox Church Ceremony. | True | pecial .o "F lqEw 'ORK TIr, t,. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/graduates-are-ordained-bishop-donahue-officiates-at-st-josephs.html | GRADUATES ARE ORDAINED; Bishop Donahue Officiates at St. Joseph's Seminary. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/italy-and-germany-to-france-and-russia.html | ITALY AND GERMANY TO FRANCE AND RUSSIA | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/forum-on-politics-to-open-tuesday-candidates-of-all-parties-to-be.html | FORUM ON POLITICS TO OPEN TUESDAY; Candidates of All Parties to Be Heard on The Herald Tribune Program. 3,000 WOMEN TO ATTEND 'The New Way of Living Will Be General Subject for First Day's Sessions. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/choruses-and-courses.html | CHORUSES AND COURSES | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/odd-trades-in-south-africa.html | ODD TRADES IN SOUTH AFRICA | True | By George Hallattjohannesburg. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/reds-select-giles-to-succeed-mphail-head-of-international-league-is.html | REDS SELECT GILES TO SUCCEED M'PHAIL; Head of International League Is Named General Manager and Vice President. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/christianity-is-held-to-be-bolshevistic-reich-neopagan-organ-also.html | CHRISTIANITY IS HELD TO BE BOLSHEVISTIC; Reich Neo-Pagan Organ Also States Communism Is Fruit of Jews' Bible. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/carolyn-miller-becomes-a-bride-daughter-of-the-carl-august-millers.html | CAROLYN MILLER BECOMES A BRIDE; Daughter of the Carl August Millers Married ill Irvin=cton to Joseph H. Holmes Jr. VEIL OF HEIRLOOM LACE Maid of Honor Is Miss Jane L_. Knapp, a Cousin -- John Grief Holmes Is Best Man. | True | Rpema to T: N:w YORK TIMZS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/jerome-defeats-salica-triumphs-on-points-in-8round-bout-friedkin-is.html | JEROME DEFEATS SALICA; Triumphs on Points in 8-Round Bout -- Friedkin Is Victor. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lieut-pyke-frees-aids-relief-forger-police-commissioner-lauds-his.html | LIEUT: PYKE FREES, AIDS RELIEF FORGER; Police Commissioner Lauds His Refusal to Arrest Man Who Endorsed $11.30 Check. PAID BACK ERB HIMSELF Investigated, Then Fed Starving Family and Sent Them Off Rejoicing in Car. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/three-birdies-stop-scot-climax-stirring-rally-after-american-is-3.html | THREE BIRDIES STOP SCOT; Climax Stirring Rally After American Is 3 Down With 8 to Go. MATCH SQUARED AT 36TH Sub-Par Deuce Sends Amateur Stars to Extra Hole -- Putt of 20 Feet Ends Battle. STYMIE AIDS THE VICTOR Champion Hindered by Injured Leg -- Invader 2 Up After First 18 at Garden City . FISCHER DEFEATS M'LEAN FOR TITLE | True | By William D. Richardsonspecial To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/busy-bee-by-jock-munro-illustrated-by-grace-floyd-hick-unpaged-new.html | BUSY BEE. By Jock Munro. Illustrated by Grace Floyd Hick. Unpaged. New York: Farrar & Rinehart. 75 cents. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/kinne-kluyskens.html | Kinne -- Kluyskens | True | Special to TH NmW YOnK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/murder-in-mesopotamia-by-agatha-christie-298-pp-new-york-dodd-mead.html | MURDER IN MESOPOTAMIA. By Agatha Christie. 298 pp. New York: Dodd, Mead & Co. $2. | True | By Kay Irvin | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-anne-hanson-wed-to-ld-lally-ceremony-performed-in-garden-of-mr.html | MISS ANNE HANSON WED TO L.D. LALLY; Ceremony Performed in Garden of Mr. and Mrs. Summerfield Baldwin at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/duke-downs-davidson-wins-130-as-smith-tallies-all-points-15000.html | DUKE DOWNS DAVIDSON; Wins, 13-0, as Smith Tallies All Points -- 15,000 Attend. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-power-in-the-air-our-army-and-navy-seek-diesels-like-germanys.html | NEW POWER IN THE AIR; Our Army and Navy Seek Diesels Like Germany's Junkers Engines | True | By Lauren D. Lyman | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/benavides-on-inspection-trip.html | Benavides on Inspection Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/women-hear-mrs-bacon-she-predicts-sweep-for-landon-at-staten-island.html | WOMEN HEAR MRS. BACON; She Predicts Sweep for Landon at Staten Island Rally . | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/shirley-s-french-retired-executive-of-the-general-fireproofing.html | SHIRLEY S. FRENCH; Retired Executive' of the General Fireproofing 'Company. | True | ' Special to T v YORK 'ES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/scotty-is-61-today-nothing-wrong-with-running-gear-he-says-in-death.html | 'SCOTTY' IS 61 TODAY; Nothing Wrong With Running Gear, He Says in Death Valley. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/smith-will-speak-against-new-deal-to-open-drive-here-address-in.html | SMITH WILL SPEAK AGAINST NEW DEAL; TO OPEN DRIVE HERE; Address in Carnegie Hall on Oct. 1 to Be Under Auspices of Women's Coalition. STUMP TOUR IS PLANNED Ex-Governor to Appear in 4 or 5 Cities -- Endorsement of Landon Is in Doubt. SMITH WILL SPEAK AGAINST NEW DEAL | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/garvin-s-saunders.html | GARVIN S, SAUNDERS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/rails-fight-to-get-highway-traffic-rivalry-to-control-trucking-as.html | RAILS FIGHT TO GET HIGHWAY TRAFFIC; Rivalry to Control Trucking as Great as Was Shown in Moves for Consolidation. NEW LAW CAUSES CONTEST N.Y. Central, Pennsylvania, B. & O. and Van Sweringen Roads in Struggle. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dr-clothier-asks-ban-on-war-profit-says-we-must-forego-trade.html | DR. CLOTHIER ASKS BAN ON WAR PROFIT; Says We Must Forego Trade Advantage to Remain Out of Any Conflict. RECALLS LESSON OF 1916 Rutgers Head Gives Views in an Address at Opening of 170th Year of University. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/slaying-of-hostages-charged.html | Slaying of Hostages Charged | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/manley-assails-lehman.html | Manley Assails Lehman | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/johnston-erlandson.html | Johnston -- Erlandson | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/child-killed-as-rope-across-street-snaps-two-others-hurt-as-auto.html | CHILD KILLED AS ROPE ACROSS STREET SNAPS; Two Others Hurt as Auto Breaks Barrier at Block Party and the Loose End Whips Into Crowd. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/shoe-styles-go-european-toes-are-more-rounded-and-the-soles-have.html | SHOE STYLES GO EUROPEAN; Toes Are More Rounded and the Soles Have Less Extension | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/quotation-marks-the-burden-of-the-scholar.html | Quotation Marks; THE BURDEN OF THE SCHOLAR | True | By James B. Conant, President of Harvard, Greeting Delegates From 502 Universities To Harvard'S Tercentenary. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/adults-rush-to-learn-new-yorkers-by-the-thousands-enroll-for.html | ADULTS RUSH TO LEARN; New Yorkers by the Thousands Enroll For Courses in the WPA Project | True | By Catherine MacKenzie | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/international-agreement.html | INTERNATIONAL AGREEMENT | True | By Cordell Hull, Secretary of State. Addressing the Good Neighbor League, At Its Dinner In New York. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/barbara-mason-is-bride-of-h-p-b-terry-two-clergymen-officiate-in.html | Barbara Mason Is Bride of H. P. B. Terry; Two Clergymen Officiate in Oyster Bay | True | Special to THE Nl' YORK Tl.[F,. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/coast-guard-speeds-aid-to-critically-ill-seaman.html | Coast Guard Speeds Aid To Critically Ill Seaman | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/stromberg-eklund.html | Stromberg -- Eklund | True | special to Tg Nzw' YOK TLr. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/bank-women-elect-new-yorker.html | Bank Women Elect New Yorker | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/metered-parking-trial-asked.html | Metered Parking Trial Asked | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/australia-beckoning-many-tourists-avoiding-war-perils-abroad-are.html | AUSTRALIA BECKONING; Many Tourists, Avoiding War Perils Abroad, Are Going to South Seas | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/columbia-defeats-manhattan-26-to-6-uses-aerial-route-to-win.html | COLUMBIA DEFEATS MANHATTAN, 26 TO 6; Uses Aerial Route to Win Decisively in Three-Hour Practice Scrimmage. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/coughlin-makes-browder-an-issue-dares-roosevelt-to-repudiate.html | COUGHLIN MAKES BROWDER AN ISSUE; Dares Roosevelt to Repudiate Alleged Support of the Communist Party. PRIEST SPEAKS IN IOWA He Calls the President 'a Poetic Voice' and 'a Happy Faculty of Promising' | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/cuba-holds-9-in-threats-radicals-are-accused-of-trying-to-extort.html | CUBA HOLDS 9 IN THREATS; Radicals Are Accused of Trying to Extort Money From Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ready-for-drive-at-madrid-two-rebel-armies-threaten-madrid.html | Ready for Drive at Madrid; TWO REBEL ARMIES THREATEN MADRID | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/senator-pope-stops-fight-by-eloquence-business-deal-decided-by.html | SENATOR POPE STOPS FIGHT BY ELOQUENCE; Business Deal Decided by Brothers in Idaho Battle Brings Them $400,000. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/north-carolina-wins-120-berlinski-scores-both-touchdowns-in-victory.html | NORTH CAROLINA WINS, 12-0; Berlinski Scores Both Touchdowns in Victory Over Elon. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/republican-hopes-rise-in-four-voting-tests-dubious-in-maine-and.html | REPUBLICAN HOPES RISE IN FOUR VOTING TESTS; Dubious in Maine and Consoling in Wisconsin, They Mark Congress Gain In Massachusetts and Michigan NEW DEAL DOMINATION WANING | True | By Arthur Krock | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/michael-long-dies-expolice-leader-75-chief-of-newark-department-for.html | MICHAEL LONG DIES; EX-POLICE LEADER, 75; Chief of Newark Department for 13 Years -- Former Head of International Association. | True | pccil to 'EHE NEar YORK TI,IES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/expert-food-tasters-help-the-housewives-employed-by-uncle-sam-they.html | EXPERT FOOD TASTERS HELP THE HOUSEWIVES; Employed by Uncle Sam, They Have Served to Raise Standards of Meats and Cooking | True | By Frank Georgewashington. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/delayed-liners-sail-on-revised-schedules-several-that-had-been-held.html | DELAYED LINERS SAIL ON REVISED SCHEDULES; Several That Had Been Held in Harbor Since Thursday Depart After Storm Danger Passes. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/anieta-whitney-wed-lyndhurst-girl-is-bride-of-ct-miles-of-brooklyn.html | ANIETA WHITNEY WED; Lyndhurst Girl Is Bride of C.T. Miles of Brooklyn. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/don-shaw-tilts-at-censors.html | DON SHAW TILTS AT CENSORS | True | By Frank S. Nugent | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/bees-shut-out-phils-50-welr-allows-only-four-safeties-berger-gets.html | BEES SHUT OUT PHILS, 5-0; Welr Allows Only Four Safeties -- Berger Gets 25th Homer. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/reports-reich-army-moves.html | Reports Reich Army Moves | True | By Harold Dennyspecial Cable To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/maine-state-election-divides-the-prophets-results-hailed-by-both.html | MAINE STATE ELECTION DIVIDES THE PROPHETS; Results, Hailed by Both Parties as a Victory, Regarded by Impartial Observers as Inconclusive | True | By W.a. Warn | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/early-action-seen-on-food-ad-grants-uncertainty-over-allowances.html | EARLY ACTION SEEN ON FOOD AD GRANTS; Uncertainty Over Allowances Expected to Be Cleared Up Within Short Period. PAYMENTS BEING RESUMED Pineapple Canners Among Latest to Give Subsidies -- Grocers to Study New Contracts. | True | By Charles E. Egan | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-week-in-science-world-court-of-knowledge-the-idea-put-forward.html | THE WEEK IN SCIENCE: WORLD COURT OF KNOWLEDGE; The Idea Put Forward That Scholars Be Organized in the Service of Mankind | True | By Harry M. Davis | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/misused-words-writers-criticized-for-not-adopting-good-old-ones.html | MISUSED WORDS; Writers Criticized for Not Adopting Good Old Ones | True | WALTER G. FREY | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-american-way-tradition-by-george-f-hummell-430-pp-new-york.html | The American Way; TRADITION. By George F. Hummell. 430 pp. New York: Coward-McCann. $2.50. | True | FRED T. MARSH. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/europe-unmoved-by-hitlers-bolshevist-scare-tension-which-exists.html | EUROPE UNMOVED BY HITLER'S BOLSHEVIST SCARE; Tension Which Exists Among Nations Attributed to More Serious Causes | True | By Augurwireless To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/coast-dock-dispute-looms.html | Coast Dock Dispute Looms | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/fight-on-moscow-begun-by-catholic-bishop-noll-of-fort-wayne-urges.html | FIGHT ON MOSCOW BEGUN BY CATHOLIC; Bishop Noll of Fort Wayne Urges All Faiths to Join Anti-Communist War. BORAH LENDING SUPPORT Glass Is Also on Committee -Pope Approves Drive by Alumni of Notre Dame. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/high-fleet-beats-bill-farnsworth-triumphs-by-two-and-a-half-lengths.html | HIGH FLEET BEATS BILL FARNSWORTH; Triumphs by Two and a Half Lengths in Handicap at Narragansett Park. HAPPY KNOT RUNS THIRD Miss Merriment, Favorite, Is Next to Last -- Victor Pays $8.30 for $2 in Mutuels. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/daniel-cronin.html | DANIEL CRONIN | True | Special to Tits 'nw YORK TIMIS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-mary-l-hall-new-ianaan-bride-she-is-married-to-arthur-f.html | MISS MARY L. HALL NEW (IANAAN BRIDE; She Is Married to Arthur F, Johnson of B'ooklyn in Congregation al Church. ESCORTED BY HER FATHER Mrs. J. Frazier Glenn Jr. Acts as Matron of Honor -- Garden \ Reception Is Held, | True | Special to TSE NaY YO2E TmIES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/party-for-barnard-freshmen.html | Party for Barnard Freshmen | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-russian-gibe-at-nazi-finances.html | A RUSSIAN GIBE AT NAZI FINANCES | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/blum-handicapped-by-growing-debts-move-toward-socialization-of.html | BLUM HANDICAPPED BY GROWING DEBTS; Move Toward Socialization of French Industries Finds Frano in Danger of Slump. VAST OUTLAYS PLANNED | True | By Herbert L. Matthewswireless To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/colleges-report-enrollment-rise-freshman-classes-are-larger-as-a.html | COLLEGES REPORT ENROLLMENT RISE; Freshman Classes Are Larger as a Rule Except Where the Total Is Limited. FEWER DROPPING COURSES Upper Classes Retain Strength and Many Institutions Turn Away Applicants. ECONOMIC GAIN REFLECTED Trend From Arts to Social Science and Other Timely Studies Is Noted. COLLEGES REPORT ENROLLMENT RISE | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-swasticar.html | "THE SWASTI-CAR" | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-m-m-mglave-is-church-bride-she-is-married-to-harold-g-hesse-jr.html | MISS M. M. M'GLAVE IS CHURCH BRIDE; She Is Married to Harold G. Hesse Jr, of Yonkers in Englewood, N. J. EIGHT ACT AS ATTENDANTS Ceremony Performed by the Rev. Carl H. Elmore -- Bride Weara Gown of Ivory Satin. | True | Special to Trz Nzxv YnRK Tnxr. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/income-from-cotton-up-farmers-in-southwest-will-realize-more-from.html | INCOME FROM COTTON UP; Farmers in Southwest Will Realize More From This Year's Crop. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/buffington-is-net-victor.html | Buffington Is Net Victor | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/named-in-connecticut-for-house.html | Named in Connecticut for House | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-dance-a-reopening-glucksandor-and-felicia-sorel-to-revive-their.html | THE DANCE: A REOPENING; Gluck-Sandor and Felicia Sorel to Revive Their Producing Center -- News Notes | True | By John Martin | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-case-of-the-two-pearl-necklaces-by-ae-fielding-252-pp-new-york.html | THE CASE OF THE TWO PEARL NECKLACES. By A.E. Fielding. 252 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/silhouettes-for-evening-tail-coats-are-cut-more-amply-dinner.html | SILHOUETTES FOR EVENING; Tail Coats Are Cut More Amply -- Dinner Jackets Show Smart New Lines | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/russia-weighs-a-year-of-stakhanoffism-the-speedup-system-has-taught.html | RUSSIA WEIGHS A YEAR OF STAKHANOFFISM; The Speed-Up System Has Taught the Workers Of the Soviet the Meaning of Efficiency RUSSIA WEIGHS ONE YEAR OF STAKHANOFFISM The Speed-Up System Applied to Industry Has Taught the Worker in The Soviet Union the Meaning of the Word Efficiency | True | BY Harold Dennymoscow. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/af-of-l-union-is-projected.html | A.F. of L. Union Is Projected | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-note-on-gentle-rain-a-note-on-gentle-rain.html | A NOTE ON 'GENTLE RAIN'; A NOTE ON 'GENTLE RAIN' | True | A.V. COOKMAN]. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/of-martin-beck-showman-wherein-the-exvaudeville-magnate-now-a.html | OF MARTIN BECK, SHOWMAN; Wherein the Ex-Vaudeville Magnate, Now a Manager, Looks Back at the Years Since He Crossed Eighth Avenue MARTIN BECK LOOKS BACK | True | By John K. Hutchens | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/brown-students-gather-upper-class-men-will-join-freshmen-at.html | BROWN STUDENTS GATHER; Upper Class Men Will Join Freshmen at University Early In Week. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/to-a-daughter-letters-to-susan-by-margaret-culkin-banning-185-pp.html | To a Daughter; LETTERS TO SUSAN. By Margaret Culkin Banning. 185 pp. New York: Harper & Brothers. $1.50. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/fischer-rallies-to-beat-mclean-on-37th-and-takes-us-amateur-golf.html | Fischer Rallies to Beat McLean on 37th and Takes U.S. Amateur Golf Title; DETAILED ACCOUNT OF U.S. GOLF FINAL Fischer's Great Rally Shown in Hole-by-Hole Description of Garden City Match. EARLY LEAD DISSIPATED McLean Comes From Behind to Be 2 Up After Morning Round Is Completed. | True | By John M. Brennanspecial To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/kister-devin.html | Kister -- Devin | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/yard-crew-out-at-new-orleans.html | Yard Crew Out at New Orleans | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/2900-lost-found-stolen-from-finder-woman-of-83-lost-savings-wpa.html | $2,900 LOST, FOUND, STOLEN FROM FINDER; Woman of 83 Lost Savings -WPA Worker Found Them -'Friend' Robbed Him. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/irt-men-file-demands-transport-union-asks-sole-right-to-bargain.html | I.R.T. MEN FILE DEMANDS; Transport Union Asks Sole Right to Bargain. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/englewood-19-east-side-6.html | Englewood 19, East Side 6 | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/liartin-webster.html | Ilartin -- Webster | True | Special to Tile N.V YOR. TLEg. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ole-miss-in-front-450-routs-union-bulldogs-in-opening-clash-of.html | OLE MISS IN FRONT, 45-0; Routs Union Bulldogs in Opening Clash of Season | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ready-for-ocean-hop-bjorkvall-and-baroness-may-take-off-tuesday-for.html | READY FOR OCEAN HOP; Bjorkvall and Baroness May Take Off Tuesday for Sweden. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/trainmen-strike-on-2-railroads-leave-jobs-on-la-t-and-l-a-at.html | TRAINMEN STRIKE ON 2 RAILROADS; Leave Jobs on L.A. & T. and L. & A. at Greenville, Texas, in Pay Row. NO DISORDER IN WALKOUT Guards in Cowboy Hats and Boots on Job -- Yard Crew Is Out in New Orleans. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/treister-kleinman.html | Treister -- Kleinman | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/golf-title-is-won-by-mrs-darling-beats-miss-kirkham-4-and-2-in.html | GOLF TITLE IS WON BY MRS. DARLING; Beats Miss Kirkham, 4 and 2, in All-Montreal Final for Canadian Open Crown. LOSER RALLIES GAMELY But Is Unable to Catch Rival, Who Is 6 Up After the First Eighteen. | True | By the Canadian Press. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/drug-chains-expanding-number-of-stores-in-operation-now-exceeds.html | DRUG CHAINS EXPANDING; Number of Stores in Operation Now Exceeds Figure for 1929. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lefthanded-regulation.html | LEFT-HANDED REGULATION | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/words.html | Words | True | M.C.A. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/woodworkers-bar-cio-link.html | Woodworkers Bar C.I.O. link | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-rudyards-plans-member-of-glen-cove-familyto-be-wed-to-d-p.html | MISS RUDYARD'S PLANS; Member of Glen Cove Family to Be Wed to D. P. Boehm 3d Oct. 12. | True | Bpeeial to T. Nw YORK TIMS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/garretson-iteiland.html | Garretson -- Iteiland | True | Special to " gw 'k'o Ti.ts. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/club-program-listed-jersey-federation-to-devote-each-issue-to.html | CLUB PROGRAM LISTED; Jersey Federation to Devote Each Issue to Different Interest. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-hester-hammletts-debut.html | Miss Hester Hammlett's Debut | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/loyalist-women-fall-in-battle.html | Loyalist Women Fall in Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mt-holyoke-ready-for-its-100th-year-college-will-open-thursday-with.html | MT. HOLYOKE READY FOR ITS 100TH YEAR; College Will Open Thursday With an Enrollment Exceeding a Thousand. 25 STATES REPRESENTED Two-Unit Study Plan and Fifth Year in Education Attract 28 Students. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/tenant-union-protests-arkansas-board-is-urged-by-sharecroppers-to.html | TENANT UNION PROTESTS; Arkansas Board Is Urged by Sharecroppers to 'Face Facts.' | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/store-sales-pending-action-closing-the-transactions-expected-in.html | STORE SALES PENDING; Action Closing the Transactions Expected in Near Future. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/rhode-island-wins-at-football-320-routs-american-international.html | RHODE ISLAND WINS AT FOOTBALL, 32-0; Routs American International College -- Mudge Runs 61 Yards to Score. ALBANESE AIDS OFFENSE Lamoureaux of Losers Races 81 to Cross Line, but Play Is Called Back. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/frances-s-porteous-married-in-portland-maine-girl-becomes-the-bride.html | FRANCES S. PORTEOUS MARRIED IN PORTLAND; Maine Girl Becomes the Bride of Marion L. L. Short in a Church Ceremony. | True | Special to THg zxr YOR 'TLt*L | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/craig-moore.html | Craig -- Moore | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/filipinos-rule-against-us-bank.html | Filipinos Rule Against U.S. Bank | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/league-meetings-lack-hope-some-smoothing-of-way-for-economic-pact.html | LEAGUE MEETINGS LACK HOPE; Some Smoothing of Way for Economic Pact May Result, However, From Parleys | True | By Clarence K. Streitwireless To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-courier-by-charles-fish-howell-255-pp-new-york-greenberg-2.html | THE COURIER. By Charles Fish Howell. 255 pp. New York: Greenberg. $2. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/time-off-for-visits-much-information-is-to-be-gained-by-a-survey-of.html | TIME OFF FOR VISITS; Much Information Is to Be Gained by a Survey of Neighboring Gardens | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/west-coast-strike-feared-steamship-lines-and-union-fail-to-reach-a.html | WEST COAST STRIKE FEARED; Steamship Lines and Union Fail to Reach a Settlement. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/boston-savors-ageless-japanese-art.html | BOSTON SAVORS AGELESS JAPANESE ART | True | E.A.J. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/silk-parade-this-week-more-than-7500-retail-stores-will-participate.html | SILK PARADE THIS WEEK; More Than 7,500 Retail Stores Will Participate in Event. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/athletes-foot-epidemic-is-blamed-for-goose-step.html | 'Athlete's Foot' Epidemic Is Blamed for Goose Step | True | STEPHEN GAWEZ | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mary-m-jennings-engaged.html | Mary M. Jennings Engaged | True | Special to 'HR NRW YORK T[.'zS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/committees-named-for-charity-bridge-mrs-james-v-maher-announces.html | COMMITTEES NAMED FOR CHARITY BRIDGE; Mrs. James V. Maher Announces Aides for the Catholic Big Sister Event Oct. 3. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dock-wage-contract-awaits-unions-vote-agreement-reached-with-ship.html | DOCK WAGE CONTRACT AWAITS UNIONS' VOTE; Agreement Reached With Ship Owners Is Subject to Men's Sanction, Ryan Warns. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/kansas-city-clearings-up-pass-100000000-mark-in-week-for-first-time.html | KANSAS CITY CLEARINGS UP; Pass $100,000,000 Mark in Week for First Time in Month. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/gold-off-silver-up-in-london.html | Gold Off, Silver Up in London | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/tokyo-to-protest-killing.html | Tokyo to Protest Killing | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/russians-aroused-by-nazi-attacks-building-up-their-own-army-they.html | RUSSIANS AROUSED BY NAZI ATTACKS; Building Up Their Own Army, They Complain of British and French Wavering. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sure-sign-of-hard-winter-alabama-mountaineer-orders-extra-clothes.html | SURE SIGN OF HARD WINTER; Alabama Mountaineer Orders Extra Clothes on Annual Trip to Town. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/maeterlinck-pays-his-respects-to-life-before-the-great-silence-by.html | Maeterlinck Pays His Respects to Life; BEFORE THE GREAT SILENCE. By Maurice Maeterlinck. Translated by Bernard Miall. 200 pp. New York: Frederick A. Stokes Company. $2. | True | PERCY HUTCHISON. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/textile-union-votes-to-move-to-capital-will-shift-its-headquarters.html | TEXTILE UNION VOTES TO MOVE TO CAPITAL; Will Shift Its Headquarters in Plan to Further Program of Legislative Action. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/trading-up-on-suits-mens-wear-stores-pushing-lines-at-higher-prices.html | 'TRADING UP' ON SUITS; Men's Wear Stores Pushing Lines at Higher Prices This Fall. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/leftists-gain-in-northeast.html | Leftists Gain in Northeast | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/friends-but-not-allies.html | "FRIENDS BUT NOT ALLIES" | True | From The Christian Science Monitor | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/5000-in-prison-camps-nazis-say.html | 5,000 IN PRISON CAMPS, NAZIS SAY | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/peggy-h-pike-is-married-she-becomes-the-bride-of-gerhard-a-gesell.html | PEGGY H. PIKE IS MARRIED; She Becomes the Bride of Gerhard A, Gesell in Detroit, | True | Special to THEgw YOK Tgs. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/approves-ai-du-pont-fund-use.html | Approves A.I. du Pont Fund Use | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/old-hatton-garden-recalls-its-history.html | OLD HATTON GARDEN RECALLS ITS HISTORY | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/bunzell-scores-twice-evander-childs-athlete-victor-over-hurdles-at.html | BUNZELL SCORES TWICE; Evander Childs Athlete Victor Over Hurdles at Albany. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/seven-years-since-stocks-collapsed-yesterday-anniversary-of-end-of.html | SEVEN YEARS SINCE STOCKS COLLAPSED; Yesterday Anniversary of End of Bull Market and Start of 89% Price Decline. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/against-ticket-fixing.html | AGAINST TICKET FIXING | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/kentucky-scores-543-crushes-maryville-davis-tallies-five-touchdowns.html | KENTUCKY SCORES, 54-3; Crushes Maryville -- Davis Tallies Five Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/burton-rascoes-son-dies-by-gas-in-home-body-of-art-student-22-found.html | BURTON RASCOE'S SON DIES BY GAS IN HOME; Body of Art Student, 22, Found in Kitchen With Range Turned On in Parents' Absence. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/madrid-reports-victories.html | Madrid Reports Victories | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hitrun-motorman-held-accused-of-fleeing-accident-in-his-trolley-car.html | 'HIT-RUN' MOTORMAN HELD; Accused of Fleeing Accident in His Trolley Car. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/stoekhausen-raueh.html | Stoekhausen -- Raueh | True | Special to 'I'Hg NW' YORK TJM:S. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/von-neurath-to-talk-with-horthy-today-german-foreign-minister-in.html | VON NEURATH TO TALK WITH HORTHY TODAY; German Foreign Minister, in Budapest, Is Expected to Take Up Rome Protocol Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/all-10-family-names-begin-m.html | All 10 Family Names Begin 'M' | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hunts-race-taken-by-what-have-you-left-at-post-goulds-racer-gets-up.html | HUNTS RACE TAKEN BY WHAT HAVE YOU; Left at Post, Gould's Racer Gets Up to Win Foxcatcher National Cup Chase. SOLDIERS FATE IS SECOND Early Leader Beaten by Half Length -- Baffler Is Next at Fair Hill Before 18,000. HUNTS RACE TAKEN BY WHAT HAVE YOU | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lower-duties-raise-ironsteel-imports-increase-of-173-in-first-year.html | LOWER DUTIES RAISE IRON-STEEL IMPORTS; Increase of 173% in First Year That the Trade Pact With Belgium Reduced Rates. IMPORTS PUT AT $2,310,000 Receipts of 68,656 Tons in Year Ended May 1 Reported, Institute Learns. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/zio-shows-the-way-in-12meter-race-sails-to-victory-over-night-wind.html | ZIO SHOWS THE WAY IN 12-METER RACE; Sails to Victory Over Night Wind in Title Regatta of Manhasset Bay Y.C. ZIO SHOWS THE WAY IN 12-METER RACE | True | By James Robbinsspecial To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-debate-on-airships-hindenburgs-trips-focus-attention-on-the.html | THE DEBATE ON AIRSHIPS; Hindenburg's Trips Focus Attention on the Future Of Similar Craft | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/rosenthalkomiss.html | RosenthalKomiss | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/4000-to-attend-bank-convention-sessions-in-san-francisco-to-be.html | 4,000 TO ATTEND BANK CONVENTION; Sessions in San Francisco to Be Devoted Mainly to Banking Problems. JESSE JONES ON PROGRAM Head of RFC the Only Government Official to Be Heard -- Big Local Group on Way. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/chapel-to-be-dedicated-dr-butler-and-cardinal-hayes-to-attend.html | CHAPEL TO BE DEDICATED; Dr. Butler and Cardinal Hayes to Attend Columbia Service. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lordless-by-eg-kneen-300-pp-new-york-gp-putnams-sons-250.html | LORDLESS. By E.G. Kneen. 300 pp. New York: G.P. Putnam's Sons. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/greenwich-debut-for-miss-grosset-mrs-fletcher-w-rockwell-aids.html | GREENWICH DEBUT FOR MISS GROSSET; Mrs. Fletcher W. Rockwell Aids Daughter in Receiving at Greenwich Club. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/principal.html | Principal | True | WILLIAM F. FOWLER | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/trade-in-atlanta-soars-building-construction-shows-gain-in-sixth.html | TRADE IN ATLANTA SOARS; Building Construction Shows Gain in Sixth Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/on-an-arizona-ranch-mountain-cattle-by-mary-kidder-rak-illustrated.html | On an Arizona Ranch; MOUNTAIN CATTLE. By Mary Kidder Rak. Illustrated. 275 pp. Boston: Houghton Mifflin Company. $2.75. Books in Brief Review | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/rail-executives-for-charity-move-discussion-with-icc-on-its-ruling.html | RAIL EXECUTIVES FOR CHARITY MOVE; Discussion With I.C.C. on Its Ruling Is Hinted at Human Needs Conference. 'LEGAL' RESTRICTION SEEN Differences Arise Over Whether Contributions Shall Be Part of Operating Expenses. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/going-to-school-in-our-parks.html | GOING TO SCHOOL IN OUR PARKS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/good-progress-made-by-mrs-roosevelt-her-improvement-probably-will.html | GOOD PROGRESS MADE BY MRS. ROOSEVELT; Her Improvement Probably Will Permit President to Go to Hyde Park Today. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/evelyn-myers-to-be-wed.html | Evelyn Myers to Be Wed | True | Special ,to THE N.V NoI:,K TI,.IS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/court-on-air-faces-suit-over-its-name-justice-sweedler-warns-of.html | 'COURT' ON AIR FACES SUIT OVER ITS NAME; Justice Sweedler Warns of Plan to Protect 'Good-Will' Tribunal From Exploitation. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mendelsohns-notre-dame-to-defend-presidents-cup-in-regatta-on.html | Mendelsohn's Notre Dame to Defend President's Cup in Regatta on Potomac; PERRY WILL PILOT DEFENDING CRAFT To Drive the Notre Dame in Speed-Boat Classic Opening on Saturday. RUTHERFURD GETS READY Prepares Ma Ja II for Races on Potomac -- El Lagarto a Likely Starter. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/japanese-control-fengtai-rail-base-hold-most-important-junction-in.html | JAPANESE CONTROL FENGTAI RAIL BASE; Hold Most Important Junction in North China as the Chinese Quit Barracks and Apologize. SETTLEMENT FOR 'ATTACK' Japanese Consular Policeman Slain in Hankow -- More Warships Speed There. | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/rail-coach-yields-to-modern-motif-revolving-chairs-observation.html | RAIL COACH YIELDS TO MODERN MOTIF; Revolving Chairs, Observation Windows, Reclining Devices and Tables Tried Out. DONE IN PASTEL SHADES Pennsylvania Officials Studying Passenger Reactions to Three New Types of Cars. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/nazis-antired-furor-helps-on-home-front-germans-are-encouraged-to.html | NAZIS' ANTI-RED FUROR HELPS ON HOME FRONT; Germans Are Encouraged to Endure And to Cease Their Complaints Against a Hard Regime | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ferguson-gains-two-titles-in-us-outboard-regatta-amateur-ace-scores.html | Ferguson Gains Two Titles In U.S. Outboard Regatta; Amateur Ace Scores in Classes A and B as Upsets Mark Chicago Racing -- Meyer and Wearly Are Pro Victors. FERGUSON TAKES OUTBOARD HONORS | True | BY Clarence E. Lovejoyspecial To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/drought-puts-salt-in-citys-water.html | Drought Puts Salt in City's Water | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/maid-of-honor-by-jean-randall-256-pp-philadelphia-macraesmith.html | MAID OF HONOR. By Jean Randall. 256 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sober-shirts-bright-ties.html | SOBER SHIRTS, BRIGHT TIES | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/motor-safety-gains-many-forces-and-agencies-are-working-to-reduce.html | MOTOR SAFETY GAINS; Many Forces and Agencies Are Working To Reduce Accidents and Deaths | True | By W.h. Cameron, Managing Director National Safety Councilchicago. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/television-called-answer-to-song-how-to-keep-em-down-on-the-farm.html | TELEVISION CALLED ANSWER TO SONG HOW TO KEEP 'EM DOWN ON THE FARM | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hold-state-jobs-get-relief.html | Hold State Jobs, Get Relief | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lindsayite.html | Lindsay]ite | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/congress-scored-as-moneydumb-no-more-concern-for-million-than.html | CONGRESS SCORED AS 'MONEY-DUMB'; 'No More Concern for Million' Than Farley for Jeffersonian, Vandenberg Asserts. ROOSEVELT AN 'AUTOCRAT' Opening Connecticut Campaign, Senator Declares Treasury Has Become Debt Factory. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/george-p-brett-77-publisher-is-dead-founder-and-lorig-the-active.html | GEORGE P, BRETT, 77, PUBLISHER, IS DEAD; Founder and Lorig the Active Head of Mscmillan Firm in This Country. FRIEND OF NOTED AUTHORS Introduced New Methods in the Distribution of Books -- Was Authority on Trees, | True | Special to TH NW YORK TrMgS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ruth-e-voorhees-married-inchurch-summit-nj-girl-becomes-the-ride-of.html | RUTH E. VOORHEES MARRIED INCHURCH; Summit, N.J., Girl Becomes the ride of Charles Bauer Jr. of East Orange, N. J. RECEPTION HELD AT CLUB Mrs. Loren Guy Serves as Heri Matron of HonorBride is I i | True | Special to TIIE N',V YORK. 'XIIIES. I | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/station-wwj-dedicates-new-studio-building.html | STATION WWJ DEDICATES NEW STUDIO BUILDING | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ohio-is-expected-to-end-tax-on-food-but-elimination-from-sales-levy.html | OHIO IS EXPECTED TO END TAX ON FOOD; But Elimination From Sales Levy Will Bring Up New Puzzle. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/tanners-prices-firm-insistence-on-maintaining-figures-costs-them.html | TANNERS' PRICES FIRM; Insistence on Maintaining Figures Costs Them Many Orders. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dr-morgan-sees-solution-tva-head-says-power-pool-will-be-credit-to.html | DR. MORGAN SEES SOLUTION; TVA Head Says Power Pool Will Be Credit to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/art-workshop-to-open-rivington-group-to-start-classes-for-women-on.html | ART WORKSHOP TO OPEN; Rivington Group to Start Classes for Women on Oct. 5. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/student-held-in-fatal-fight.html | Student Held in Fatal Fight | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/gift-from-golfing-brokers.html | Gift From Golfing Brokers | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/pictures-in-review.html | Pictures in Review | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/odd-fellows-meet-today.html | Odd Fellows Meet Today | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/job-placements-gained-in-august-miss-perkinss-data-reveal-that.html | JOB PLACEMENTS GAINED IN AUGUST; Miss Perkins's Data Reveal That 128,353 Applicants Were Put to Work. RISE WAS WIDESPREAD Increases in Private Positions Were Reported by 41 Units of the Employment Service. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/shortage-of-technicians-leader-says-10000-are-needed-in-photo.html | SHORTAGE OF TECHNICIANS; Leader Says 10,000 Are Needed in Photo Lithographic Industry. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-iris-feinberg-married.html | Miss Iris Feinberg Marri?ed | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/spirituality.html | Spirituality | True | CHARLES HOOPER | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/schatvet-stevens.html | Schatvet, -- Stevens | True | Special to Tlrl r.w NOnK TLXIES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/boy-6-killed-by-truck.html | Boy, 6, Killed by Truck | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-ties-formed-by-little-entente-in-military-matters-three-small.html | NEW TIES FORMED BY LITTLE ENTENTE; In Military Matters Three Small States Could Act as One Strong Power. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/rebel-flier-18-wins-fight-over-foes-line-youngest-insurgent-aviator.html | REBEL FLIER, 18, WINS FIGHT OVER FOE'S LINE; Youngest Insurgent Aviator Downs Loyalist Plane in a Duel Above Guadarramas. | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mccleary-ridler.html | McCleary -- Ridler | True | Special to Tg Nzw YORK TLS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/town-hall-fair-held-in-berkshire-hills-ascension-farm-school-gains.html | TOWN HALL FAIR HELD IN BERKSHIRE HILLS; Ascension Farm School Gains by Stockbridge Carnival -Other Social Happenings. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/raids-in-belgium-bare-revolutionary-movement.html | Raids in Belgium Bare Revolutionary Movement | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/trails-in-primitive-areas-uncle-sams-vast-network-for-hikers-now.html | TRAILS IN PRIMITIVE AREAS; Uncle Sam's Vast Network for Hikers Now Covers Nearly 140,000 Miles | True | By S.r. Winters | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mexico-opens-hospital-institution-for-railway-workers-can.html | MEXICO OPENS HOSPITAL; Institution for Railway Workers Can Accommodate Almost 1,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/television-postponed-six-weeks-in-london.html | TELEVISION POSTPONED SIX WEEKS IN LONDON | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/battle-over-battle-scene-won-by-turkey-at-geneva.html | Battle Over Battle Scene Won by Turkey at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/taxes.html | Taxes | True | F.W. MERRICK | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/pro-dodgers-halt-stapleton-by-147-maniacis-60yard-touchdown-dash.html | PRO DODGERS HALT STAPLETON BY 14-7; Maniaci's 60-Yard Touchdown Dash Features Victory Over Buffaloes. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/gold-nugget-weighs-43-ounces.html | Gold Nugget Weighs 43 Ounces | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/to-mark-nations-week-rockefeller-center-will-open-elaborate.html | TO MARK NATIONS' WEEK; Rockefeller Center Will Open Elaborate Celebration Tomorrow. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/pioneers-now-earth-never-tires-by-darragh-aldrich-335-pp-new-york-h.html | Pioneers Now; EARTH NEVER TIRES. By Darragh Aldrich. 335 pp. New York: H. C. Kinsey & Co. $2. | True | DOROTHEA KINGSLAND. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/robert-stevenson-film-director-a-traveler-brings-news-of-him.html | ROBERT STEVENSON: FILM DIRECTOR; A Traveler Brings News of Him | True | By William Lewin | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/fischers-victory-list-in-play-at-garden-city.html | Fischer's Victory List In Play at Garden City | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-detectives-story-me-detective-by-leslie-t-white-illustrated-with.html | A Detective's Story; ME, DETECTIVE. By Leslie T. White. Illustrated with photographs. 302 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/arthur-williams-is-host-entertains-at-dinner-in-roslyn-for-mrs.html | ARTHUR WILLIAMS IS HOST; Entertains at Dinner in Roslyn for Mrs, Moses T. Campbell, | True | Special to Tt Nsw Yo TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/tiny-liechtenstein-has-her-troubles-too-is-worried-by-public-debt.html | TINY LIECHTENSTEIN HAS HER TROUBLES TOO; Is Worried by Public Debt and Restlessness of Younger Intellectuals. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/monument-depicts-mormons-ordeal-statues-near-omaha-mark-the-winter.html | MONUMENT DEPICTS MORMONS' ORDEAL; Statues Near Omaha Mark the 'Winter Quarters' Where 600 Died in Years 1846-47. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/upward-trend-continues-orders-in-heavy-goods-industries-in.html | UPWARD TREND CONTINUES; Orders in Heavy Goods Industries in Philadelphia Area Gain. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/garrard-e-kelly.html | GARRARD E. KELLY | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-things-in-stores-large-shoes-that-look-small-coiffures-of-the.html | NEW THINGS IN STORES; Large Shoes That Look Small -- Coiffures of The Fall Season | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/roosevelt-ahead-in-poll-leads-landon-by-22315-in-baltimore-sun.html | ROOSEVELT AHEAD IN POLL; Leads Landon by 22,315 in Baltimore Sun Tabulation. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/appearance-is-rated-highest-for-selling-cooperation-accuracy-manner.html | APPEARANCE IS RATED HIGHEST FOR SELLING; Cooperation, Accuracy, Manner Also Held Most Important by Store Employes. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/pardee-walton.html | Pardee -- Walton' | True | Special to THE NEW YORI TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-york-ac-golf-championship-is-captured-by-conte-in-extrahole.html | New York A.C. Golf Championship Is Captured by Conte in Extra-Hole Match; ANDERSON TROPHY IS TAKEN BY CONTE He Beats Clough on 19th at Winged Foot and Annexes N.Y.A.C. Golf Laurels. M'ALEENAN, FORSMAN BOW Eliminated in Semi-Finals -- McCarthy, N.Y.U. Coach, Tops Second Sixteen. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/liall-mceaig.html | l-lall -- McEaig | True | Special to TItl NEW '5.'02K 'I'l.".l:g | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/kearns-volf.html | Kearns -- Volf | True | gpecial to Tile -E',V NoiE TT.igs. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/baltimore-tops-buffalo-scores-5-to-4-for-first-victory-in-playoff.html | BALTIMORE TOPS BUFFALO; Scores, 5 to 4, for First Victory in Play-Off Series. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/w-a-nugent-to-wed-squadron-c-club-members-fiancee-virginia.html | W. A. NUGENT TO WED; Squadron C Club Member's Fiancee Virginia Gallagher, | True | Special to TIIE NEW YoR,c Tzm. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/debut-party-given-for-muriel-selden-she-is-introduced-to-society-at.html | DEBUT PARTY GIVEN FOR MURIEL SELDEN; She Is Introduced to Society at a Large Dance Given by Parents at Their Home. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/earhart-for-roosevelt-flies-to-campaign-for-president-because-of.html | EARHART FOR ROOSEVELT; Flies to Campaign for President Because of Social Conscience. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/auction-season-resumes-two-sales-of-art-and-furniture-on-calendar.html | AUCTION SEASON RESUMES; Two Sales of Art and Furniture on Calendar for Week. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/two-midwest-orchestras.html | TWO MIDWEST ORCHESTRAS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/bernard-f-victor-by-length-margin-leads-oddesa-girl-to-wire-in.html | BERNARD F. VICTOR BY LENGTH MARGIN; Leads Oddesa Girl to Wire in Marquette Handicap, With Jadva Next, at Detroit. RETURNS $32.40 FOR $2 Cristate Triumphs by a Head Over Professor Paul in the De La Salle. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/34026000-gold-engaged-abroad-in-week-imports-24384200-federal-bank.html | $34,026,000 Gold Engaged Abroad in Week; Imports $24,384,200, Federal Bank Says | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/carroll-club-plans-pilgrimage.html | Carroll Club Plans Pilgrimage | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/drop-in-oil-output-for-october-advised-bureau-of-mines-sets.html | DROP IN OIL OUTPUT FOR OCTOBER ADVISED; Bureau of Mines Sets Allotments for States at 2,842,300 Barrels Total Daily. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-florence-hubbs-betrothed.html | Miss Florence Hubbs Betrothed | True | Special to TH lm YOKC TS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/commercial-credit-files-company-moves-for-flotation-of-30000000-3.html | COMMERCIAL CREDIT FILES; Company Moves for Flotation of $30,000,000 3 1/4% Debentures. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/party-for-miss-eileen-eyre.html | Party for Miss Eileen Eyre | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/store-will-exhibit-portraits-this-week-drawings-of-all-the-white.html | STORE WILL EXHIBIT PORTRAITS THIS WEEK; Drawings of All the White House Hostesses Will Be Shown at Arnold Constable. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/havelock-ellis-questions-of-our-day-by-havelock-ellis-313-pp-new.html | Havelock Ellis; QUESTIONS OF OUR DAY. By Havelock Ellis. 313 pp. New York: The Vanguard Press. $2.50. | True | By Livingston Welch | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ffur-t-hargrett.html | ]ffur t -- Hargrett | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-attack-fails-in-alcazar-ruins-government-artillery-is-again.html | NEW ATTACK FAILS IN ALCAZAR RUINS; Government Artillery Is Again Used -- Swift Victory Needed to Relieve Maqueda. FASCIST FLIERS ROUTED Gasoline Will Be Sprayed Over Toledo Fortress Early Today to Start Huge Blaze. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/buys-dictionary-house-ford-will-take-noah-websters-new-haven.html | BUYS DICTIONARY HOUSE; Ford Will Take Noah Webster's New Haven Dwelling to Dearborn. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/club-entertained-in-new-hampshire-lecture-is-given-at-crawford.html | CLUB ENTERTAINED IN NEW HAMPSHIRE; Lecture Is Given at Crawford Notch for 35 Appalachian Mountain Climbers. RECEPTION IS ALSO HELD Myron Keiths, Louis Hamiltons and J.F. Sandersons Hosts at Bretton Woods. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/g-h-sanford-78-dies-veteran-commuter-oil-salesman-traveled-daily.html | G. H. SANFORD , 78, DIES; VETERAN COMMUTER; Oil Salesman Traveled Daily Between Bridgeport and New York for Fifty Years. | True | SPECIAL TO THE NEW YORK TIMES | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/engineering-work-awarded-by-army-contracts-placed-for-2500000-of.html | ENGINEERING WORK AWARDED BY ARMY; Contracts Placed for $2,500,000 of Construction in Various Parts of Country. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/450-librarians-to-meet-state-association-will-convene-this-week-at.html | 450 LIBRARIANS TO MEET; State Association Will Convene This Week at Lake Mohonk. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-hero-with-a-sense-of-the-historic-mr-adamics-novel-of.html | A Hero With a Sense Of the Historic; Mr. Adamic's Novel of Austro-Hungarian Peasants and Aristocrats Before Sarajevo CRADLE OF LIFE. By Louis Adamic. 468 pp. New York: Harper & Brothers. $2.50. | True | By Alfred Kazin | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/notes-for-the-traveler-short-cruises-retain-their-popularity-to.html | NOTES FOR THE TRAVELER; Short Cruises Retain Their Popularity -To West Indies -- South Africa | True | By Diana Rice | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/frances-stark-engaged.html | Frances Stark Engaged | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/orders-100-gondola-cars.html | Orders 100 Gondola Cars | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/newark-pace-won-by-judge-mahoney-recor-drives-2yearold-to-victory.html | NEWARK PACE WON BY JUDGE MAHONEY; Recor Drives 2-Year-Old to Victory in Two Heats at Weequahic Park. HAY'S ENTRY TAKES PACE Colorado Scott, With Owner at Reins, Captures First in 2 of 3 Races. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/suits-are-many-hued-stripes-and-checks-cut-semidraped-the-vogue-the.html | SUITS ARE MANY HUED; Stripes and Checks, Cut Semi-Draped, the Vogue -- The New Topcoats | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/adams-marbury.html | Adams -- Marbury | True | Special to The | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/stores-push-plans-for-holiday-trade-confidence-in-business-trends.html | STORES PUSH PLANS FOR HOLIDAY TRADE; Confidence in Business Trends and Fear Over Deliveries Prompt Early Action. SEE BEST SEASON SINCE '29 Retailers to Emphasize Gift Lines and Allied Merchandise Early in November. | True | By Thomas F. Conroy | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-friends-of-music.html | NEW FRIENDS OF MUSIC | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/west-virginia-eleven-tops-waynesburg-70-mountaineers-get-touchdown.html | WEST VIRGINIA ELEVEN TOPS WAYNESBURG, 7-0; Mountaineers Get Touchdown in First Quarter, but They Are Outplayed Thereafter. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/madrid-hampered-by-lack-of-unity-absence-of-single-directive-force.html | MADRID HAMPERED BY LACK OF UNITY; Absence of Single Directive Force, in Politics and in War, Also Held Curb. MOVE TO LEFT IS SEEN Fascist Rebellion Regarded as Grim Lesson for the Masses in Class War Principles. Copyright, 1936, by The New York Times Company and NANA, Inc. | True | By Walter Duranty | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/contact.html | "CONTACT" | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/when-father-made-life-astonishing-sir-hiram-played-the-sort-of.html | When Father Made Life Astonishing Sir Hiram Played the Sort of Jokes That Delighted His Son A GENIUS IN THE FAMILY: Sir Hiram Stevens Maxim Through a Small Son's Eyes. By Hiram Percy Maxim. 193 pp. New York: Harper & Brothers. $2. Father Made Life Astonishing | True | By Robert van Gelder | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/tennis-and-golf-in-midsouth.html | TENNIS AND GOLF IN MIDSOUTH | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-university-for-the-family.html | A UNIVERSITY FOR THE FAMILY | True | By Jerome H. Spingarn | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/columbia-session-opens-wednesday-butler-and-urey-will-be-speakers.html | COLUMBIA SESSION OPENS WEDNESDAY; Butler and Urey Will Be Speakers at First Exercises - Classes Begin Thursday. NEW INSTRUCTORS LISTED Three From Europe to Give Courses -- Slight Increase in Enrollment Expected. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/white-house-hits-malice-in-attack-charges-notorious-newspaper-owner.html | WHITE HOUSE HITS 'MALICE IN ATTACK; Charges 'Notorious Newspaper Owner' Is Framing People by False Tales. BELIEVED TO MEAN HEARST His Aides Here Answer by Giving Out Proofs of Article Appearing Today. WHITE HOUSE HITS 'MALICE IN ATTACK | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/la-follettes-still-lead-in-wisconsin-few-there-believe-republican.html | LA FOLLETTES STILL LEAD IN WISCONSIN; Few There Believe Republican Advance to Second Place Will Avail Anything. TIE-UPS TO AID ROOSEVELT | True | By Fred C. Sheasby | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/import-group-meets-wednesday.html | Import Group Meets Wednesday | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/french-handknitteds-stitches-made-to-create-many-effects-embroidery.html | FRENCH HAND-KNITTEDS; Stitches Made to Create Many Effects -Embroidery and Tapestry Are New | True | K.C. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/son-of-alfonso-improving.html | Son of Alfonso Improving | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/northwest-outlook-good-observers-declare-business-back-to-the.html | NORTHWEST OUTLOOK GOOD; Observers Declare Business Back to the 'Normal' of 1923. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/football-enthusiasts-await-first-big-saturday-of-new-campaign-this.html | Football Enthusiasts Await First Big Saturday of New Campaign This Week; 150 GAMES LISTED ON U.S. GRIDIRONS Manhattan, Dartmouth, Navy, Brown, Amherst, Holy Cross Play in East Saturday. COLGATE TO OPPOSE DUKE Washington Meets Minnesota, Stanford Faces Santa Clara in Other Big Contests. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/rialto-gossip-william-anthony-mcguire-playwright-and-producer-and.html | RIALTO GOSSIP; William Anthony McGuire, Playwright and Producer -- And Miss Barrymore? | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/workshop-engages-sarg-westchester-school-will-teach-marionette.html | WORKSHOP ENGAGES SARG; Westchester School Will Teach Marionette Making. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/poestenkill-pays-honor-to-garfield-pageant-on-death-anniversary.html | POESTENKILL PAYS HONOR TO GARFIELD; Pageant on Death Anniversary Depicts President's Youth in Up-State Village. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/american-antiques-recorded-in-pictures-rare-furnishings-may-be.html | AMERICAN ANTIQUES RECORDED IN PICTURES; Rare Furnishings May Be Studied Through the Index Prepared by Federal Arts Project | True | By Walter Rendell Storey | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sales-continue-good-in-wholesale-field-large-number-of-buyers.html | SALES CONTINUE GOOD IN WHOLESALE FIELD; Large Number of Buyers Arrive for Short Visits -- High Style Dresses in Demand. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/all-future-cotton-under-12c-a-pound-prices-here-off-8-to-13-points.html | ALL FUTURE COTTON UNDER 12C A POUND; Prices Here Off 8 to 13 Points on October Liquidation and Liverpool Easiness. WORST CLOSE IN 2 WEEKS Near Month 30 Points Below the Previous Saturday -- New Crop Moving in Fast. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dr-isidor-davidson.html | DR, ISIDOR DAVIDSON | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/americas-dominion-over-palm-and-pine-a-sweeping-survey-of-our.html | AMERICA'S DOMINION -OVER PALM AND PINE; A Sweeping Survey of Our Territories and Islands of the Caribbean, Where Social Overseas Possessions: Alaska, Hawaii and Economic Changes Are Taking Place s OVER PALM AND PINE Overseas Possessions: Alaska, Hawaii and and Economic Changes Are Taking Place AMERICA'S DOMINION -- OVER PALM AND PINE A Survey of Our Territories and Possessions, Where Great Changes Are Taking Place THE OUTPOSTS OF OUR EMPIRE An Attempt Is Being Made to Solve Social And Economic Problems in Our Possessions | True | By Ernest Gruening Director Division of Territories and Island Possessions. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/trade-up-sharply-in-many-districts-cooler-weather-stimulates-call.html | TRADE UP SHARPLY IN MANY DISTRICTS; Cooler Weather Stimulates Call for Fall Apparel Lines and Other Goods. SALES HERE RISE 4 TO 5% Purchases in Wholesale Markets Encouraging -- Industrial Operations Steady. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/plea-in-suit-lost-by-father-divine-evangelist-must-testify-on-his.html | PLEA IN SUIT LOST BY FATHER DIVINE; Evangelist Must Testify on His Finances in an Action to Collect on Judgments. HIS 'DESTITUTION' DENIED Alleged Large Sums of Money for His Peace Mission Cited to Court. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/oil-lands-bought-in-texas.html | Oil Lands Bought in Texas | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/democrats-spent-21867-in-maine-campaign-received-23437-with-500.html | Democrats Spent $21,867 in Maine Campaign; Received $23,437, With $500 Largest Gift | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/infrared-turns-day-to-night.html | INFRA-RED TURNS DAY TO NIGHT | True | D.W.C. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mgr-de-becker-dies-renowned-canonist-rector-emeritus-of-american.html | MGR. DE BECKER DIES; RENOWNED CANONIST; Rector Emeritus of American College at Louvain Helped Whiglock With War Refuges. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dry-goods-jobbers-plan-to-launch-buying-for-spring-during-first.html | Dry Goods Jobbers Plan to Launch Buying For Spring During First Week in October | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/housing-display-opens-models-are-shown-at-museum-of-science-and.html | HOUSING DISPLAY OPENS; Models Are Shown at Museum of Science and Industry. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/martial-law-action-in-palestine-delayed-british-to-await-further.html | MARTIAL LAW ACTION IN PALESTINE DELAYED; British to Await Further Developments -- Moderate Arabs Believed Gaining Control. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/titulescu-gets-new-aid-rumanian-specialist-joins-studies-of.html | TITULESCU GETS NEW AID; Rumanian Specialist Joins Studies of Mysterious Illness. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-york-boys-play-on-shays-presented-children-take-roles-in-scenes.html | NEW YORK BOY'S PLAY ON SHAYS PRESENTED; Children Take Roles in Scenes of Rebellion Enacted on Its Site in Pelham, Mass. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/most-maekinnon.html | Most -- MaeKinnon | True | Special to THE NEW YORK TI.ME8. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/club-to-hear-talk-on-charter-issues-mrs-earle-to-be-a-speaker-at.html | CLUB TO HEAR TALK ON CHARTER ISSUES; Mrs. Earle to Be a Speaker at Pierrepont Group's First Meeting of Season. WELLESLEY GIRLS GUESTS Brooklyn Freshmen Honored at Tea -- Charity Foundation Board Meets Oct. 7. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hubbell-in-great-form-gives-only-four-hits-in-scoring-25th-victory.html | HUBBELL IN GREAT FORM; Gives Only Four Hits in Scoring 25th Victory, His 15th Straight. OTT WALLOPS 33D HOMER Leads Way in 5-Run Uprising With Two Out in Fifth -Mungo Is the Victim. GIANTS NEED ONLY 4 MORE Move Step Closer to Pennant -- Moore Gets Round-Trip Smash Before 27,000. GIANTS VANQUISH DODGERS BY 9 TO 1 | True | By John Drebinger | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/canberra-now-taking-shape.html | CANBERRA NOW TAKING SHAPE | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hg-wells-writes-his-own-obituary-seventyyearold-author-tells-how-he.html | H.G. WELLS WRITES HIS OWN OBITUARY; Seventy-Year-Old Author Tells How He Died Very Poor at the Age of 97. WAS A 'LITERARY HACK' Seriously Hurt in Brawl With Fascists and Suffered in Camp Under Brief Red Regime. H.G. WELLS WRITES HIS OWN OBITUARY | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/canadian-fliers-arrive-greeted-at-roosevelt-field-after-annual.html | CANADIAN FLIERS ARRIVE; Greeted at Roosevelt Field After Annual Good-Will Flight. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/revolt-of-juniors-delayed-in-jersey-bergenfield-club-decides-to.html | REVOLT OF JUNIORS DELAYED IN JERSEY; Bergenfield Club Decides to Hold a Series of Parleys Before Taking Action. MAY QUIT THE FEDERATION Dispute Arises Over 29-Year-Old Age Limit Imposed on State's Younger Organizations. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/leviathan-near-end-old-liner-once-worlds-greatest-may-be-junked-or.html | LEVIATHAN NEAR END; Old Liner, Once World's Greatest, May Be Junked or Used as Training Ship | True | By Charles A. Finn | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-happy-mariners-by-gerald-bullett-247-pp-new-york-dodge.html | THE HAPPY MARINERS. By Gerald Bullett. 247 pp. New York: Dodge Publishing Company. $2. | True | By Anne T. Eaton | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/big-lettuce-strike-being-led-by-afl-trouble-is-first-in-california.html | BIG LETTUCE STRIKE BEING LED BY A.F.L.; Trouble Is First in California Farm Areas Under the Labor Organization. RECOGNITION THE ISSUE | True | By George P. West | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/chinese-clean-up-merchant-marine.html | CHINESE CLEAN UP MERCHANT MARINE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/clairedale-kennels-sealyham-terrier-tops-all-rivals-at-far-hills.html | Clairedale Kennels' Sealyham Terrier Tops All Rivals at Far Hills Dog Show; CH. WOLVEY NOEL BEST OF 850 DOGS Bates Selects Fine Sealyham in Eighth Annual Somerset Hills Kennel Club Show. NUNSOE DUC GROUP VICTOR Blakeen Poodle Contender for Highest Honors -- Nonquitt Notable Also Scores. By HENRY R. ILSLEY Special to THE NEW YORK TIMES. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/13-garage-strikers-held-arrested-in-attempt-to-spread-walkout-in.html | 13 GARAGE STRIKERS HELD; Arrested in Attempt to Spread Walkout in the Bronx. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/laynmfiick.html | LaynmFiick | True | Special to TIIE .N't:w YORK TI.MES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/japan-to-acclaim-brazilian-mission-importance-attached-to-trade.html | JAPAN TO ACCLAIM BRAZILIAN MISSION; Importance Attached to Trade Group Is Shown by Plan for Leaders to See Emperor. MORE COMMERCE LIKELY Great Increase in Buying of Brazilian Cotton by Japan in Past Year Is Noted. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/order-in-democracy.html | ORDER IN DEMOCRACY | True | By Leon Blum, Premier of France, In A Broadcast On the Eve of the League Assembly Meeting. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/10-years-for-antifascist-cry.html | 10 Years for Anti-Fascist Cry | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/apt-names-for-trains-colorful-designations-held-factors-in-success.html | APT NAMES FOR TRAINS; Colorful Designations Held Factors in Success Of Railroad Specials | True | By Ward Allan Howe | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/bay-state-in-doubt-over-curley.html | BAY STATE IN DOUBT OVER CURLEY | True | By F. Lauriston Bullard | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/japan-as-a-phenomenon-to-be-studied-not-as-a-foe-to-be-fought-and.html | Japan as a Phenomenon to Be Studied; Not as a Foe to Be Fought -- And of Momentous Significance EYES ON JAPAN. By Victor A. Yakhontoff. 329 pp. Illustrated. New York: Coward-McCann. $3.50. Japan as a Phenomenon | True | By P.w. Wilson | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/rebecca-coleman-bride-she-is-wed-to-george-chandler-holt-son-of.html | REBECCA COLEMAN BRIDE; She is Wed to George Chandler Holt, Son of Educator. | True | Special to TH NW YORK TI.IES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lehigh-downs-moravian-but-second-scrimmage-results-in-victory-by.html | LEHIGH DOWNS MORAVIAN; But Second Scrimmage Results in Victory by Only 13-7. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/22year-gains-listed-in-status-of-labor-conference-board-study-shows.html | 22-YEAR GAINS LISTED IN STATUS OF LABOR; Conference Board Study Shows Hours Cut 23% and 'Real' Wages Up 39% Since 1914. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/east-orange-high-plays-to-00-tie-wages-scoreless-battle-with.html | EAST ORANGE HIGH PLAYS TO 0-0 TIE; Wages Scoreless Battle With Cranford as Both Usher In Football Campaigns ROSELLE PARK TRIUMPHS Wins, 6-0, as Schmidt Counts -Englewood Tops Paterson East Side, 19-6. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mussolini-opens-new-airport.html | Mussolini Opens New Airport | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/best-year-for-trucks-sales-in-1936-expected-to-exceed-those-of-1929.html | BEST YEAR FOR TRUCKS; Sales in 1936 Expected to Exceed Those of 1929 -- More New Cars | True | By Burnham Finneydetroit. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/chase-bank-ousted-as-note-trustee-court-acts-on-suit-of-2-holders.html | CHASE BANK OUSTED AS NOTE TRUSTEE; Court Acts on Suit of 2 Holders of Part of $15,000,000 Issue of United Steel Works. PLAINTIFFS GET JUDGMENT. Justice Cropsey Holds Defendant Failed in Duty in Giving Up Security of German Debtor. CHASE BANK OUSTED AS NOTE TRUSTEE | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/127-are-pledged-by-rutgers-clubs-127-in-group-acted-on-by-local.html | 127 ARE PLEDGED BY RUTGERS CLUBS; 127 in Group Acted On by Local Fraternities Are Freshmen and 19 Upper Classmen. NEW RULING PUT IN FORCE Further Rushing Will Be Barred at the University Until Thanksgiving. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/commodity-markets-futures-prices-mixed-in-week-break-in-sugar.html | COMMODITY MARKETS; Futures Prices Mixed in Week -- Break in Sugar Followed Five Months of Inaction. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/honduran-rebels-gain-report-advance-to-within-25-miles-of-the.html | HONDURAN REBELS GAIN; Report Advance to Within 25 Miles of the Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/japan-uses-less-cotton-fall-of-16-shown-for-half-year-with-drop-of.html | JAPAN USES LESS COTTON; Fall of 1.6% Shown for Half Year, With Drop of 10.2% for Ours. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/tea-for-agnes-adams-crittenden-adamses-entertain-for-debutante.html | TEA FOR AGNES ADAMS; Crittenden Adamses Entertain for Debutante Daughter. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/moultonstahl.html | MoultonStahl | True | Special to THE NE7 ]fORK TIMEg. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/senator-neelys-son-sues-wife.html | Senator Neely's Son Sues Wife | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/angel-fish.html | Angel Fish | True | ALFRED E. VYTAL | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/profrench-cabinet-in-poland-foreseen-rydzsmigly-is-said-to-desire.html | PRO-FRENCH CABINET IN POLAND FORESEEN; Rydz-Smigly Is Said to Desire to Remove the Government From Pro-German Hands. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/i-j-w-pribi6er-dies-theatre-owner-41-head-of-the-springer-cocalis.html | i J. W. SPRIbI6ER DIES; THEATRE OWNER, 41; Head of the Springer Cocalis Circuit, Inc., Which Owns 61 Motion Picture Houses. SERVED IN THE WORLD WAR With Divisional Headquarters StaffmHis Father Once Owned Grand Opera House. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-evelyn-hyland-wed-she-is-bride-in-church-of-notre-dame-of.html | MISS EVELYN HYLAND WED; She Is Bride in Church of Notre Dame of Anthony J, Le Page, | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/gomez-fabulous-dictator-of-venezuela-gomez-tyrant-of-the-andes-by.html | Gomez, Fabulous Dictator of Venezuela; GOMEZ: Tyrant of the Andes. By Thomas Rourke. Illustrated. 320 pp. New York: William Morrow & Co. $3.50. | True | EDWARD FRANK ALLEN. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/two-rebel-armies-ready-for-orders-to-push-to-madrid-headquarters.html | TWO REBEL ARMIES READY FOR ORDERS TO PUSH TO MADRID; Headquarters Announces Its 'Final' Attack Will Be Made From North and South. VIOLA IS NEARER BILBAO nsurgents From Oviedo Dig In 10 Miles From City to Await Aid From Rescue Column. ALCAZAR ROUTS NEW RAID Defenders of Toledo Fortress Win Again -- Loyal Planes Repel Air Bombers. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/art-blooms-again-in-village-square-tenth-outdoor-show-although.html | ART BLOOMS AGAIN IN VILLAGE SQUARE; Tenth Outdoor Show, Although Smaller Than Others, Retains Old Vigor and Variety. BUT SPONSORSHIP IS NEW Residents of District Act as Hosts -- Landscapes Are Favorite Subject. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/screens-for-tyranny.html | SCREENS FOR TYRANNY | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sports-of-the-times-when-the-last-putt-went-down.html | Sports of the Times; When the Last Putt Went Down | True | Reg. U.S. Pat. Off.By John Kieran | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dr-carl-p-bauer.html | DR. CARL P. BAUER | True | Specİnl to Tn E','5.'OnK Tl31.q. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/edward-k-kavanaugh-banker-and-exsheriff-head-ofl-vallingford.html | EDWARD K. KAVANAUGH; Banker and Ex-Sheriff Head ofl Vallingford Democratic Group, | True | Epecil to TZ 1 oRc Tz.s. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/opportunities-cited-at-womens-college-dean-corwin-stresses-student.html | OPPORTUNITIES CITED AT WOMEN'S COLLEGE; Dean Corwin Stresses Student Advantages Here as Jersey Institution Opens. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/whiskers-of-the-chamois-grow-along-animals-back.html | 'Whiskers' of the Chamois Grow Along Animal's Back | True | JOERN OLSHAUSEN | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/plenty-of-fighting-looms-in-ethiopia-italian-armies-face-difficult.html | PLENTY OF FIGHTING LOOMS IN ETHIOPIA; Italian Armies Face Difficult Clean-Up Task With Rainy Season About to End. EXPLOITATION PLANS LAID VICEROY OF ETHIOPIA | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/26-fellows-named-by-carnegie-tech-16-new-students-are-in-group-to.html | 26 FELLOWS NAMED BY CARNEGIE TECH; 16 New Students Are in Group to Receive Grants For Advanced Study. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/to-operate-as-department.html | To Operate as Department | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-cruikshank-will-give-party-garden-city-gathering-will.html | MISS CRUIKSHANK WILL GIVE PARTY; Garden City Gathering Will Celebrate Her Engagement to E.C. Weatherhead. PATTERSONS GIVE DINNER Other Dinners, Luncheons and Dances Are Held as Social Season Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/fall-river-cotton-stocks.html | Fall River Cotton Stocks | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-marble-developed-research-has-yielded-a-luminous-product.html | NEW MARBLE DEVELOPED; Research Has Yielded a Luminous Product, Vermont Firm Says. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/vacations-in-california-the-visitors-problem-is-making-a-choice-of.html | VACATIONS IN CALIFORNIA; The Visitor's Problem Is Making a Choice of What to See in the 'Golden State' | True | By Tom White | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/aid-sec-in-studying-size-of-prospectus-experts-of-investment-firms.html | AID SEC IN STUDYING SIZE OF PROSPECTUS; Experts of Investment Firms Cooperate in Move to Cut Down Mass of Details. AID SEC IN STUDYING SIZE OF PROSPECTUS | True | By Rodney Beanspecial To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-substance-for-the-dream-city.html | NEW SUBSTANCE FOR THE DREAM CITY | True | By Douglas W. Churchillhollywood. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/tax-rackets-mulct-millions-of-chinese-all-kinds-of-pretexts-found.html | TAX RACKETS MULCT MILLIONS OF CHINESE; All Kinds of Pretexts Found by War Lords to Fleece Hapless Population. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-nation.html | THE NATION | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/child-art-on-view-tomorrow.html | Child Art on View Tomorrow | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/unhappy-reflections-on-new-deal-finances.html | UNHAPPY REFLECTIONS ON NEW DEAL FINANCES | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-jarrett-wells-sets-wedding-date-she-will-be-arried-here-oct-i7.html | MISS JARRETT WELLS SETS WEDDING DATE; She Will Be arried Here Oct. 17 to Robert Armond Schmid-To Have 5 Attendants. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/three-art-experts-called-by-nyu-graduate-school-will-be-sponsor-of.html | THREE ART EXPERTS CALLED BY N.Y.U.; Graduate School Will Be Sponsor of Series of Lectures at Metropolitan Museum. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/industry-exodus-denied-by-andrews-fearons-charge-laws-drive.html | INDUSTRY EXODUS DENIED BY ANDREWS; Fearon's Charge Laws Drive Business From State Is Scored as Misleading. GAIN FOR NEW YORK SEEN Decrease of Factories Not as Great as for Whole Nation, Commissioner Asserts. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/100-hunter-freshmen-skate-on-park-mall.html | 100 Hunter Freshmen Skate on Park Mall | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/85-at-salvationist-college.html | 85 at Salvationist College | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/staten-island-session-tuesday.html | Staten Island Session Tuesday | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/40year-gain-made-in-fight-on-malaria-this-has-been-accomplished-in.html | 40-YEAR GAIN MADE IN FIGHT ON MALARIA; This Has Been Accomplished in 3 Years Through Federal Projects, Parran Says. 22,000 MILES OF DITCHES 14,000,000 Persons Protected in Sixteen States, the Surgeon General Reports. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/color-line-is-drawn-by-italy-in-ethiopia-race-segregation-follows.html | COLOR LINE IS DRAWN BY ITALY IN ETHIOPIA; Race Segregation Follows Use of Separate Compartment Cars in the Cities. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/member-sues-news-guild-asks-damages-for-refusal-to-print-pamphlet.html | MEMBER SUES NEWS GUILD; Asks Damages for Refusal to Print Pamphlet on Fascism. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/our-mortal-enemy.html | "OUR MORTAL ENEMY" | True | By Adolf Hitler, Chancellor of Germany, In An Address To the National Socialist Congress At Nuremberg. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mural-for-department-of-justice-stirs-sharp-debate-in-washington.html | Mural for Department Of Justice Stirs Sharp Debate in Washington; Painting Depicts Lawyer Pleading With His Back to Supreme Court Justices -- Central Figure, With Bald Head, Likened by Some to Attorney General Cummings. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/financial-markets-stocks-higher-in-heaviest-saturday-turnover-since.html | FINANCIAL MARKETS; Stocks Higher in Heaviest Saturday Turnover Since April 4 -- Bonds Up -- Wheat Gains; Cotton Lower. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/400-telegraph-protest-on-nyack-bridge-tell-lehman-it-will-harm.html | 400 Telegraph Protest on Nyack Bridge; Tell Lehman It Will Harm Large Estates | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/midshipmen-total-2313-first-formation-friday-starts-academic-year.html | MIDSHIPMEN TOTAL 2,313; First Formation Friday Starts Academic Year at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/erb-security-plan-saved-10000000-advice-on-insurance-policies.html | ERB SECURITY PLAN SAVED $10,000,000; Advice on Insurance Policies Enabled 27,500 Families to Keep Off Rolls. THOUSANDS MORE AIDED Adjustment of Form Increased Values and Gave Superior Protection to Holders. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/countess-howe-tops-notable-list-of-judges-for-westminster-show.html | Countess Howe Tops Notable List Of Judges for Westminster Show; British Sportswoman to Make Chief Award at Annual Exhibition in Garden -- Four Canadians and One Expert From Hawaii on Board -- Other News of Interest to Fanciers. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/trotskyist-purge-is-ordered-curbed-moscow-warns-local-party-leaders.html | 'TROTSKYIST' PURGE IS ORDERED CURBED; Moscow Warns Local Party Leaders to Halt Expulsions for Trivial Reasons. | True | By Harold Denny special Cable To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lautar-named-captain-will-lead-notre-dame-team-in-football-games.html | LAUTAR NAMED CAPTAIN; Will Lead Notre Dame Team in Football Games This Year. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-ruth-groat-betrothed.html | Miss Ruth Groat Betrothed | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/maudlins-power-waning-in-yonkers-blow-to-republican-chief-seen-in.html | MAUDLIN'S POWER WANING IN YONKERS; Blow to Republican Chief Seen in the Defeat of His Candidate for Senate. OPPOSED BY YOUNG GROUP Leaders in Smaller Towns in District Also Active in Drive to 'Put Skids' Under Him. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/relief.html | Relief | True | HENRY WARE ALLEN | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/licclement-3loran.html | IIcClement -- 3loran | True | Special to T ,Ex? NOItK "XS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/edith-maxwell-wins-bail-virginia-court-sanctions-release-pending.html | EDITH MAXWELL WINS BAIL; Virginia Court Sanctions Release Pending New Murder Trial. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-hurricane-pays-the-north-a-visit-erratic-action-of-storms-of-this.html | A HURRICANE PAYS THE NORTH A VISIT; Erratic Action of Storms of This Kind Makes General Prediction Difficult. WARNINGS SYSTEMATIZED WATCHING THE STORM | True | By Russell Owen | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/guild-for-musicians.html | GUILD FOR MUSICIANS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/arguments-soon-in-meehan-case.html | Arguments Soon in Meehan Case | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lewis-declares-landon-is-puppet-big-business-fighting-to-bar.html | LEWIS DECLARES LANDON IS 'PUPPET'; Big Business, Fighting to Bar Revival of New Deal Reforms, Pulls Strings, He Says. HE ASSAILS 'SHAM' ISSUES In Speech at Pottsville He Calls for Retention of Roosevelt 'Humanitarian' Rule. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/susan-means-bride-in-church-ceremony-she-is-married-to-c-l-j-noble.html | SUSAN MEANS BRIDE IN CHURCH CEREMONY; She Is Married to C. L. J. Noble in Hamilton, Mass. -- Sister Is Only Attendant. | True | qpccial {o THF. N.V 'YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/french-act-anew-to-curb-ethiopians-pressure-put-on-dr-jeze-to-keep.html | FRENCH ACT ANEW TO CURB ETHIOPIANS; Pressure Put on Dr. Jeze to Keep Him From Advising Them in Assembly, Geneva Hears. MOVE A BLOW TO NEGUS It Would Leave Him at Mercy of Technical Procedure -- World Court Cannot Act on Plea. | True | By Clarence K. Streitwireless To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/classification-of-cotton-70-of-it-last-week-white-middling-or.html | CLASSIFICATION OF COTTON; 70% of It Last Week White Middling or Better in Grade. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/oil-men-to-leave-italy-kingsbury-and-rieber-to-close-talks-on.html | OIL MEN TO LEAVE ITALY; Kingsbury and Rieber to Close Talks on Bahrein Output. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/church-has-relic-from-fire-in-spain-parchment-page-of-breviary-500.html | CHURCH HAS RELIC FROM FIRE IN SPAIN; Parchment Page of Breviary 500 Years Old Saved When Vandals Razed Monastery. RESCUED BY AMERICAN Franciscan Monks to Exhibit Fragment, Burned on Edges, at St. Francis of Assisi. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/smithiaslin.html | Smith--,Iaslin | True | Special to TH= lqrw ORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/action-by-catholics-urged.html | Action by Catholics Urged | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-courses-given-at-new-rochelle-womens-college-lists-study-of.html | NEW COURSES GIVEN AT NEW ROCHELLE; Women's College Lists Study of Propaganda, Choric Recitation and Liturgical Music. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dr-john-e-patterson.html | DR. JOHN E. PATTERSON | True | Special t.o TF l'qs',.l., YOEK TI,%ZEE. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/inside-cruise-to-florida-is-easy.html | Inside Cruise to Florida is Easy | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/singapore-feels-quake-malay-states-also-shaken-but-no-damage-is.html | SINGAPORE FEELS QUAKE; Malay States Also Shaken, but No Damage Is Reported. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/competing-for-quasioblivion-men-who-seek-the-vice-presidency.html | COMPETING FOR QUASI-OBLIVION; Men Who Seek the Vice Presidency Blossom in the Campaign, but Unless Fate Takes a Hand Success Often Leads to Obscurity SEEKERS OF QUASI-OBLIVION The Candidates for Vice President Blossom In the Midst of the Election Campaign | True | By Frank L. Kluckhohn | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/illiterates-in-school-new-york-city-attacks-a-problem-that-is.html | ILLITERATES IN SCHOOL; New York City Attacks a Problem That Is Rooted in the Promotion System | True | By P.w. Wilson | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ace-for-mrs-ivan-annenberg.html | Ace for Mrs. Ivan Annenberg | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mrs-north-serenely-impervious-to-logic-mr-and-mrs-north-by-richard.html | Mrs. North: Serenely Impervious to Logic; MR. AND MRS. NORTH. By Richard Lockridge. 265 pp. New York: Frederick A. Stokes Company. $2. | True | EDITH H. WALTON. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-style-and-color-in-hats.html | NEW STYLE AND COLOR IN HATS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lehmans-address-at-dinner-of-young-democrats-here.html | Lehman's Address at Dinner of Young Democrats Here | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mobile-defense-for-singapore-volunteer-units-with-swift-motor.html | MOBILE DEFENSE FOR SINGAPORE; Volunteer Units With Swift Motor Trucks to Protect Long Malaya Coast. THEIR TASK TO DELAY FOE Would Fight Rearguard Action and Harass Invaders Until Reinforcements Arrive. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/farm-cash-income-put-at-7850000000-agricultural-bureaus-estimate-is.html | FARM CASH INCOME PUT AT $7,850,000,000; Agricultural Bureau's Estimate Is Best for a Year Since $8,451,000,000 in '30. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/cleveland-nine-victor-85.html | Cleveland Nine Victor, 8-5 | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/in-the-british-manner-machineknitted-fabrics-resemble-tweed-soft.html | IN THE BRITISH MANNER; Machine-Knitted Fabrics Resemble Tweed -- Soft Touches Are New in Sports Togs | True | By Virginia Pope | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/witte-first-in-600-at-travers-island-stands-off-closing-rush-of.html | WITTE FIRST IN 600 AT TRAVERS ISLAND; Stands Off Closing Rush of Wallace to Win in 1:13.5 at N.Y.A.C. Meet. WITTE FIRST IN 600 AT TRAVERS ISLAND | True | By Arthur J. Daley | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sleeping-beauty-by-berta-ruck-312-pp-new-york-dodd-mead-co-2.html | SLEEPING BEAUTY. By Berta Ruck. 312 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/japanese-admire-hitler-returned-tourist-says-they-also-extol.html | JAPANESE ADMIRE HITLER; Returned Tourist Says They Also Extol Mussolini. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/vmi-defeats-wofford-roberson-scores-two-touchdowns-in-190-victory.html | V.M.I. DEFEATS WOFFORD; Roberson Scores Two Touchdowns In 19-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/rice-takes-opener-330-unlooses-crushing-attack-in-routing-texas-a-a.html | RICE TAKES OPENER, 33-0; Unlooses Crushing Attack in Routing Texas A. and I. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/many-new-names-on-princeton-list-four-departments-will-be-under.html | MANY NEW NAMES ON PRINCETON LIST; Four Departments Will Be Under Different Heads for Term Opening Sept. 29. 22 ADDED TO FACULTY Liberalized Study System to Mark Coming Year -- 640 Freshmen to Enroll. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/storm-hits-trade-in-south-retail-sales-high-in-most-sections-of.html | STORM HITS TRADE IN SOUTH; Retail Sales High in Most Sections of Fifth District, However. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/destruction-of-alcazar-denounced-by-brazilians.html | Destruction of Alcazar Denounced by Brazilians | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/pirates-conquer-reds-in-11th-76-clinch-fourth-place-as-error-by.html | PIRATES CONQUER REDS IN 11TH, 7-6; Clinch Fourth Place as Error by Kampouris With Bases Full Decides Game. JENSEN DRIVES HOME RUN Opens Attack on Schott in the First -- Walker's Four-Bagger Ties Count in Ninth. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/clock-fails-as-library-closes.html | Clock Fails as Library Closes | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/student-contest-opens-tomorrow-best-constitution-essays-will-get.html | STUDENT CONTEST OPENS TOMORROW; Best Constitution Essays Will Get Prizes in The Times Competition. $500 IS THE TOP AWARD Pupils of Schools in New York, Connecticut and New Jersey Eligible to Compete. STUDENT CONTEST OPENS TOMORROW | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/barbara-bersbach-married.html | Barbara Bersbach Married | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/british-flier-dies-as-planes-collide-t-campbell-black-cowinner-of-t.html | BRITISH FLIER DIES AS PLANES COLLIDE; T. Campbell Black, Co-Winner of the England-to-Australia Flight, Killed in Take-Off. OTHER PILOT UNINJURED Airman Had Planned to Fly to Johannesburg in Connection With City's Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/7-convicted-in-alcohol-ring.html | 7 Convicted in Alcohol Ring | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/two-girls-make-philadelphia-bow-misses-mary-thayer-and-julia-martin.html | TWO GIRLS MAKE PHILADELPHIA BOW; Misses Mary Thayer and Julia Martin, Cousins, Presented at Dance at Thayer Home. MISS JOAN PEABODY GUEST Dinner Is Given for Her Before the Dance by Mr. and Mrs. Peter A.B. Widener 2d. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ultimate-justice-confidence-expressed-in-the-judgment-of-our-people.html | ULTIMATE JUSTICE; Confidence Expressed in the Judgment of Our People | True | JOHN CAKA Jr | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/gehrig-is-honored-as-yanks-triumph-mayor-presents-league-scroll-to.html | GEHRIG IS HONORED AS YANKS TRIUMPH; Mayor Presents League Scroll to Lou as Testimonial of 1,800th Game in Row. DICKEY'S HOMER DECIDES His 22d Circuit Drive Turns Back Senators in Ninth Inning by 6 to 5. Gehrig Receives American League Scroll As Yankees Top Senators in Ninth, 6 to 5 | True | By James P. Dawson | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/us-four-to-play-argentina-today-notables-to-see-start-of-cup-of-the.html | U.S. FOUR TO PLAY ARGENTINA TODAY; Notables to See Start of Cup of the Americas Series at Meadow Brook Club. PARADE OF PONIES LISTED American Poloists Likely to Be Favored by Heavy Field -No Changes Made. U.S. FOUR TO PLAY ARGENTINA TODAY | True | By Robert F. Kelley | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/heads-planning-studio-sir-raymond-unwin-appointed-to-post-at.html | HEADS PLANNING STUDIO; Sir Raymond Unwin Appointed to Post at Columbia. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/munseu-augsberger.html | MunseU -- Augsberger | True | lpecial to THrlr-W YOK T]1gg | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/peace.html | Peace | True | T.K. CHANG | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mr-coffins-novel-of-seafaring-maine-john-dawn-is-a-tale-of-several.html | Mr. Coffin's Novel of Seafaring Maine; "John Dawn" Is a Tale of Several Generations In the Great Days of Sail JOHN DAWN. By Robert P. Tristram Coffin. 307 pp. New York: The Macmillan Company. $2.50. | True | By Percy Hutchison | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/at-the-wheel-by-james-o-spearing.html | AT THE WHEEL; By JAMES O. SPEARING | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mr-shaws-case-his-st-joan-held-not-in-accord-with-facts.html | MR. SHAWS CASE; His 'St. Joan' Held Not in Accord With Facts | True | T. LAWRASON RIGGS | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/clay-industry-active-china-plants-operate-at-highest-rate-in.html | CLAY INDUSTRY ACTIVE; China Plants Operate at Highest Rate in Several Years. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/reported-from-the-motor-world-motor-show-to-be-larger-with-trailers.html | REPORTED FROM THE MOTOR WORLD; Motor Show to Be Larger With Trailers Added - News of the Week | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lehman-dedicates-dutchess-highway-predicts-extension-to-canada-as.html | LEHMAN DEDICATES DUTCHESS HIGHWAY; Predicts Extension to Canada as He Opens County Section of Eastern State Parkway. 4-LANE GATEWAY TO CITY Relief of Traffic Congestion Is Hailed by the Governor in Ceremony at Gayhead. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/blauvelt-kin-meet-at-tappan-reunion-200-descendants-of-old-dutch.html | BLAUVELT KIN MEET AT TAPPAN REUNION; 200 Descendants of Old Dutch Settlers of 1686 Gather From Far Places. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/parties-and-panics-what-link-a-historian-holds-the-cycle-of.html | PARTIES AND PANICS -- WHAT LINK?; A Historian Holds the Cycle of Depressions Unrolls Unmindful of Who Is in Power BETWEEN PARTIES AND PANICS -- WHAT LINK? A Historian Holds the Cycle of Depressions Unrolls, Unmindful of Who Is in Power | True | By James Truslow Adams | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/troth-is-announced-of-helena-bonsall-morristown-girl-is-engaged-to.html | TROTH IS ANNOUNCED OF HELENA BONSALL; Morristown Girl Is Engaged to Richard Ellis Manchee, Son of Newark Woman. | True | pecial to TH Nr-W YORK. TIMEg. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-case-for-capitalism.html | A CASE FOR CAPITALISM | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/predict-37-duststorms-experts-say-this-years-drought-has-increased.html | PREDICT '37 DUSTSTORMS; Experts Say This Year's Drought Has Increased the Danger. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/stamford-wins-127-puts-across-two-touchdowns-in-beating-freeport.html | STAMFORD WINS, 12-7; Puts Across Two Touchdowns In Beating Freeport High. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-militant-victorian-as-time-went-on-by-ethel-smyth-illustrated.html | A Militant Victorian; AS TIME WENT ON. By Ethel Smyth. Illustrated with, photographs. 339 pp. New York: Longmans, Green & Co. $4. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/rescuers-held-at-maqueda.html | Rescuers Held at Maqueda | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/free-wine-flows-in-reich-germans-ordered-to-drink-and-be-merry-on.html | FREE WINE FLOWS IN REICH; Germans Ordered to 'Drink and Be Merry' on 5,000,000 Gallons. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/along-short-wave-trails.html | ALONG SHORT WAVE TRAILS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/violence-in-chile-tare-harvest-by-eleanor-peters-332-pp-new-york.html | Violence in Chile; TARE HARVEST. By Eleanor Peters. 332 pp. New York: Reynal & Hitchcock. $2.50. | True | LEANE ZUGSMITH. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/wager-of-death-the-sixth-of-october-by-robert-hichens-370-pp-garden.html | Wager of Death; THE SIXTH OF OCTOBER. By Robert Hichens. 370 pp. Garden City, N.Y: Doubleday, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/palestine-making-progress-in-sport-certain-to-be-in-the-next.html | PALESTINE MAKING PROGRESS IN SPORT; Certain to Be in the Next Olympics as Separate Entity for First Time. SOCCER TEAM WILL TOUR Maccabee Eleven to Play Initial U.S. Game at the Yankee Stadium Next Sunday. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hansen-fraser.html | Hansen -- Fraser | True | Speci'l to TH NZW YOR: Tn,s. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mr-ropers-forecast.html | MR. ROPER'S FORECAST | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/woman-jailed-for-shortage.html | Woman Jailed for Shortage | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/reasons-for-not-bolting.html | REASONS FOR NOT BOLTING | True | From The News of Lynchburg, Va. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/freedom-of-mind.html | FREEDOM OF MIND | True | By Franklin D. Roosevelt, Chairman of the United States Harvard Tercentenary Commission, Speaking At Cambridge. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/bridge-two-decks-in-one-new-playing-cards-give-a-double-chance-for.html | BRIDGE: TWO DECKS IN ONE; New Playing Cards Give a Double Chance For a Good Holding -- Three Hands | True | By Albert H. Morehead | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ossip-gabrilowitsch-late-conductor-and-pianist-as-musician-and-man.html | OSSIP GABRILOWITSCH; Late Conductor and Pianist as Musician And Man -- His Art and Humanity | True | By Olin Downes | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/utilities-are-hopeful-new-york-executives-see-chance-for-a-power.html | UTILITIES ARE HOPEFUL; New York Executives See Chance for a Power Pool. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/balkans-question-edward-on-hitler-four-countries-king-visited.html | BALKANS QUESTION EDWARD ON HITLER; Four Countries King Visited Sought to Learn Britain's Stand on Reich Expansion. FEAR MUSSOLINI AS WELL Would Like to Know Whether London Would Fight to Save League's Lesser Members. | True | By George Wellerspecial Correspondence, the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/company-to-leave-jersey-city.html | Company to Leave Jersey City | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-brink-of-horror-midnight-translated-from-the-french-of-julian.html | The Brink of Horror; MIDNIGHT. Translated From the French of Julian Green by Vyvyan Holland. 352 pp. New York: Harper & Brothers. $2.50. | True | LOUIS KRONENBERGER. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/is-there-a-collaborator-in-the-house.html | IS THERE A COLLABORATOR IN THE HOUSE? | True | By Martin Berkeley | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/native-plants-for-shade-for-wildflower-and-rock-gardens-there-are.html | NATIVE PLANTS FOR SHADE; For Wild-Flower and Rock Gardens There Are Species Adapted to Partial Shade | True | By Eddie W. Wilson | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/newport-art-group-hears-world-talk-thomas-powers-observes-his-82d.html | NEWPORT ART GROUP HEARS WORLD TALK; Thomas Powers Observes His 82d Birthday With Dinner Party at a Hotel. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/plane-tender-here-late-mother-ship-of-aeolus-and-zephir-anchors-off.html | PLANE TENDER HERE LATE; Mother Ship of Aeolus and Zephir Anchors Off Sands Point. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/tea-is-arranged-by-catholic-group-open-house-this-afternoon-to-mark.html | TEA IS ARRANGED BY CATHOLIC GROUP; Open House This Afternoon to Mark Start of Thirty-third Year of Girls' Club Work. A WEEK OF ACTIVITIES First Meeting of the Entire Membership Will Gather on Thursday Evening. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/niceties.html | Niceties | True | WILLIAMS | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/wide-interest-in-trial-more-space-will-be-required-when-patman-law.html | WIDE INTEREST IN 'TRIAL'; More Space Will Be Required When Patman Law Comes Up. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mrs-pawnee-bill-buried-services-for-noted-showwoman-are-held-at.html | MRS, PAWNEE BILL BURIED; Services for Noted Show-Woman Are Held at Pawnee, Okla. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sehilling-ottmiller.html | Sehilling -- -Ottmiller | True | Bpecial to 'Tl: Xl:xV Yonl. Tl.l:s. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/to-combine-for-safety-officials-from-all-states-to-meet-in.html | TO COMBINE FOR SAFETY; Officials From All States To Meet in Washington -- Seek Uniformity | True | By William Ullmanwashington. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/opera-on-west-coast.html | OPERA ON WEST COAST | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/gar-corps-to-visit-capital.html | G.A.R. Corps to Visit Capital | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mrs-tilford-wins-12-flower-awards-takes-first-honors-at-tuxedo.html | MRS. TILFORD WINS 12 FLOWER AWARDS; Takes First Honors at Tuxedo Gardeners' Annual Showing of Estates' Products. DAHLIA EXHIBITS NOTABLE Charles E. Hilton Leads Amateur Contestants -- Children Also Vie for Ribbons. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/william-f-hart-pitched-and-umpired-in-major-and-minor-leagues-for.html | WILLIAM F. HART; Pitched and Umpired in Major and Minor Leagues for 32 Years, | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/raubenheimer-ilobas.html | :Raubenheimer -- Ilobas | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/tk-smith-st-louis-to-head-bankers-president-of-the-boatmens.html | T.K. SMITH, ST. LOUIS, TO HEAD BANKERS; President of the Boatmen's National Is Slated by San Francisco Convention. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/concerning-hitler-and-russia.html | CONCERNING HITLER AND RUSSIA | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/on-the-dotted-line-a-brief-concerning-actors-contracts-and-the.html | ON THE DOTTED LINE; A Brief Concerning Actors' Contracts and The Funny Things Some of Them Are | True | By Bosley Crowther | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/shaughnessy-14-wins-skeet-title-dedham-mass-lad-annexes-national.html | SHAUGHNESSY, 14, WINS SKEET TITLE; Dedham, Mass., Lad Annexes National All-Gauge Crown With Total of 248. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/battle-rages-in-london-over-the-new-stamp-termed-quite-unworthy-of.html | Battle Rages in London Over the New Stamp, Termed 'Quite Unworthy' of Great Britain | True | By the Canadian Press. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/bostwickbrown.html | BostwickBrown | True | Special to TIIE NEW YORK' TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/golf-at-asheville.html | GOLF AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/roosevelt-calls-power-companies-to-parley-on-pool-conference-on.html | ROOSEVELT CALLS POWER COMPANIES TO PARLEY ON POOL; Conference on Sept. 30 Will Consider TVA Partnership With Private Concerns. MODEL FOR OTHER REGIONS Aim 'to Serve Greatest Number at Lowest Cost Without Injury to Investment.' MOVE PLEASES UTILITIES Believe Way Is Opening for Ending Long Struggle With Administration. ROOSEVELT CALLS PARLEY ON POWER | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/bronx-opposes-charter-realty-men-say-proposal-would-be-no.html | BRONX OPPOSES CHARTER; Realty Men Say Proposal Would Be 'No Improvement.' | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hitchhiker-robs-autoist.html | Hitch-Hiker Robs Autoist | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/appointment-with-the-hangman-by-tch-jacobs-317-pp-new-york-the.html | APPOINTMENT WITH THE HANGMAN. By T.C.H. Jacobs. 317 pp. New York: The Macaulay Company. $2. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/flagship-sails-for-europe.html | Flagship Sails for Europe | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/advising-operacomique.html | ADVISING OPERA-COMIQUE | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/art-notes-events-on-calendar-for-early-autumn.html | ART NOTES; Events on Calendar for Early Autumn | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/descendants-of-columbus-shot-by-madrid-militia.html | Descendants of Columbus Shot by Madrid Militia | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/uneasy-europe.html | Uneasy Europe | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/shortage-here-doubted.html | Shortage Here Doubted | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/wheat-and-rye-up-as-corn-declines-fears-of-developments-abroad.html | WHEAT AND RYE UP AS CORN DECLINES; Fears of Developments Abroad Restrict Trading Volume in Major Grain in Chicago. PROFIT-TAKING CONTINUES Unconfirmed Sales of Pacific Coast Soft Wheat Are Largest in Several Years. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-fighting-ships-pass-in-review-captain-knoxs-survey-of-americas.html | The Fighting Ships Pass in Review; Captain Knox's Survey of America's Naval History A HISTORY OF THE UNITED STATES NAVY. By Captain Dudley W. Knox. Illustrated. 481 pp. New York: G.P. Putnam's Sons. $5. | True | By Hanson W. Baldwin | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/prophesied-coup-by-italy-lawrence-of-arabia-told-of-her-designs-on.html | PROPHESIED COUP BY ITALY; 'Lawrence of Arabia' Told of Her Designs on Ethiopia. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-alumni-book-at-yale-31003-graduates-listed-scattered-in-77.html | NEW ALUMNI BOOK AT YALE; 31,003 Graduates Listed -- Scattered in 77 Countries | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/chicago-on-the-wire-the-middle-west-looks-forward-to-a-revival-of.html | CHICAGO ON THE WIRE; The Middle West Looks Forward to a Revival of the Frenzied Arts | True | C.C. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/asks-vandenberg-debate-lewis-says-the-michigan-senator-voted-for.html | ASKS VANDENBERG DEBATE; Lewis Says the Michigan Senator Voted for Laws He Calls Invalid. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/world-mark-for-trot-set-by-woman-driver.html | World Mark for Trot Set by Woman Driver | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/harry-mford.html | HARRY M..FORD | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mrs-george-mevoy.html | MRS. GEORGE M'EVOY | True | Special to Ti{E EW 1-on TIMES, | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/fields-yacht-home-first.html | Field's Yacht Home First | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/wife-of-president-speaks-here-tuesday-mrs-roosevelt-is-scheduled-to.html | WIFE OF PRESIDENT SPEAKS HERE TUESDAY; Mrs. Roosevelt Is Scheduled to Greet Republican Supporters of Democratic Candidate. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/peek-scores-new-deal-not-american-in-its-inspirations-or-practice.html | PEEK SCORES NEW DEAL; 'Not American in Its Inspirations or Practice,' Statement Says. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/extending-our-horizons-a-years-federal-art-activities-surveyed-in.html | EXTENDING OUR HORIZONS; A Year's Federal Art Activities Surveyed In Museum of Modern Art Exhibition | True | By Edward Alden Jewell | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/joan-blondell-is-wed-becomes-bride-of-dick-powell-in-ceremony.html | JOAN BLONDELL IS WED; Becomes Bride of Dick Powell in Ceremony Performed on Ship. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/against-isolation-former-secretary-stimson-in-his-new-book-opposes.html | AGAINST ISOLATION; Former Secretary Stimson in His New Book Opposes It | True | HERBERT S. HOUSTON | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-council-reports-television-in-education-must-equal-home-movie-to.html | A COUNCIL REPORTS; Television in Education Must Equal Home Movie to Serve in Schools | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/clinic-patients-here-18-fewer-in-1935-but-hospital-fund-reports.html | CLINIC PATIENTS HERE 1.8% FEWER IN 1935; But Hospital Fund Reports Rise in the Number of Visits for Treatment Since 1931. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/2500-shriners-parade-masons-at-atlantic-city-for-their-annual.html | 2,500 SHRINERS PARADE; Masons at Atlantic City for Their Annual Frolic. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/roosevelt-lauded-at-womens-rally-mrs-emma-guffey-miller-says.html | ROOSEVELT LAUDED AT WOMEN'S RALLY; Mrs. Emma Guffey Miller Says Pennsylvania Farm Prices Reflect Nation's Gains. ASSAILS LANDON'S RECORD Bids Business People Consider Recent Benefits -- Governor's Wife Brings Greetings. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/france-to-control-all-wheat.html | FRANCE TO CONTROL ALL WHEAT | True | By Lansig Warren | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/gaitoa2aylor.html | Gaitoa2aylor | True | Special to T NrW YORK 'J.'tE. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/current-art-publications.html | CURRENT ART PUBLICATIONS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/two-angles-on-the-maine-vote.html | TWO ANGLES ON THE MAINE VOTE | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/rail-list-bolsters-bond-prices-here-domestic-corporation-loans-are.html | RAIL LIST BOLSTERS BOND PRICES HERE; Domestic Corporation Loans Are Buoyant, While the Federal Group Marks Time. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/bleakley-is-leading-republican-club-poll-young-members-of-party.html | BLEAKLEY IS LEADING REPUBLICAN CLUB POLL; Young Members of Party Prefer Him for Governor -- Eaton Chides Garner Silence. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/alison-ferenbach-is-married-at-home-daughter-of-mrs-john-griggs-of.html | ALISON FERENBACH IS MARRIED AT HOME; Daughter of Mrs. John Griggs of Ridgewood Becomes Bride of Douglas 'H. Thayer. | True | pecial Lo '/'HE I'EXV ORK TIIES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/french-communist-slain-killed-in-running-gun-battle-with-assailants.html | FRENCH COMMUNIST SLAIN; Killed in Running Gun Battle With Assailants at Grenoble. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/harvest-dance-held-at-greenwich-club-350-attend-event-attired-as.html | HARVEST DANCE HELD AT GREENWICH CLUB; 350 Attend Event Attired as Farmers and Farmerettes -- Many Dinners Given. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/asks-icc-to-unify-railway-trucking-port-authority-says-storedoor.html | ASKS I.C.C. TO UNIFY RAILWAY TRUCKING; Port Authority Says Store-Door Service Cannot Be Profitable if Operated Independently. URGES MANY ECONOMIES Would Eliminate Surplus Stations and Other Facilities and Improve Delivery Schedules. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/six-weeks-to-go.html | Six Weeks to Go | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/events-of-interest-in-shipping-world-weaver-urges-that-3-liners-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; Weaver Urges That 3 Liners Be Turned Into Training Ships for Seamen. WANTS LEVIATHAN USED Holds His Plan Would Provide Jobs and Improve Man Power of Merchant Marine. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/iesther-h-fitzgerald-bride-in-elkins-park-she-is-married-in-st.html | iESTHER H. FITZGERALD BRIDE IN ELKINS PARK; She Is Married in St. Paul's Church to A. H. Manwaring -- Reception Follows. | True | Special to THZ NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/want-quebec-made-a-french-state-young-backers-of-duplessis-seek-an.html | WANT QUEBEC MADE A FRENCH 'STATE'; Young Backers of Duplessis Seek an Enclave Without Leaving Confederation. | True | By John MacCormac | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/europe-is-moving-to-left-and-right-democracy-in-the-center-loses.html | EUROPE IS MOVING TO LEFT AND RIGHT; Democracy, in the Center, Loses Ground in a Fight on the Two Fronts. QUESTION FOR EACH NATION | True | By P.w. Wilson | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/4-hurt-fleeing-fire-only-father-escapes-injury-in-jumping-from.html | 4 HURT FLEEING FIRE; Only Father Escapes Injury In Jumping From Newark Home. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/offices-beautified-as-gift-to-barnard-dean-gildersleeve-accepts.html | OFFICES BEAUTIFIED AS GIFT TO BARNARD; Dean Gildersleeve Accepts Class of 1926 Donation for the Admissions Department. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/federal-review-of-trade-steel-output-back-to-rate-of-late-august.html | FEDERAL REVIEW OF TRADE; Steel Output Back to Rate of Late August -- Textiles Active. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/giants-can-win-flag-with-four-triumphs-this-would-eliminate-the.html | GIANTS CAN WIN FLAG WITH FOUR TRIUMPHS; This Would Eliminate the Cards Even if St. Louis Captured Eight Games in Row. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-black-stream-of-rubber-from-jungle-to-town-there-is-romance-in.html | The Black Stream of Rubber From Jungle to Town; There Is Romance in This Story, but Howard and Ralph Wolf Do Not Stress That RUBBER. A Story of Glory and Greed. By Howard and Ralph Wolf. 533 pp. New York: Covici-Friede. $4.25. | True | By Henry E. Armstrong | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/anderson-duane.html | Anderson -- Duane | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/xray-movie-invented-machine-will-be-shown-at-medical-congress-in.html | X-RAY MOVIE INVENTED; Machine Will Be Shown at Medical Congress in Bologna. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/zabriskie-abernathy.html | Zabriskie -- Abernathy | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ethical-culturists-meet-25-leaders-attend-the-annual-conference-in.html | ETHICAL CULTURISTS MEET; 25 Leaders Attend the Annual Conference in New Jersey. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/win-pembroke-grants-new-york-and-new-jersey-girls-get-university.html | WIN PEMBROKE GRANTS; New York and New Jersey Girls Get University Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/poetry-from-speed.html | POETRY FROM SPEED | True | By John Masefield, Poet Laureate of England, Speaking To the Press On Arriving For the Harvard Tercentenary. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/state-sovereignty-is-upheld-by-borah-he-holds-natural-resources.html | STATE SOVEREIGNTY IS UPHELD BY BORAH; He Holds Natural Resources Should Never Pass From Control of Its People. TALKS ON RECLAMATION Senator, in Speech to Idahoans, Says Depression Is Permanently Receding Despite Problems. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/timberline-lodge-mount-hood-timberline-lodge-the-realization-of-a.html | Timberline Lodge; MOUNT HOOD TIMBERLINE LODGE: The Realization of a Community Vision Made Possible by the Works Progress Administration. By Claire Warner Marshall. With photographs in color and black-and-white, architectural drawings, and a map. Portland, Ore.: Metropolitan Press. Edition limited to 32 copies. $25. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/few-for-september-added-in-bond-calls-weeks-redemption-notices.html | FEW FOR SEPTEMBER ADDED IN BOND CALLS; Week's Redemption Notices, However, Bring Moderate Amount for Later Dates. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mormons-plunge-into-jobs-for-idle-prepare-for-winters-grave-test-of.html | MORMONS PLUNGE INTO JOBS FOR IDLE; Prepare for Winter's Grave Test of Plan to Take Their People Off Relief Rolls. A HUGE UNDERTAKING Seventy Building Projects Included in Program -- First Started Was a Church. | True | Copyright, 1936, by Nana, Inc. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/curry-is-named-artist-in-residence-wisconsin-acts-to-aid-rural.html | Curry Is Named 'Artist in Residence'; Wisconsin Acts to Aid 'Rural Culture' | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/police-denounced-as-killing-prisoner-pennsylvania-attorney-general.html | POLICE DENOUNCED AS KILLING PRISONER; Pennsylvania Attorney General Declares That Monaghan Was 'Brutally Beaten to Death.' | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/pi-peace-talks-halt-labor-board-hearing-in-newspaper-case-goes-on.html | P-I PEACE TALKS HALT; Labor Board Hearing in Newspaper Case Goes on Tomorrow. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/our-foreign-policy-being-restudied-statements-of-the-president-and.html | OUR FOREIGN POLICY BEING RESTUDIED; Statements of the President and Secretary Hull Reveal Anxiety Over the Failure of the Peace Pacts | True | By Bertram D. Hulen | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/matthew-j-hallings.html | MATTHEW J. HALLINGS | True | Special to TE NEW YORK TLES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/elizabeth-palmer-becomes-ehgaged-betrothal-of-scarsdale-girl-to.html | ELIZABETH PALMER BECOMES EHGAGED; Betrothal of Scarsdale Girl to Stanley D. Mercer !s Announced by Parents. | True | Special (o THF, NW YORK T],ZS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/chief-of-spindletop-wins.html | Chief of Spindletop Wins | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/baalbek-syrias-famous-city-of-the-sun-restored-by-french.html | Baalbek, Syria's Famous City of the Sun, Restored by French Archaeologists | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/matinee-club-to-open-season.html | Matinee Club to Open Season | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/two-die-as-flood-rushes-on-in-texas-victims-fight-vainly-to-save.html | TWO DIE AS FLOOD RUSHES ON IN TEXAS; Victims Fight Vainly to Save Cattle From the Raging Waters of the Colorado. MANY SAVED BY BOATMEN Damage Mounts Steadily Into the Millions -- 72-Foot Stage Is Recorded Near Brownwood. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/leftists-leave-iviza.html | Leftists Leave Iviza | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-divine-cockney-dreams-on-wells-at-70-has-visions-of-better-worlds.html | A DIVINE COCKNEY DREAMS ON; Wells, at 70, Has Visions Of Better Worlds Than He Has Ever Before Imagined A DIVINE COCKNEY DREAMS ON H.G. Wells, at Seventy, Has Visions of Better Worlds Than He Has Ever Before Imagined | True | By Clair Pricelondon. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/us-observer-for-simpson-trial.html | U.S. Observer for Simpson Trial | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/virginia-tech-wins-167-two-touchdowns-in-opening-half-turn-back.html | VIRGINIA TECH WINS, 16-7; Two Touchdowns in Opening Half Turn Back Roanoke | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-dear-fellow-is-fond-of-children-an-english-view.html | "THE DEAR FELLOW IS FOND OF CHILDREN" -- AN ENGLISH VIEW | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/as-french-cartoonists-see-the-passing-show.html | AS FRENCH CARTOONISTS SEE THE PASSING SHOW | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/8000-in-madrid-hospital.html | 8,000 in Madrid Hospital | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dr-j-e-niwhorter-pathologist-dies-head-of-laboratory-depaktmerit-of.html | DR. J. E. NI'WHORTER, PATHOLOGIST, DIES; Head of Laboratory Depaktmerit of Englewood Hospital, 61, Stricken at His Work. WAS A CONSULTANT HERE 'l:aught at Columbia and N.Y.U. -- Made a Special Study of Cancer' and Tumors. | True | Special to T]{E NE' Yolt1 TES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/calls-trade-act-peril-to-business-tm-gordon-tells-new-england.html | CALLS TRADE ACT PERIL TO BUSINESS; T.M. Gordon Tells New England Council It May Promote Blackmail Suits. LAW 'INCOMPREHENSIBLE' Congress Is Urged to Empower Trade Body to Approve Practices Under Act. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/nuptials-are-held-for-nalerie-jones-daughter-of-broker-here-is.html | NUPTIALS ARE HELD FOR NALERIE JONES; Daughter of Broker Here Is Married to David Guest, Lawyer of Toronto. CEREMONY AT HER HOME Bride Wears a Gown of White SatinThe Rev. James A, Paul Officiates. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/henrycomstock.html | HenryComstock | True | Special to THr IEW YOK T. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/firestone-tire-and-rubber.html | Firestone Tire and Rubber | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/four-seek-peruvian-presidency.html | Four Seek Peruvian Presidency | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/again-we-sermonize-upon-brotherly-love-but-troubled-world.html | AGAIN WE SERMONIZE UPON BROTHERLY LOVE; But Troubled World Conditions Bring Home to Our Government Perils The United States May Face ISOLATION IS STILL OUR TEXT | True | By Edwin L. James | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/watching-cotton-picker-producers-see-possibility-of-wood-being.html | WATCHING COTTON PICKER; Producers See Possibility of Wood Being Replaced in Some Paper. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/retail-trade-gains-here-volume-in-the-wholesale-markets-continues.html | RETAIL TRADE GAINS HERE; Volume in the Wholesale Markets Continues Encouraging. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-mad-clan-the-skies-are-falling-by-winifred-peck-298-pp-new-york.html | A Mad Clan; THE SKIES ARE FALLING. By Winifred Peck. 298 pp. New York: Frederick A. Stokes Company. $2. | True | LUCY TOMPKINS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/for-wet-days-and-lounging.html | FOR WET DAYS AND LOUNGING | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/senate-and-new-deal.html | SENATE AND NEW DEAL | True | From The Wilmington Morning News | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/future-city-is-planned-with-room-for-9000000-studies-which-show-how.html | FUTURE CITY IS PLANNED WITH ROOM FOR 9,000,000; Studies Which Show How New Yorkers Live Today Are Used to Point the Way to Pleasanter Life in 1970 HOW NEW YORK CITY USES ITS LAND POPULATION ESTIMATES: GROWTH CURVES | True | By W.r. Conkiln | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sweden-to-elect-new-house-today-americans-exploring-middle-way-have.html | SWEDEN TO ELECT NEW HOUSE TODAY; Americans Exploring 'Middle Way' Have Enlivened the Summer Campaign. | True | By Alma Luise Olson | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/debits-increase-at-member-banks-49-per-cent-above-previous-week.html | DEBITS INCREASE AT MEMBER BANKS; 49 Per Cent Above Previous Week Which Included Only Five Business Days. TOTAL IS $9,777,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/plants-brought-indoors-though-frost-does-not-threaten-time-is.html | PLANTS BROUGHT INDOORS; Though Frost Does Not Threaten, Time Is Required for Needed Readjustments | True | By Esther C. Grayson | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/national-council-of-women-seen-as-coordinator-of-subsidiaries.html | National Council of Women Seen as Co-ordinator of Subsidiaries' Objectives; UNIT COOPERATION URGED BY LEADER Mrs. Ruth H. Ottoway, Chief of Orgnization, Moves Her Headquarters Here. NEW PROGRAM OUTLINED Consumer Interests and Public Health to Have Prominent Place in the Agenda. | True | By Kathleen McLaughlin | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/abroad.html | ABROAD | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/newspaper-women-get-there-ishbel-rosss-ladies-of-the-press-presents.html | Newspaper Women Get There; Ishbel Ross's "Ladies of the Press" Presents a Full Record of Their Personalities and Achievements Down the Years LADIES OF THE PRESS. By Ishbel Ross. With foreword by Stanley Walker. Illustrated. 622 pp. New York: Harper & Brothers. $3.75. Newspaper Women | True | By Katherine Woods | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/soviet-perfecting-parachute-forces-army-unit-of-1200-with-field.html | SOVIET PERFECTING PARACHUTE FORCES; Army Unit of 1,200, With Field Pieces and Machine Guns, Landed in Manoeuvres. REICH FORTIFIES IN EAST Moscow Reports Germans Are Intensively Preparing Near Poland and Lithuania. | True | By Captain B.h. Liddel Hartwireless To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/business-and-professional-league-to-hold-air-picnic-on-flight-over.html | Business and Professional League to Hold 'Air Picnic' on Flight Over City Wednesday | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/concert-will-aid-suburban-charity-many-westchester-residents-to.html | CONCERT WILL AID SUBURBAN CHARITY; Many Westchester Residents to Help Grasslands Hospital Next Tuesday Night. YACHTSMEN HOLD DANCE Party Given at the Larchmont Club -- Costume Dance at the American Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mrs-winantb-wardel.html | MRS, WINANT.B, WARDE/L, | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/japan-to-send-city-her-leading-actor-kikugoro-reigning-favorite-of.html | JAPAN TO SEND CITY HER LEADING ACTOR; Kikugoro, Reigning Favorite of Empire Stage, to Appear Here With Own Troupe. JAPAN TO SEND CITY HER LEADING ACTOR | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/fall-walks-about-town-tours-afoot-that-yield-views-of-the-changes.html | FALL WALKS ABOUT TOWN; Tours Afoot That Yield Views of the Changes Made in the City | True | By Emma H. Little | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/politics-casts-its-shadow-coming-political-events-expected-to.html | POLITICS CASTS ITS SHADOW; Coming Political Events Expected to Interrupt Radio's Routine | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/misled-radicals-many-regarded-as-unaware-of-what-they-advocate.html | MISLED RADICALS; Many Regarded as Unaware of What They Advocate | True | GREGORY WEINSTEIN | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/colgate-prevails-320-turns-back-st-bonaventure-in-practice-football.html | COLGATE PREVAILS, 32-0; Turns Back St. Bonaventure in Practice Football Clash. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/work-on-the-sister-ship-of-queen-mary-is-begun.html | Work on the Sister Ship Of Queen Mary Is Begun | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/souther-brooks.html | Souther -- Brooks | True | Special to Tll uW _'ov. lc. '-P1IuS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/club-to-push-plan-on-merchandising-miss-margaret-dana-will-be.html | CLUB TO PUSH PLAN ON MERCHANDISING; Miss Margaret Dana Will Be Speaker at Staten Island Meeting on Oct. 5. PRODUCT LABELS URGED Katherine D. Blake Returning Oct. 7 From Geneva to Direct Foreign Relations Activity. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/provincetown-bars-red-rally.html | Provincetown Bars Red Rally | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/republicans-hail-big-michigan-vote-defeat-of-couzens-also-is-held.html | REPUBLICANS HAIL BIG MICHIGAN VOTE; Defeat of Couzens Also Is Held an Omen of Victory in November. | True | By William J. Duchaine | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-esther-elliott-engaged.html | Miss Esther Elliott Engaged | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/scouts-turn-to-craftwork.html | SCOUTS TURN TO CRAFTWORK | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/opposes-toygun-ban-spokane-judge-holds-boys-need-training-in.html | OPPOSES TOY-GUN BAN; Spokane Judge Holds Boys Need Training in Firearms. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/greece-bans-communism-new-decree-provides-penalties-for-propaganda.html | GREECE BANS COMMUNISM; New Decree Provides Penalties for Propaganda Against State. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ursinus-has-record-numbers.html | Ursinus Has Record Numbers | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/realty-men-assail-city-pay-rise-plan-mayor-and-taylor-criticized.html | REALTY MEN ASSAIL CITY PAY RISE PLAN; Mayor and Taylor Criticized for Proposing to Cancel Employes' Salary Cuts. 'POLITICAL GESTURE SEEN Demorest Declares Fusion and Tammany Vie for Favor of Organized Minorities. WANTS TAXPAYERS AIDED Board's Statement Says Small Saving From Lower Reserve Should Go to Public. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/maurice-s-markham-oneida-bank-officer-had-been-miner-and.html | MAURICE S. MARKHAM; Oneida Bank Officer Had Been Miner and Manufacturer, | True | Special to THE i?qEW 'YORK TXES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/world-court-cannot-act.html | World Court Cannot Act | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-jessie-little-engaged.html | Miss Jessie Little Engaged | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ousted-for-mexican-flag-insult.html | Ousted for Mexican Flag Insult | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-rugby-club-organized.html | New Rugby Club Organized | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/beatrice-walkeri-wed-at-greenwicei-she-becomes-bride-of-nelson.html | BEATRICE WALKERI WED AT GREENWICEI; She Becomes Bride of Nelson Davidson Malone in First : Presbyterian Church. I GOWNED IN IVORY SATIIN Mrs. John J. Bueb of Montreal/Is Matron of Honor--Joha Gleason Best Man. | True | Special to THr. NEW YORK 'Tl,IFS.i | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/injured-in-crash-on-park-av.html | Injured in Crash on Park Av. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/nonstopdrunkard.html | NON-STOP'DRUNKARD' | True | By Thorpe W. Deakers | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/review-1-no-title-chasing-the-bowhead-as-told-by-captain-hartson-h.html | Review 1 -- No Title; CHASING THE BOWHEAD. As told by Captain Hartson H. Bodfish, and recorded for him by Joseph C. Allen Illustrated. 281 pp. Cambridge, Mass.: Harvard University Press. $3. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/carolan-hayward-be3omes-engaged-bronxville-girl-betrothed-to-aibert.html | CAROLAN HAYWARD BE3OMES: ENGAGED; Bronxville Girl Betrothed to Aibert E. Ellis, Foreign Trade Specialist. PLANS OCTOBER WEDDING Prospective Bride's Father Was Banker Here -- Fiance Was in Consular Service. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mrs-caroline-oday-will-speak-on-peace-will-address-womens-league.html | MRS. CAROLINE O'DAY WILL SPEAK ON PEACE; Will Address Women's League, Which Backs Candidates Opposed to War. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/davis-wins-inquiry-on-wpa-coercion-senate-group-will-take-up.html | DAVIS WINS INQUIRY ON WPA 'COERCION'; Senate Group Will Take Up Pennsylvania Vote Charges at Sept. 28 Meeting. ROOSEVELT 'SHRINES HIT Republicans Say WPA Men Are Forced to Put Pleas for President on Highways. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/1000-will-attend-opening-of-ywca-central-branch-will-launch-season.html | 1,000 WILL ATTEND OPENING OF Y.W.C.A.; Central Branch Will Launch Season With Style Show and Other Events. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/lake-site-yields-old-relics.html | LAKE SITE YIELDS OLD RELICS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/labor-party-starts-machine-new-york-state-groups-unite-in-effort-to.html | LABOR PARTY STARTS MACHINE; New York State Groups Unite in Effort to Have Ticket Placed on Ballot | True | By James C. Hagerty | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/nvoodward-matth.html | NVoodward -- Matth | True | ews pecial to Ttlr. NEV 'OK Tl:r..c. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/loyalist-planes-duel-reported.html | Loyalist Planes' Duel Reported | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/quebec-liquor-shift-near-province-expected-to-put-retailing-in.html | QUEBEC LIQUOR SHIFT NEAR; Province Expected to Put Retailing in Hands of Grocers. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hermespeterson.html | HermesPeterson | True | Dial to THE NEW YORK 'TIME. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/one-summer-a-story-by-martin-gale-with-thirty-pen-and-ink-drawings.html | ONE SUMMER A STORY. By Martin Gale. With Thirty Pen and Ink Drawings by Margaret Van Doren. 182 pp. New York: The Viking Press. $1.75. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/workers-in-vosges-wont-quit-mills-solution-of-strike-paralyzing.html | WORKERS IN VOSGES WON'T QUIT MILLS; Solution of Strike Paralyzing French Textile Center Is Held Up as Result. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/wes-ferrell-wins-20th-for-red-sox-foxx-paces-batting-onslaught-that.html | WES FERRELL WINS 20TH FOR RED SOX; Foxx Paces Batting Onslaught That Gains 5-1 Triumph Over Athletics. BOSTON IS OUTHIT, 11 TO 8 But Mackmen Prove Unable to Score Except in Fifth -- Two Runs in Second Decide. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/reform-of-the-league.html | REFORM OF THE LEAGUE | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/so-carolina-triumphs-routs-erskine-380-in-opener-temperature-in-90s.html | SO. CAROLINA TRIUMPHS; Routs Erskine, 38-0, in Opener - Temperature in 90s. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/tigers-with-rowe-defeat-indians-73-advance-to-second-place-as.html | TIGERS, WITH ROWE, DEFEAT INDIANS, 7-3; Advance to Second Place as Schoolboy Registers 19th Triumph of the Season. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sollenberger-abercrombie.html | Sollenberger -- Abercrombie | True | Special to Tff.',V, YORK TLIE. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/liszt-anniversaries.html | LISZT ANNIVERSARIES | True | By Raymond Hallbudapest. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/increase-likely-at-city-college-readmission-of-women-to-day-session.html | INCREASE LIKELY AT CITY COLLEGE; Readmission of Women to Day Session Expected to Result in Larger Enrollment. TERM OPENS TOMORROW 50 New and Special Courses Will Be Offered in the Several Branches. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/another-rug-advance-to-follow-wool-rise-increase-at-the-london.html | ANOTHER RUG ADVANCE TO FOLLOW WOOL RISE; Increase at the London Auctions Expected to Be Felt Soon in Finished Goods. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/de-los-rios-is-named-spains-envoy-to-us-former-foreign-minister-and.html | DE LOS RIOS IS NAMED SPAIN'S ENVOY TO U.S.; Former Foreign Minister and Dean of Madrid University Is Long-Time Socialist. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/gentlemen-from-hollywood.html | GENTLEMEN FROM HOLLYWOOD | True | By John T. McManus | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/landon-prepares-crucial-speeches-aides-expect-make-or-break-farm.html | LANDON PREPARES CRUCIAL SPEECHES; Aides Expect 'Make or Break' Farm and Social Security Declarations This Week. WON'T 'OUTPROMISE' RIVAL Will Say This in Des Moines and Milwaukee Talks -- Trade Pact to Be Hit in Minneapolis. LANDON PREPARES CRUCIAL SPEECHES | True | By James A. Hagertyspecial To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/32-more-are-saved-in-boat-disaster-men-from-fishing-craft-long.html | 32 MORE ARE SAVED IN BOAT DISASTER; Men From Fishing Craft Long Island, Sunk in Hurricane, Reach Shore in Barge. 3 ARE DEAD, 3 MISSING Captain Among the Victims of Delaware Tragedy -- Survivors Tell of Fight With Sea. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/benefit-party-arranged-mrs-mcquade-names-ticket-committee-for.html | BENEFIT PARTY ARRANGED; Mrs. McQuade Names Ticket Committee for Anthonian Hall Event. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/an-americans-three-worlds-carl-van-dorens-memoir-of-prewar-boom-and.html | AN AMERICAN'S THREE WORLDS; Carl Van Doren's Memoir of Pre-War, Boom and Depression Years THREE WORLDS. By Carl Van Doren. 317 pp. New York: Harper & Brothers. $3. | True | By Louis Kronenberger | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/2-groups-join-af-of-l.html | 2 Groups Join A.F. of L. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-england-sales-ahead-manufacturers-in-various-lines-in-area.html | NEW ENGLAND SALES AHEAD; Manufacturers in Various Lines in Area Continue Busy. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-features-at-westchester-show.html | NEW FEATURES AT WESTCHESTER SHOW | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/kopplemann-is-renominated.html | Kopplemann Is Renominated | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dugganiatt-no.html | Dugganl'att, no | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/fall-trips-increase-outdoor-activities-cruises-and-tours-to.html | FALL TRIPS INCREASE; Outdoor Activities, Cruises and Tours to Southern Lands Lure Pleasure Seekers AUTUMN TRIPS ARE INCREASING | True | By Victor H. Bernstein | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/chase-bank-is-made-intervenor-by-icc-allowed-to-act-in-rio-grande.html | CHASE BANK IS MADE INTERVENOR BY I.C.C.; Allowed to Act in Rio Grande Western's Reorganization Proceedings as Trustee. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/big-jubilee-in-syracuse-city-celebrates-removal-of-the-railroad.html | BIG JUBILEE IN SYRACUSE; City Celebrates Removal Of the Railroad Tracks From Its Main Streets | True | By T. Elmer Bogardussyracuse. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sue-to-bar-philadelphia-pickets.html | Sue to Bar Philadelphia Pickets | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/industrial-stocks-advance-in-berlin-group-helped-by-hope-of-higher.html | INDUSTRIAL STOCKS ADVANCE IN BERLIN; Group Helped by Hope of Higher Dividend by Kloeckner -Call Money Is Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/state-buys-rights-for-trout-fishing-lithgow-osborne-reveals-81.html | STATE BUYS RIGHTS FOR TROUT FISHING; Lithgow Osborne Reveals 81 Miles of Best Streams Have Been Acquired for Public. $80,000 MORE TO BE SPENT Landon Wires Conservation Plea to Izaak Walton League Convention at Monticello. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/roselle-park-6-ferris-0.html | Roselle Park 6, Ferris 0 | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/no-part-in-relief-case-federal-agencies-say-hornell-restitution-was.html | NO PART IN RELIEF CASE; Federal Agencies Say Hornell Restitution Was a State Affair. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/marion-h-leggett-has-ohurgh-bridal-she-is-married-to-donald-g-case.html | MARION H, LEGGETT HAS OHURGH BRIDAL; She Is Married to Donald G. Case Jr. in Ceremony at White Plains, N. Y, ATTENDED BY HER SISTER Reception Held at Contemporary Club--Bride Is Graduate of Sweetbriar College. | True | Mpecial to TmM lsw 'fORK Trts. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/classroom-and-campus-freshman-week-surveyed-in-american-colleges.html | CLASSROOM AND CAMPUS; Freshman Week Surveyed In American Colleges -- Men Teachers | True | By Eunice Barnard | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/japan-divided-battles-for-her-future-her-weakness-lies-in-schisms-a.html | JAPAN, DIVIDED, BATTLES FOR HER FUTURE; Her Weakness Lies in Schisms at Home A Spirit of National Unity Is Sought JAPAN, DIVIDED, IS FIGHTING FOR HER FUTURE A Land Whose Weakness Lies in Schisms at Home Seeks a Spirit of National Unity | True | By William Teeling | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/beatrice-abbott-has-home-bridal-daughter-of-theodore-j-abbotts.html | BEATRICE ABBOTT HAS HOME BRIDAL; Daughter of Theodore J. Abbotts Married in Cornwall to Stephen P. Dnggan Jr. | True | .peclal to THV, .lxv "onK Tt ,iis. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/quoddy-deflation-felt-express-office-that-had-rush-last-year.html | 'QUODDY DEFLATION FELT; Express Office That Had Rush Last Year Resumes Rural Tempo. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/271-at-sarah-lawrence.html | 271 at Sarah Lawrence | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/queen-mary-to-bar-visitors.html | Queen Mary to Bar Visitors | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/knox-expects-big-classes.html | Knox Expects Big Classes | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/grit-cuts-poultry-feed-aids-chicken-gizzard-in-utilizing-food.html | GRIT CUTS POULTRY FEED; Aids Chicken Gizzard in Utilizing Food Elements Fully. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mr-milburns-tempest-in-a-catalogue-catalogue-by-george-milburn-279.html | Mr. Milburn's Tempest in a Catalogue; CATALOGUE. By George Milburn. 279 pp. New York: Harcourt, Brace & Co. $2. | True | FRED T. MARSH. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/farm-problems-administrations-way-of-meeting-them-is-condemned.html | FARM PROBLEMS; Administration's Way of Meeting Them Is Condemned | True | GEORGE F. DOMINICK Jr | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/cleveland-greets-vanguard.html | Cleveland Greets Vanguard | True | By Charles McLeanspecial To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/trade-mark-collectors-brand-names-of-the-olden-days-afford-an.html | TRADE-MARK COLLECTORS; Brand Names of the Olden Days Afford An Interesting Field for a Hobby | True | By Waldon Fawcett | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/heads-drama-at-stanford.html | Heads Drama at Stanford | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mrs-copeland-gives-republicans-advice-senators-wife-at-nyack-rally.html | MRS. COPELAND GIVES REPUBLICANS ADVICE; Senator's Wife, at Nyack Rally, Urges Bid to Democrats and Non-Voters. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/a-koran-for-the-polish-moslems.html | A KORAN FOR THE POLISH MOSLEMS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/westerns-and-mysteries.html | WESTERNS AND MYSTERIES | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/500-wpa-men-aid-san-angelo.html | 500 WPA Men Aid San Angelo | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mayor-bids-spcc-reform-its-staff-suggests-that-in-future-all-agents.html | MAYOR BIDS S.P.C.C. REFORM ITS STAFF; Suggests That in Future All Agents Be Picked From Civil Service List. WANTS 'MERIT' TO RULE Acts After Blanshard Report Criticizes Society for Its 'Political' Appointments. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mrs-sara-e-coul-son.html | MRS, SARA E, COUL. SON | True | Special to Tl Nsw oK Tz.,ar, s. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/family-of-eight-rescued.html | Family of Eight Rescued | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/benefit-twin-bill-today-negro-national-league-teams-to-play-at-polo.html | BENEFIT TWIN BILL TODAY; Negro National League Teams to Play at Polo Grounds. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/workers-demand-steel-profit-split-reply-to-fairless-says-pay-rise.html | WORKERS DEMAND STEEL PROFIT SPLIT; Reply to Fairless Says Pay Rise Would Leave Margin for Stock -- He Will Meet Men. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/our-german-trade-boycott-movement-viewed-as-injurious-only-to-us.html | OUR GERMAN TRADE; Boycott Movement Viewed as Injurious Only to Us | True | K. GRUNEWALD | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/gardiner-asks-divorce-new-yorker-in-los-angeles-sues-former-mildred.html | GARDINER ASKS DIVORCE; New Yorker in Los Angeles Sues Former Mildred H. Shaw. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/british-youth-cold-to-army-big-recruiting-campaign-lags-as-young.html | BRITISH YOUTH COLD TO ARMY; Big Recruiting Campaign Lags as Young Men Prefer the Air Force and Navy | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-labels-to-protect-liquor-consumers-pour-in-on-faa-from-at-home.html | New Labels to Protect Liquor Consumers Pour In on FAA From at Home and Abroad | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/westhampton-beach-has-many-visitors-summer-colonists-remain-and.html | WESTHAMPTON BEACH HAS MANY VISITORS; Summer Colonists Remain and Several Are Entertaining Week-End Guests. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-york.html | NEW YORK | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/d-b-potters-hosts-at-east-hampton-entertan-at-tea-for-members-of.html | D. B. POTTERS HOSTS AT EAST HAMPTON; !Entertan at Tea for Members of the Suffolk Hounds-Dunce at Devon Club. | True | pcJa! to THF. NRW ORK TIMF. 8o | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/knights-of-the-road.html | KNIGHTS OF THE ROAD | True | By Charles Washburn | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/cox-to-make-speech-backing-roosevelt-address-at-dayton-on-sept-28.html | COX TO MAKE SPEECH BACKING ROOSEVELT; Address at Dayton on Sept. 28 Will Support Denial That He Intended 'to Take Walk.' | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/books-and-authors.html | Books and Authors | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/with-sibelius-in-his-realm-of-sagas-a-portrait-of-finlands.html | WITH SIBELIUS IN HIS REALM OF SAGAS; A Portrait of Finland's Symphonist and a Talk With Him WITH JEAN SIBELIUS IN HIS REALM OF THE SAGAS A Portrait of the Thunderous Composer of Finland and a Talk With Him in His Cabin Home Set Amid the Pines and Birches | True | By Olin Downes | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/gladys-claster-betrothed.html | Gladys Claster Betrothed | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/warns-on-coat-order-delays.html | Warns on Coat Order Delays | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/armenian-colony-aided-by-russia-construction-program-and-tax.html | ARMENIAN COLONY AIDED BY RUSSIA; Construction Program and Tax Exemptions Planned for Immigrant Settlers. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/along-came-a-siren-play-on-your-harp-by-travis-ingham-273-pp-new.html | Along Came a Siren; PLAY ON YOUR HARP. By Travis Ingham 273 pp. New York: Farrar & Rinehart. $2. | True | EDITH H. WALTON. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/editorial-views-menace-of-absolutism.html | Editorial Views; MENACE OF ABSOLUTISM | True | From The Omaha World-Herald | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ashleylaurve.html | AshleyLauve | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/cape-town-speeds-defense-program-harbor-fortification-included-in.html | CAPE TOWN SPEEDS DEFENSE PROGRAM; Harbor Fortification Included in South Africa's Plans for Armaments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/nyu-team-faces-army-elevens-meet-in-2hour-scrimmage-no-score-is.html | N.Y.U. TEAM FACES ARMY; Elevens Meet in 2-Hour Scrimmage -- No Score Is Kept. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/drive-to-organize-laundry-workers-womens-trade-union-league-is.html | DRIVE TO ORGANIZE LAUNDRY WORKERS; Women's Trade Union League Is Backing Campaign to Enlist 20,000 in Movement. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/painters-mark-victory-union-celebrates-recent-agreement-and-calls.html | PAINTERS MARK VICTORY; Union Celebrates Recent Agreement and Calls for Pickets. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/equipment-orders-based-on-recovery-engineers-deny-the-stimulus-of.html | EQUIPMENT ORDERS BASED ON RECOVERY; Engineers Deny the Stimulus of the Corporate Tax Law Has Created Demand. BIG EXPENDITURES PLANNED 3 Automobile Companies Alone Will Build New Factories to Cost $15,000,000. | True | By William J. Enright | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/huston-on-shakespeare.html | HUSTON ON SHAKESPEARE | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/japanese-colonel-attacked.html | Japanese Colonel Attacked | True | Special Cable to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/postmans-route-is-allwater-one-his-motor-boat-puttputts-daily-in.html | POSTMAN'S ROUTE IS ALL-WATER ONE; His Motor Boat Putt-Putts Daily in Nation's Only Aquatic R.F.D. Service. FERRYBOAT ON HIS ROUND He Covers 22 Miles of Alabama River, Taking Mail to 117 Families in Bay Country. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/civic-group-urges-cut-in-state-debt-committee-will-launch-drive-to.html | CIVIC GROUP URGES CUT IN STATE DEBT; Committee Will Launch Drive to Press for a Pay-as-You-Go Policy. BACKS 'BREATHING SPELL' Wants It to Be Permanent So Business Can Wore Out Its 'Own Salvation.' | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/out-of-town.html | OUT OF TOWN | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/col-blakeslee-heads-93d-guard-brigade-is-named-phelans-successor.html | COL. BLAKESLEE HEADS 93D GUARD BRIGADE; Is Named Phelan's Successor -- Troops End Training for the Season. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/baby-awards-end-joy-at-mardi-gras-gloom-spreads-like-hurricane.html | BABY AWARDS END JOY AT MARDI GRAS; Gloom Spreads Like Hurricane Among Mothers at Wretched Taste of Coney Judges. BABY AWARDS END JOY AT MARDI GRAS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/spanish-rebels-using-tactics-of-wellington-they-are-planning-to.html | SPANISH REBELS USING TACTICS OF WELLINGTON; They Are Planning to Outmanoeuvre And Outfight the Loyalists on Roads Leading to Madrid | True | By George Axelsson wireless To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/improved-nicotianas.html | IMPROVED NICOTIANAS. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/velvet-ball-plans-include-pageant-tableaux-in-white-house-scene-to.html | VELVET BALL PLANS INCLUDE PAGEANT; Tableaux, in White House Scene, to Represent Wives of Ten Presidents of History. INFIRMARY IS BENEFICIARY Event to Take Place Oct. 30 at Waldorf-Astoria -- Debutantes Will Take Part. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/waterway-survey-is-studied.html | Waterway Survey Is Studied | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/radio-show-ends-new-records-set-crowds-and-sales-exceeded-any-in.html | RADIO SHOW ENDS; NEW RECORDS SET; Crowds and Sales Exceeded Any in History, Reflecting Upswing in Business. 200,000 VISITED EXHIBIT Leaders in Electrical Industry Foresee a Bright Season Ahead for Them. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/women-workers-their-elimination-from-industry-suggested-as-panacea.html | WOMEN WORKERS; Their Elimination From Industry Suggested as Panacea | True | WEIR JEPSON | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/spains-history-events-which-led-to-the-present-crisis-cited.html | SPAIN'S HISTORY; Events Which Led to the Present Crisis Cited | True | SPANIARD | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/miss-vilirchison-wed-in-peacedale-new-york-girl-becomes-bride-of.html | MISS ]VILIRCHISON WED IN PEACEDALE; New York Girl Becomes Bride of Edouard de Wardener in Home of Craig Biddies, ATTENDED BY HER SISTER Earle Alexander Best Man -- The Ceremoriy Is Followed by a Reception. | True | Special to THE 2q'zW YORX TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/recoil-by-jl-hardy-300-pp-garden-city-ny-doubleday-doran-co-2.html | RECOIL. By J.L. Hardy. 300 pp. Garden City, N.Y.: Doubleday, Doran & Co. S2. | True | By Beatrice Sherman | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/wesleyan-adopts-idea-from-oxford-modification-of-tutorial-plan-will.html | WESLEYAN ADOPTS IDEA FROM OXFORD; Modification of Tutorial Plan Will Be Introduced as Year Opens Wednesday. NEW COURSE ON UNIVERSE Increase in Interdepartmental Instruction Will Be Among Other Innovations. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/jerome-handicap-goes-to-goldeneye-privileged-scores-15000-see.html | JEROME HANDICAP GOES TO GOLDENEYE: PRIVILEGED SCORES; 15,000 See Baroni's 7-1 Shot Beat Maeriel by Head at Belmont Park. WESTERN JUVENILE FIRST Privileged Wins Champagne -Entry of Dogaway and Murph Second and Third. FIELD RUSHING DOWN WIDENER COURSE IN CHAMPAGNE STAKES AND VICTOR IN JEROME HANDICAP AT BELMONT GOLDENEYE TAKES JEROME HANDICAP | True | By Bryan Field | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sharrettdieuenthaler.html | Sharrett Dieuenthaler | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/new-issue-by-central-of-georgia.html | New Issue by Central of Georgia | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dean-hawkes-advises-columbia-freshmen-he-warns-those-who-floated.html | DEAN HAWKES ADVISES COLUMBIA FRESHMEN; He Warns Those 'Who Floated Through High School on Intuition' Must Work. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/the-killer-time-to-kill-by-rearden-conner-296-pp-new-york-alfred-a.html | The Killer; TIME TO KILL. By Rearden Conner. 296 pp. New York: Alfred A. Knopf. $2.50. | True | STANLEY YOUNG. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/malaga-gets-new-chief.html | Malaga Gets New Chief | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/university-women-form-nassau-unit-sewanhaka-chapter-to-hold-first.html | UNIVERSITY WOMEN FORM NASSAU UNIT; Sewanhaka Chapter to Hold First Meeting Thursday at Bellerose Women's Club. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/farewell-to-youth.html | FAREWELL TO YOUTH | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/nyu-movie-symposium-lectures-to-stress-contribution-of-films-to.html | N.Y.U. MOVIE SYMPOSIUM; Lectures to Stress Contribution of Films to Contemporary Life. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/malaga-tension-eased.html | Malaga Tension Eased | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/nyu-to-welcome-5000-freshmen-orientation-programs-will-be-held-this.html | N.Y.U. TO WELCOME 5,000 FRESHMEN; Orientation Programs Will Be Held This Week for Record First-Year Class. CLASSES ALSO WILL OPEN Chancellor Chase to Address Exercises at the School of Commerce Wednesday. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hatchrichardson.html | Hatch--Richardson | True | llpecial to T lgw YORK 'Tl.g | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dancing-course-offered-at-teachers-college.html | Dancing Course Offered At Teachers College | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/club-to-aid-needy-verona-service-league-to-serve-meals-to-the.html | CLUB TO AID NEEDY; Verona Service League to Serve Meals to the Undernourished. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/skidmore-opens-tomorrow.html | Skidmore Opens Tomorrow | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dar-chapter-to-meet-in-bergen-county-jail.html | D.A.R. Chapter to Meet In Bergen County Jail | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/cornelius-whitneys-give-dance-for-400-guests-at-westbury-event.html | Cornelius Whitneys Give Dance For 400 Guests at Westbury; Event Originally Planned to Follow Polo Match Which Was Postponed Is Held to Celebrate Wedding Anniversary --Hosts Honored at Dinner by Harold E. Talbotts Jr. | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/land-owners-fight-east-river-drive-plan-want-it-roofed-if-built-to.html | Land Owners Fight East River Drive Plan; Want It Roofed, if Built, to Stifle Noise | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/310-years-for-mrs-west-coshocton-mother-of-6-sentenced-for-train.html | 3-10 YEARS FOR MRS. WEST; Coshocton Mother of 6 Sentenced for Train Wreck Plot. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/aid-asked-for-children-welfare-needs-in-isolated-parts-of-south.html | AID ASKED FOR CHILDREN; Welfare Needs in Isolated Parts of South Served by Fund. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/war-on-privilege-vital-lehman-says-party-has-carried-on-battle.html | WAR ON PRIVILEGE VITAL, LEHMAN SAYS; Party Has Carried on Battle Since Days of Jefferson, He Tells Young Democrats. SEES CLEAVAGE WIDENING Republicans Are Dominated by 'Bourbon Philosophy,' He Asserts at Dinner Here. WAR ON PRIVILEGE VITAL, LEHMAN SAYS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/isaac-aks-dead-former-alderman-lawyer-bon-on-east-side-had.html | ISAAC AKS DEAD; FORMER ALDERMAN; Lawyer Bo/n on East Side Had Represented Old Fourth Ward Until 1908. ACTIVE IN JEWISH CHARITY One of Founders of United Zion Hosp!tal -- Charter Member of Grand Street Boys, | True | Hpclal to THE K%' YORK 'l'.,lȘ. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/two-new-houses-and-a-film-or-so.html | TWO NEW HOUSES AND A FILM OR SO | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/house-parked-in-street-6-years-yonkers-charges.html | House Parked in Street 6 Years, Yonkers Charges | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/syndicalist-project-is-barred-in-madrid-socialists-and-communists.html | SYNDICALIST PROJECT IS BARRED IN MADRID; Socialists and Communists Condemn Demand for Division of Power and Conscription. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/little-is-thrilled-by-dramatic-finish-the-greatest-he-has-seen-says.html | LITTLE IS THRILLED BY DRAMATIC FINISH; The Greatest He Has Seen, Says Former Amateur Golf Champion of Final Match. M'LEAN IRKED BY STYMIE But Loser Praises Fischer as 'Toughest Guy' He Has Met - Victor Silent on Incident. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/shift-in-popular-vote.html | SHIFT IN POPULAR VOTE | True | From The Cleveland Plain Dealer | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/average-car-owner-paid-nearly-50-in-taxes-in-1935.html | AVERAGE CAR OWNER PAID NEARLY $50 IN TAXES IN 1935 | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hunter-issues-data-on-vocational-jobs-bulletin-lists-courses-and.html | HUNTER ISSUES DATA ON VOCATIONAL JOBS; Bulletin Lists Courses and Opportunities Open in the Various Fields. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/graft-hearing-put-off-blanshard-unable-to-testify-before-jury.html | GRAFT HEARING PUT OFF; Blanshard Unable to Testify Before Jury Tomorrow. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/anne-edwards-engaged-maryland-girl-to-be-the-bride-of-richard.html | ANNE EDWARDS ENGAGED; Maryland Girl to Be the Bride of Richard Inglis Jr. | True | Special to Tzt Nuw YORK TS. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/portsmouth-stoke-share-soccer-lead-top-english-league-rivals-as.html | PORTSMOUTH, STOKE SHARE SOCCER LEAD; Top English League Rivals as Derby and Middlesbrough Show Form Reversals. ASTON VILLA TURNED BACK Bows to Fulham Before 50,000 -- Aberdeen Held to a Draw in Scottish Tourney. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/mrs-wh-france-resigns-club-post-president-of-wellesley-group-here.html | MRS. W.H. FRANCE RESIGNS CLUB POST; President of Wellesley Group Here to Live in England -- Election Oct. 5. LUNCHEON ON TUESDAY Event Will Be Attended by the Committee Arranging New Jersey Book Sale. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/horseback-riding-is-popular-at-atlantic-city-poconos-and-the.html | Horseback Riding Is Popular at Atlantic City -- Poconos and the Midsouth | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/for-britain-a-great-decision-events-in-europe-point-toward-a-crisis.html | FOR BRITAIN: A GREAT DECISION; Events in Europe Point Toward a Crisis in Which She Must Throw Her Weight Once More on the Side of One Armed Camp or the Other FOR BRITAIN A GREAT DECISION IS IMPENDING Events in Europe Point Toward a Crisis in Which She Must Again Throw Her Weight on the Side of One Armed Camp or the Other | True | By Harold Callenderlondon. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/incomes-reported-by-corporations-oppenheim-collins-co-show-loss-for.html | INCOMES REPORTED BY CORPORATIONS; Oppenheim, Collins & Co. Show Loss for Fiscal Year Cut to $16,383. TOTAL ASSETS $7,466,177 Results of Operations Announced by Other Corporations, With Comparisons. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/few-foes-of-nazis-in-amnesty-lists-of-501373-pardoned-by-hitler.html | FEW FOES OF NAZIS IN AMNESTY LISTS; Of 501,373 Pardoned by Hitler, 495,014 Were Charged With Petty Offenses. 3,532 NAZIS BENEFITED But Only 2,777 Opponents With Prison Terms of Six Months or Less Were Freed. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/unlike-other-gold-cases.html | Unlike Other Gold Cases | True | Special to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/phillipss-team-advances.html | Phillips's Team Advances | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/cameron-victor-3-and-2-downs-lynch-defending-champion-in-crump-cup.html | CAMERON VICTOR, 3 AND 2; Downs Lynch, Defending Champion in Crump Cup Golf. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/f-g-wisner-weds-miry-e-knowles-christs-episcopal-church-in-rye-is.html | F. G. WISNER WEDS MIRY E. KNOWLES; Christ's Episcopal Church in Rye Is Scene of Ceremony Performed by Rector. A, F. CHISHOLM BEST MAN Mrs. Chisholm Matron of Honor for Her Sister -- Miss Jane Williams Honor Maid | True | . .qpectal to Tx NEW YORK Trz$. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dutch-envoy-quits-spain-charge-daffaires-leaves-after-legation.html | DUTCH ENVOY QUITS SPAIN; Charge d'Affaires Leaves After Legation Apartment Is Raided. | True | Wireless to THE NEW YORK TIMES. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/finalperiod-attack-enables-brooklyn-college-to-turn-back-alumni.html | Final-Period Attack Enables Brooklyn College to Turn Back Alumni Eleven; BROOKLYN COLLEGE TRIUMPHS BY 20-14 Tallies Three Touchdowns in Last Quarter to Overcome Alumni Combination. SPLENDID DRIVE STAGED Score by Greenspan Decides the Honors After Bierman Goes Across Twice, | True | By Mark Klauser | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/dahlia-show-this-week.html | DAHLIA SHOW THIS WEEK | True | By Conrad Frey | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/king-at-balmoral-with-house-party-arrival-is-giving-additional.html | KING AT BALMORAL WITH HOUSE PARTY; Arrival Is Giving Additional Interest to the Shooting Season in Scotland. MISS PINCKARD HONORED She Receives Georgian Silver Salver to Mark Birthday and Approaching Marriage. | True | By Nan Scarboroughwireless To the New York Times. | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ffawkins-hobbs-.html | :Ffawkins -- Hobbs . | True | Special to THE NEV YORK 'u1.ZES | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/milk-strike-voted-to-begin-thursday-committee-acts-when-north.html | MILK STRIKE VOTED TO BEGIN THURSDAY; Committee Acts When North County Dairymen Join With Central New York Groups. LEADERS ASSAIL LEHMAN Piseck Would 'Rip' Out His Regime -- Distributors Here Say Shortage Is Unlikely. | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/hurricane-sweeps-out-to-sea-sparing-new-england-coast-all-vessels.html | HURRICANE SWEEPS OUT TO SEA, SPARING NEW ENGLAND COAST; All Vessels Not Yet Found, but Loss, Including Lives, Is Less Than First Reported. 35 IN MISSING CREW SAFE 4.14 Inches of Rain Here in 24 Hours -- 5,000 WPA Men Clear Debris in Jersey. HURRICANE SWEEPS AWAY FROM COAST | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/awards-for-school-songs.html | AWARDS FOR SCHOOL SONGS | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/ruesowburns.html | RuesowBurns | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-20 | 1936-09-20 | https://www.nytimes.com/1936/09/20/archives/pittsburgh-girl-to-wed-miss-elizabeth-h-kirkpatrick-betrothed-to-s-.html | PITTSBURGH GIRL TO WED; Miss Elizabeth H, Kirkpatrick Betrothed to S. L. Hotchkiss, . | True | | C1B 314007,C1B 314008,C1B 314009,C1B 314010,C1B 314011,C1B 314012,C1B 314013 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/smith-plea-stirs-holy-name-rally-vast-gathering-cheers-his-demand.html | SMITH PLEA STIRS HOLY NAME RALLY; Vast Gathering Cheers His Demand for 'Shock Troops' to Repel Atheism. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/orange-market-strong-valencias-in-los-angeles-bring-best-prices-in.html | ORANGE MARKET STRONG; Valencias in Los Angeles Bring Best Prices in Six Years. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/h-c-gardner-dead-chicago-engineer-79-president-of-the-great-lakesst.html | [H. C. GARDNER DEAD; CHICAGO ENGINEER, 79; !President of the Great LakesSt. Lawrence Tide-Water Asso. clatlon, ! 9! 9-I 926 | True | . | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/shanghaied-monkey-safe-on-tanker-owner-hears.html | Shanghaied Monkey Safe On Tanker, Owner Hears | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/third-championship-captured-by-ferguson-in-the-national-outboard.html | Third Championship Captured by Ferguson in the National Outboard Regatta; FERGUSON ANNEXES ANOTHER U.S. TITLE | True | By Clarence E. Lovejoy | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/leonard-s-tamboer.html | LEONARD S. TAMBOER | True | Bpecial to T. /q'w YoR Trs. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/coal-exposition-opens-today.html | Coal Exposition Opens Today | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/dr-fleming-back-from-europe-affirms-his-plea-for-a-moratorium-on.html | Dr. Fleming, Back From Europe, Affirms His Plea for a 'Moratorium' on Preaching | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/church-is-advised-to-cut-to-essentials-dr-searle-feels-it-is.html | CHURCH IS ADVISED TO CUT TO ESSENTIALS; Dr. Searle Feels It Is Carrying an Unnecessary Burden of Theological Doctrine. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/burgess-warns-of-gold-danger-likens-conditions-now-to-those-in.html | BURGESS WARNS OF GOLD DANGER; Likens Conditions Now to Those in Early 1920f's in New Edition of Book. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/martinrowell.html | MartinRowell | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/miss-churchill-silent-on-plans-she-refuses-to-dispel-mystery-of.html | MISS CHURCHILL SILENT ON PLANS; She Refuses to Dispel Mystery of Personal Affairs Until Brother Arrives Today. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/colonel-wr-wright-iii.html | Colonel W.R. Wright III | True | Special to THE NEW YORK TIMES. | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/housing-course-offered-24-experts-to-lecture-at-nyu-on-community.html | HOUSING COURSE OFFERED; 24 Experts to Lecture at N.Y.U. on Community Planning. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/report-pickford-troth-friends-say-actress-will-be-wed-to-buddy.html | REPORT PICKFORD TROTH; Friends Say Actress Will Be Wed to 'Buddy' Rogers Before Oct. 14. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/new-hurricane-in-atlantic.html | New Hurricane in Atlantic | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/housewarming-attracts-100.html | Housewarming Attracts 100 | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/ch-thieriot-is-host-gives-luncheon-at-his-summer-home-for.html | C.H. THIERIOT IS HOST; Gives Luncheon at His Summer Home for Horse-Racing Group. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/britain-takes-steps-for-locarno-parley-eden-presents-notes-to.html | BRITAIN TAKES STEPS FOR LOCARNO PARLEY; Eden Presents Notes to Envoys Urging Preliminary Talks to General Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/alfonsos-son-improved.html | Alfonso's Son Improved | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/advancing-rebels-dare-fierce-fire-moors-in-forefront-of-forces.html | ADVANCING REBELS DARE FIERCE FIRE; Moors in Forefront of Forces Engaging in Hand-to-Hand Fight at Santa Olalla. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/insull-quits-radio-post-resigns-presidency-of-affiliated-chain-but.html | INSULL QUITS RADIO POST; Resigns Presidency of Affiliated Chain, but Remains Director. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/shoemaker-urges-militant-church-divine-fire-is-only-answer-to.html | SHOEMAKER URGES MILITANT CHURCH; Divine Fire Is Only Answer to Conflagrations Set by Its Foes, He Asserts. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/foreign-exchange-rates-week-ended-sept-19-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 19, 1936 | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/man-dies-six-hurt-in-weehawken-fire-victim-felled-by-smoke-in-home.html | MAN DIES, SIX HURT IN WEEHAWKEN FIRE; Victim Felled by Smoke in Home on Palisades -- Woman Injured in Two-Story Leap. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/irev-w-f-pallister-war-chaplain-dies-j-pastor-of-st-patricks-church.html | iREV. W. F. PALLISTER, WAR CHAPLAIN, DIES; j Pastor of St. Patrick's Church, j Richmond, S. I., Served With the Slst Division. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/honduras-asks-for-aid-urges-neighboring-states-to-expel-emigres-to.html | HONDURAS ASKS FOR AID; Urges Neighboring States to Expel Emigres to Curb Revolutionists. | True | Special Cable to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/health-in-ccc-camps-good-army-surgeon-general-reports-disease.html | HEALTH IN CCC CAMPS GOOD; Army Surgeon General Reports Disease 'Remarkably Low,' | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/industrial-parcels-bought-in-brooklyn-manufacturing-plants-and-site.html | INDUSTRIAL PARCELS BOUGHT IN BROOKLYN; Manufacturing Plants and Site for Oil Station Are Acquired. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/pittsburgh-weighs-pay-rise-in-steel-advance-by-november-seen-as.html | PITTSBURGH WEIGHS PAY RISE IN STEEL; Advance by November Seen as Possible, if Not Probable -- Price Increase a Factor. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/flying-boats-put-on-ship-german-craft-may-be-catapulted-for-test.html | FLYING BOATS PUT ON SHIP; German Craft May Be Catapulted for Test Flights Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/three-priests-ordained-bishop-donahue-conducts-ceremony-at-st.html | THREE PRIESTS ORDAINED; Bishop Donahue Conducts Ceremony at St. Joseph's Seminary. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/at-the-globe.html | At the Globe | True | J.T.M. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/girl-16-ends-life-by-gas.html | Girl, 16, Ends Life by Gas | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/danger-signals.html | DANGER SIGNALS | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/2-triumphs-will-give-giants-the-pennant-terrymen-can-lose-six-of.html | 2 TRIUMPHS WILL GIVE GIANTS THE PENNANT; Terrymen Can Lose Six of Eight Games Left Even if Cubs Sweep Six Contests. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/prints-at-popular-prices.html | Prints at Popular Prices | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mrs-rober_tt-p-doremui-her-death-frees-1903000-toi-washington-and.html | MRS. ROBER_TT P DOREMUSI; Her Death Frees $1,903,000 toI Washington and 'Lee University. I | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/tieup-threats-spur-west-coast-sailings-steamship-companies-reroute.html | TIE-UP THREATS SPUR WEST COAST SAILINGS; Steamship Companies Reroute Liners to Clear Ports as Clash With Labor Looms. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/yonkers-keeps-vigil-for-shorts.html | Yonkers Keeps Vigil for Shorts{ | True | SpeCial to T@ NEW YORK TZ3,L@S. ] | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/endows-chair-at-harvard-mrs-frances-g-lee-gives-250000-for-teaching.html | ENDOWS CHAIR AT HARVARD; Mrs. Frances G. Lee Gives $250,000 for Teaching Legal Medicine. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/for-aid-to-cooperatives-retail-federation-explains-ways-of.html | FOR AID TO COOPERATIVES; Retail Federation Explains Ways of Government Assistance. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/transparent-woman-to-move.html | 'Transparent Woman' to Move | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/hindenburg-lands-after-riding-gale-brings-record-passenger-list-of.html | HINDENBURG LANDS AFTER RIDING GALE; Brings Record Passenger List of 72 -- Veered Northward but Made Trip in 59 Hours. | True | From a Staff Correspondent | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/detailed-story-of-polo-contest-argentine-riders-fast-attack.html | DETAILED STORY OF POLO CONTEST; Argentine Riders' Fast Attack Bewilders United States in Second Half. | True | By Kingsley Childs | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/gang-chief-slain-election-day-pay-listed-in-notebook-schedule-for.html | GANG CHIEF SLAIN; ELECTION DAY 'PAY' LISTED IN NOTEBOOK; Schedule for Both Parties Is Found as 'Farmer' Sullivan Is Shot in Jersey Tavern. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/7-12hour-day-in-reich-this-is-found-to-be-average-rush-for-uniforms.html | 7 1/2-HOUR DAY IN REICH; This is Found to Be Average -- Rush for Uniforms Felt. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/foreign-politics-make-britain-hesitant-markets-subdued-despite-good.html | Foreign Politics Make Britain Hesitant; Markets Subdued Despite Good Home Trade | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/to-reclassify-450000-on-wpa-list-in-state-public-employment.html | TO RECLASSIFY 450,000 ON WPA LIST IN STATE; Public Employment Agencies Will Interview All Again in Drive to Place Men. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/drive-on-litter-starts-summonses-will-be-served-on-code-violators.html | DRIVE ON LITTER STARTS; Summonses Will Be Served on Code Violators Today. | True | | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/passenger-flights-over-pacific-set-panamerican-airways-plans-to.html | PASSENGER FLIGHTS OVER PACIFIC SET; Pan-American Airways Plans to Start Weekly Service to Manila on Oct. 21. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/isobel-staffords-debut-large-group-will-assist-at-party-for.html | ISOBEL STAFFORD'S DEBUT; Large Group Will Assist at Party for Philadelphia Girl. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/landon-supported-by-felix-warburg-philanthropist-pledging-vote.html | LANDON SUPPORTED BY FELIX WARBURG; Philanthropist, Pledging Vote, Stresses Governor's Stand for Religious Freedom. | True | By James A. Hagerty | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/woman-dies-in-gas-blast-suicide-suspected-in-explosion-fatal-to.html | WOMAN DIES IN GAS BLAST; Suicide Suspected in Explosion Fatal to Former Actress. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/troth-houhed-of-argaret-king-daughter-of-department-heed-at.html | TROTH HOUH(]ED OF ARGARET KING; Daughter of Department Heed at Lafayette College Fiancee of Henry W. Felker. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/bilbao-gets-ultimatum.html | Bilbao Gets Ultimatum | True | Special Cable to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/stand-collapses-at-ettores-camp-none-of-500-fans-is-seriously.html | STAND COLLAPSES AT ETTORE'S CAMP; None of 500 Fans Is Seriously Injured as Structure Settles at Camden. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/japanese-warships-sail.html | Japanese Warships Sail | True | By Hallett Abend | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/liner-columbus-hit-by-storm.html | Liner Columbus Hit by Storm | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/i-john-r-garrabrant-i-brielle-mayor-dies-formerly-held-the-same.html | I JOHN R. GARRABRANT, I BRIELLE MAYOR, DIES; Formerly Held the Same Office in Glen Rock--Had Served on Borough Council. | True | Special to THE NIW ORE TIgW. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/grace-jackson-uarrie0-becomes-b-h-wehmanns-bride-in-huntington-l-i.html | GRACE JACKSON UARRIE0; Becomes B. H. Wehmann's Bride In Huntington, L. I. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/society-present-in-force-at-game-north-shore-colonists-cheer.html | SOCIETY PRESENT IN FORCE AT GAME; North Shore Colonists Cheer Enthusiastically During the Polo Pony Parade. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/italy-will-request-us-to-reduce-debts-settlement-of-loan-problem-is.html | ITALY WILL REQUEST U.S. TO REDUCE DEBTS; Settlement of Loan Problem Is to Be Sought With a View to Obtaining New Funds. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/bradley-swayne.html | Bradley -- Swayne | True | Special to Ts. 1Nzw YORK TIMZS. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/radio-law-forces-time-for-browder-pittsburgh-station-lifts-ban-on.html | RADIO LAW FORCES TIME FOR BROWDER; Pittsburgh Station Lifts Ban on Communist Candidate It Kept Off the Air. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/odd-fellows-meet-here-2000-delegates-expected-today-at.html | ODD FELLOWS MEET HERE; 2,000 Delegates Expected Today at International Convention. | True | | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/britain-not-pleased-with-trend-in-trade-now-feels-jump-in-exports.html | BRITAIN NOT PLEASED WITH TREND IN TRADE; Now Feels Jump in Exports in July Was a Flash in Pan -- Import Excess Grows. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/warned-on-consular-invoices.html | Warned on Consular Invoices | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/coneys-mardi-gras-ends-concessionaires-report-best-season-at-resort.html | CONEY'S MARDI GRAS ENDS; Concessionaires Report Best Season at Resort in Ten Years. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/male-nurses.html | Male Nurses | True | HERBERT J. NASH, | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/little-hope-is-held-for-titulescus-life-one-of-his-physicians-says.html | LITTLE HOPE IS HELD FOR TITULESCU'S LIFE; One of His Physicians Says He Thinks Blood-Poisoning Was Due to 'Abnormal Cause.' | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/shop-to-aid-charity-opens-for-season-proceeds-of-sales-at-eighth-av.html | SHOP TO AID CHARITY OPENS FOR SEASON; Proceeds of Sales at Eighth Av. Institution Contributed to Hospitals and Nurseries. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/discipline-in-the-ccc.html | Discipline in the CCC | True | SHACKELFORD BAUER. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/gasoline-attacks-fail-at-alcazar-rebel-dashes-from-fortress-to-turn.html | GASOLINE ATTACKS FAIL AT ALCAZAR; Rebel Dashes From Fortress to Turn Fire Hose at Leftists but Is Soon Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/1000000-dry-campaign-wctu-plans-to-raise-fund-for-temperance.html | $1,000,000 DRY CAMPAIGN; W.C.T.U. Plans to Raise Fund for Temperance Education. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/westchester-clearings-up.html | Westchester Clearings Up | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/queens-church-installs-pastor.html | Queens Church Installs Pastor | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/i-william-hauck-dies-city-water-official-deputy-chief-engineer-had.html | i WILLIAM HAUCK DIES; ' CITY WATER OFFICIAL; Deputy Chief Engineer Had Been With Water Supply System for Thirty Years. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/sloop-olive-first-in-larchmont-race-youngs-sails-interclub-craft-to.html | SLOOP OLIVE FIRST IN LARCHMONT RACE; Youngs Sails Interclub Craft to Victory Over Jester by 2 Minutes 43 Seconds. | True | By James Robbins | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/bmt-to-speed-up-queens-service-new-multisection-cars-to-be-used-for.html | B.M.T. TO SPEED UP QUEENS SERVICE; New Multi-Section Cars to Be Used for Special Rush-Hour Trips Starting Wednesday. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/two-hurt-in-air-crash-plane-on-demonstration-flight-falls-with.html | TWO HURT IN AIR CRASH; Plane on Demonstration Flight Falls With Prospective Buyer. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/reich-sells-ship-line-stock.html | Reich Sells Ship Line Stock | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/the-power-pool.html | THE POWER POOL | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/birmingham-playoff-victor.html | Birmingham Play-Off Victor | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/gain-by-fidelity-mutual-life.html | Gain by Fidelity Mutual Life | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/president-praises-loyalty-day-ideal-religion-is-vital-in-solving.html | PRESIDENT PRAISES LOYALTY DAY IDEAL; Religion Is Vital in Solving Nation's Problems, He Says in Letter to Gerard. | True | | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/hearst-hits-back-at-the-president-charges-mr-roosevelt-lacked-the.html | HEARST HITS BACK AT THE PRESIDENT; Charges Mr. Roosevelt Lacked 'the Sincerity to State His Complaint Accurately.' | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/methodist-pastor-calls-for-united-front-against-reds-urges.html | Methodist Pastor Calls for United Front Against Reds, Urges Bolshevik Deportation | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/stabilizing-the-dollar.html | Stabilizing the Dollar | True | VIRGIL D. MORSE, | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/to-retrace-route-of-first-air-mail-flight-on-wednesday-to-mark-25th.html | TO RETRACE ROUTE OF FIRST AIR MAIL; Flight on Wednesday to Mark 25th Anniversary of the Federal Service. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/5-die-as-car-dives-50-feet-into-canal-boys-and-girls-had-left.html | 5 DIE AS CAR DIVES 50 FEET INTO CANAL; Boys and Girls Had Left Lockport for Early Morning Ride -- One Lad Swims Ashore. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/west-hempstead-firemen-win.html | West Hempstead Firemen Win | True | Spc@Cia@ to T@ @Jc@' YO@ T@xS. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/argentine-ponies-lauded-by-andrada-field-captain-says-they-helped.html | ARGENTINE PONIES LAUDED BY ANDRADA; Field Captain Says They Helped Greatly -- Americans Hope to Turn Tables Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/late-pastor-eulogized-aide-to-the-rev-william-koepchen-urges-his.html | LATE PASTOR EULOGIZED; Aide to the Rev. William Koepchen Urges His Work Be Continued. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/cocoa-men-nominate-choose-ca-scholtz-to-head-the-exchange-hintz-to.html | COCOA MEN NOMINATE; Choose C.A. Scholtz to Head the Exchange; Hintz to the Board. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/landon-gains-in-poll-by-farm-journal-rises-to-59945-to-roosevelts.html | LANDON GAINS IN POLL BY FARM JOURNAL; Rises to 59,945 to Roosevelt's 42,704 by Votes on Ballots Printed in Magazine. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/ethiopia-requests-help-of-american-asks-colson-to-be-delegate-in.html | ETHIOPIA REQUESTS HELP OF AMERICAN; Asks Colson to Be Delegate in League After France Forces Professor Jeze Quit. | True | By Clarence K. Streit | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/milwaukee-wins-5-to-1-captures-playoff-series-with-indianapolis-4.html | MILWAUKEE WINS, 5 TO 1; Captures Play-Off Series With Indianapolis, 4 Games to 1. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/ethiopian-railway-ends-its-payments-to-emperor.html | Ethiopian Railway Ends Its Payments to Emperor | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/germany-stresses-need-for-colonies-nazi-propaganda-machine-now.html | GERMANY STRESSES NEED FOR COLONIES; Nazi Propaganda Machine Now Concentrates on Return of Former Possessions. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/finishes-scandinavian-survey.html | Finishes Scandinavian Survey | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/cortes-called-a-tyrant-orders-accuser-freed.html | Cortes, Called a Tyrant, Orders Accuser Freed | True | Special Cable to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/bus-kills-man-on-eighth-avenue.html | Bus Kills Man on Eighth Avenue | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/life-underwriters-ask-a-cabinet-post-representation-needed-to.html | LIFE UNDERWRITERS ASK A CABINET POST; Representation Needed to Safeguard Policy Holders, National Board Says. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/best-in-show-goes-to-ideal-weather-collinss-canadianbred-old.html | BEST IN SHOW GOES TO IDEAL WEATHER; Collins's Canadian-Bred Old English Sheep Dog Scores in Camden Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/armistice-ball-set-for-nov-6.html | Armistice Ball Set for Nov. 6 | True | | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/reichsbank-shows-continued-strain-its-gold-reserves-down-20-since.html | REICHSBANK SHOWS CONTINUED STRAIN; Its Gold Reserves Down 20% Since Jan. 1 - In Same Time Last Year They Rose 25 %. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/20000000-bonds-for-detroit-edison-banking-group-to-sell-today-3-12.html | $20,000,000 BONDS FOR DETROIT EDISON; Banking Group to Sell Today 3 1/2% Mortgage Issue at 105 and Accrued Interest. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/2-killed-as-3-cars-crash.html | 2 Killed as 3 Cars Crash | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/hall-is-thronged-at-chfee-rites-dr-coffin-pays-tribute-in-prayer-to.html | HALL IS THRONGED ! AT CHFEE RITES; Dr. Coffin Pays Tribute in Prayer to Minister And Director of Seminary, i | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/freightcar-orders-high-22354-on-way-on-sept-1-against-7240-a-year.html | FREIGHT-CAR ORDERS HIGH; 22,354 on Way on Sept. 1, Against 7,240 a Year Before. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/outlines-teaching-of-highway-safety-frank-p-graves-tells-lehman.html | OUTLINES TEACHING OF HIGHWAY SAFETY; Frank P. Graves Tells Lehman That Schools Will Help in Spreading Education. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/novel-setting-in-london-front-of-the-house-takes-place-in-theatre.html | NOVEL SETTING IN LONDON; 'Front of House' Takes Place in Theatre Bar. | True | Special Cable to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/us-debt-spread-over-longer-term-maturities-of-553-now-are-more-than.html | U.S. DEBT SPREAD OVER LONGER TERM; Maturities of 55.3% Now Are More Than 5 Years Distant, Morgenthau Reports. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/hoffman-closes-guard-camp.html | Hoffman Closes Guard Camp | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/matt-hinkel-1-boxing-referee-and-promoter-of-cleveland-stricken-at.html | MATT HINKEL 1; Boxing Referee and Promoter of Cleveland Stricken at 69, | True | I Special to T S ORI TInt, S. i | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/at-the-public-theatre.html | At the Public Theatre | True | W.S. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/marriage-plinned-by-eleanor-bishop-she-selects-sister-as-matron-of.html | MARRIAGE PLINNED BY ELEANOR BISHOP; She Selects Sister as Matron of Honor for Wedding to Dr. Thomas M. Peery. | True | Ipecia.! to T=r N YOR T13S. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/timely-hits-by-boston-hurlers-aid-in-double-victory-over-phils-53.html | Timely Hits by Boston Hurlers Aid in Double Victory Over Phils, 5-3 and 6-5. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/minor-notes-on-hollywood-boulevard-now-at-the-rialto-and-trouble.html | Minor Notes on 'Hollywood Boulevard,' Now at the Rialto, and 'Trouble Ahead,' at the Globe. | True | By Frank S. Nugent | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/explains-vienna-parley-austrian-paper-denies-it-will-be-aimed-at.html | EXPLAINS VIENNA PARLEY; Austrian Paper Denies It Will Be Aimed at Little Entente. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/bond-club-to-hear-keppel.html | Bond Club to Hear Keppel | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/bears-aerial-attack-routs-packers-303-boston-triumphs-over.html | Bears' Aerial Attack Routs Packers, 30-3; Boston Triumphs Over Philadelphia by 26-3 | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/wheat-operators-see-broad-upturn-sharp-price-fluctuations-however.html | WHEAT OPERATORS SEE BROAD UPTURN; Sharp Price Fluctuations, However, Are Expected as Season Advances. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/taylor-howard.html | Taylor -- Howard | True | Special to T NmW YORK TI:MEg. | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/celtics-top-brookhattans.html | Celtics Top Brookhattans | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/beneficent-picketing.html | Beneficent Picketing | True | L.F. JAHNKE. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/george-t-may-3d-advertising-executive-succumbs-in-hinsdale-11-at-32.html | GEORGE T. MAY 3D; Advertising Executive Succumbs in Hinsdale, !11., at 32. | True | Speefll to TICK NIw' ORK TS. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/cotton-prices-off-as-hedging-rises-heavy-movement-of-new-crop-felt.html | COTTON PRICES OFF AS HEDGING RISES; Heavy Movement of New Crop Felt, but Confidence Is Reflected by Steadiness. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/charity-board-to-meet.html | Charity Board to Meet | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/miss-dean-wins-title-in-philadelphia-tennis.html | Miss Dean Wins Title In Philadelphia Tennis | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/hebbard-palmer.html | Hebbard -- Palmer | True | Ipecal to T lqEW YO TlmUZl. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/spot-corn-is-sold-december-is-bought-related-operations-are-a.html | SPOT CORN IS SOLD; DECEMBER IS BOUGHT; Related Operations Are a Feature in Chicago -- Primary Receipts Up. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/president-to-call-business-parleys-in-wide-series-he-is-expected-to.html | PRESIDENT TO CALL BUSINESS PARLEYS; In Wide Series He Is Expected to Reassure Leaders of Commerce and Industry. | True | By Turner Catledge | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/to-vote-on-city-manager-yonkers-to-have-referendum-on-change-in.html | TO VOTE ON CITY MANAGER; Yonkers to Have Referendum on Change in Government. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/64-publishers-get-space-at-book-fair-requests-for-accommodations-at.html | 64 PUBLISHERS GET SPACE AT BOOK FAIR; Requests for Accommodations at Rockefeller Center Event Exceed Expectations. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/german-grain-crop-estimates.html | German Grain Crop Estimates | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/garden-honors-won-by-mrs-aa-adams-sweepstakes-prize-awarded-to-her.html | GARDEN HONORS WON BY MRS. A.A. ADAMS; Sweepstakes Prize Awarded to Her at Maplewood Show After Two-Day Judging | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/miss-mary-bullitt-introduced-at-tea-party-is-given-by-parents-at.html | MISS MARY BULLITT INTRODUCED AT TEA; Party Is Given by Parents at Home in Philadelphia -Sisters Help Receive. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/nations-are-urged-to-create-a-boom-world-group-of-economists-says.html | NATIONS ARE URGED TO CREATE A BOOM; World Group of Economists Says Trade Can Be Expanded Beyond Ability to Produce. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/marooned-in-building-sunday-office-worker-locked-in-rescued-by.html | MAROONED IN BUILDING; Sunday Office Worker Locked In -- Rescued by Police. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/krulewitch-boomed-as-rival-for-bennett-republicans-say-he-would-win.html | KRULEWITCH BOOMED AS RIVAL FOR BENNETT; Republicans Say He Would Win Many Votes in the City and Among the Veterans. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/lady-astor-urges-us-and-britain-to-join-to-prevent-world-chaos.html | Lady Astor Urges U.S. and Britain To Join to Prevent World Chaos; 'Democracies Up Against It,' She Says, Arriving for a Quiet Election-Year Visit -- Tells Story of Shaw's Trying the Effect of Liquor on His Writing. | True | | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/copies-of-art-work-win-wide-interest-current-simultaneous-events.html | COPIES OF ART WORK WIN WIDE INTEREST; Current Simultaneous Events Attest a Mounting Demand for Reproductions. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/camera-man-is-freed-by-rebels-in-seville-john-dored-is-in-gibraltar.html | CAMERA MAN IS FREED BY REBELS IN SEVILLE; John Dored Is in Gibraltar After Spending Four Weeks in Prison -- Had Madrid Credentials. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/plan-for-hotel-dorset-operative.html | Plan for Hotel Dorset Operative | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/amnesty-held-too-narrow.html | Amnesty Held Too Narrow | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/rebel-fliers-raid-toledo.html | Rebel Fliers Raid Toledo | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/fire-routs-25-families-three-alarms-are-rung-in-for-lower-west-side.html | FIRE ROUTS 25 FAMILIES; Three Alarms Are Rung In for Lower West Side Loft Blaze. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/prize-roosevelt-letters-chosen-for-republicans.html | Prize Roosevelt Letters Chosen for Republicans | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/camp-smith-closes-after-banner-year-harlem-regiment-takes-part-in.html | CAMP SMITH CLOSES AFTER BANNER YEAR; Harlem Regiment Takes Part in Ceremony Ending Guardsmen's Summer Training. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/some-stocks-bought-heavily-in-berlin-demand-for-rail-mining-and.html | SOME STOCKS BOUGHT HEAVILY IN BERLIN; Demand for Rail, Mining and Tropical Products Shares Features Quiet Week. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/hector-josephs-had-served-as-attorney-general-of-british-guiana.html | HECTOR . JOSEPHS; Had Served as Attorney General of British Guiana. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/property-vs-human-rights-radicals-who-deny-the-former-held-to-be.html | PROPERTY VS. HUMAN RIGHTS; Radicals Who Deny the Former Held to Be Really Reactionaries, | True | ROBERT S. POSMONTIER. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/eden-and-blum-aim-to-bar-2bloc-idea-on-eve-of-the-league-meeting.html | EDEN AND BLUM AIM TO BAR 2-BLOC IDEA; On eve of the League Meeting They Confer on Averting a Division of Europe. | True | By P.j. Philip | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/nicaragua-balances-budget.html | Nicaragua Balances Budget | True | Special Cable to NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/option-warrants-for-film-stock.html | Option Warrants for Film Stock | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/miss-smiths-bridal-will-have-five-attendants-at-marriage-to-d-a.html | MISS SMITH'S BRIDAL; Will Have Five Attendants at Marriage to D. A, Stoddard. | True | Special to THS IS YOI TXMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/giants-blank-dodgers-for-series-sweep-need-two-games-to-clinch.html | Giants Blank Dodgers for Series' Sweep, Need Two Games to Clinch Pennant; FITZSIMMONS TOPS DODGERS BY 5 TO 0 | True | By John Drebinger | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/changes-utility-plan-associated-gas-files-in-case-of-national.html | CHANGES UTILITY PLAN; Associated Gas Files in Case of National Public Service. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/william-c-cochran.html | WILLIAM C. COCHRAN | True | Special to T iw' YORK TIMES. | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/recovery-abroad.html | RECOVERY ABROAD | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mortgage-bankers-convention.html | Mortgage Bankers' Convention | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/souls-for-sale.html | "Souls for Sale" | True | W.S. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/news-of-the-stage-miss-bankhead-opens-tonight-in-new-kelly-play.html | NEWS OF THE STAGE; Miss Bankhead Opens Tonight in New Kelly Play --'Iolanthe' This Week at the Martin Beck. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/benefit-for-russians-will-be-held-oct-1-miss-wendy-iglehart-head-of.html | Benefit for Russians Will Be Held Oct 1; Miss Wendy Iglehart Head of Committee | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/powerful-eleven-looms-at-colgate-despite-departure-of-nine-regulars.html | Powerful Eleven Looms at Colgate Despite Departure of Nine Regulars; COLGATE CHEERFUL ON FOOTBALL TOPIC | True | By Allison Danzig | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/a-son-to-the-c-h-lasells.html | A Son to the C. H. Lasells | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/paris-sees-spain-ruined-expects-nation-to-be-exhausted-economically.html | PARIS SEES SPAIN RUINED; Expects Nation to Be Exhausted Economically by Civil War. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/reich-steel-activity-up-many-concerns-lengthen-delivery-terms-to.html | REICH STEEL ACTIVITY UP; Many Concerns Lengthen Delivery Terms to Meet Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/british-stock-index-lower.html | British Stock Index Lower | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/schieffelin-entry-takes-field-trial-amsel-v-holzgarten-annexes.html | SCHIEFFELIN ENTRY TAKES FIELD TRIAL; Amsel v. Holzgarten Annexes Dachshund Event and Completes Championship. | True | By Henry R. Ilsley | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/british-girls-starve-on-months-us-tour-no-one-in-cities-they.html | BRITISH GIRLS 'STARVE' ON MONTH'S U.S. TOUR; No One in Cities They Visited Gave Them Afternoon Tea -- Find We Eat Too Little. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/official-held-for-hitting-mayor.html | Official Held for Hitting Mayor | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mr-crosby-will-not-appear-in-color-after-all-other-items-from.html | Mr. Crosby Will Not Appear in Color After All -- Other Items From Hollywood and Broadway. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/spanish-war-play-given-kenneth-whites-who-fights-this-battle.html | SPANISH WAR PLAY GIVEN; Kenneth White's 'Who Fights This Battle?' Offered at Hotel. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/truce-in-lettuce-strike-citizen-army-and-workers-await-merriams.html | TRUCE IN LETTUCE STRIKE; Citizen 'Army' and Workers Await Merriam's Peace Parley. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/prices-in-britain-highest-in-5-years-commodities-up-to-735-from-728.html | PRICES IN BRITAIN HIGHEST IN 5 YEARS; Commodities Up to 73.5 From 72.8 in Fortnight, Index of The Economist Shows. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/madrid-reports-optimistic.html | Madrid Reports Optimistic | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/hits-kansas-merit-plan-topeka-judge-says-civil-service-law-is-a.html | HITS KANSAS MERIT PLAN; Topeka Judge Says Civil Service Law Is 'a Dead Letter.' | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/italians-reported-to-rule-majorca-lieutenant-said-to-have-set-up-a.html | ITALIANS REPORTED TO RULE MAJORCA; Lieutenant Said to Have Set Up a Virtual Dictatorship on Balearic Island. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/new-orleans-cotton-off-market-ends-week-with-net-declines-of-7-to.html | NEW ORLEANS COTTON OFF; Market Ends Week With Net Declines of 7 to 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/sweden-returns-social-democrats-they-regain-hold-on-chamber-by.html | SWEDEN RETURNS SOCIAL DEMOCRATS; They Regain Hold on Chamber by Narrow Majority -- Next Regime May Be Coalition. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mrs-m-v-r-johnson-honored-at-newport-mrs-howland-spencer-gives-tea.html | MRS. M. V. R. JOHNSON HONORED AT NEWPORT; Mrs. Howland Spencer Gives Tea for Her -- John J. Astors Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/factory-seizures-scored-in-france-radical-socialists-warn-that.html | FACTORY SEIZURES SCORED IN FRANCE; Radical Socialists Warn That Workers' Actions Are a Peril to Trade and Defense. | True | By Herbert L. Matthews | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/complimentary-comment.html | Complimentary Comment | True | ROME J. MORGAN. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mining-company-to-vote-on-plan-international-corporations-board.html | MINING COMPANY TO VOTE ON PLAN; International Corporation's Board Recommends Adoption of Recapitalization Proposal. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mining-in-ontario-leads-trade-rise-expansion-in-18-months-changes.html | MINING IN ONTARIO LEADS TRADE RISE; Expansion in 18 Months Changes Economic Trends, Survey Reveals. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/peace-is-pictured-as-roosevelt-aim-woodring-tells-gar-president.html | PEACE IS PICTURED AS ROOSEVELT AIM; Woodring Tells G.A.R. President 'Hates War With Every Fiber of His Soul.' | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/says-loyalist-planes-killed-10.html | Says Loyalist Planes Killed 10 | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mongolians-giving-food-for-loyalists-in-spain.html | Mongolians Giving Food For Loyalists in Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/willam-g-fisher-head-of-east-rutherford-steel-and-tool-firm-a-war.html | WILL/AM G. FISHER; Head of East Rutherford Steel and Tool Firm a War Veteran. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/charles-j-ryan.html | CHARLES J, RYAN | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/gold-vs-gold-coin.html | GOLD VS. GOLD COIN | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/longchamps-race-to-faithful.html | Longchamps Race to Faithful | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/john-cornish-boyo-i-manager-of-philadelphia-clearing.html | JOHN CORNISH BOYO I; Manager of Philadelphia Clearing | True | 1 | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/realty-men-plan-tax-limit-drive-state-conference-at-bolton-landing.html | REALTY MEN PLAN TAX LIMIT DRIVE; State Conference at Bolton Landing Proposes 1 3/4 P.C. Exclusive of Debt Service. | True | From a Staff Correspondent. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/blum-and-auriol-buoy-paris-bourse-their-declarations-against.html | BLUM AND AURIOL BUOY PARIS BOURSE; Their Declarations Against Nationalizing Industries Pleases Capitalists. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/farmers-approve-milk-strike-call-chiefs-at-upstate-meeting-express.html | FARMERS APPROVE MILK STRIKE CALL; Chiefs at Up-State Meeting Express Readiness to Compromise on Flat Price. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/french-industry-steady-production-index-unchanged-in-july-at-98.html | FRENCH INDUSTRY STEADY; Production Index Unchanged in July, at 98. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/football-dodgers-in-opener.html | Football Dodgers in Opener | True | | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/rev-robert-c-wilson-rector-of-episcopal-church-in-windsor-vt-an.html | REV. ROBERT C. WILSON '; Rector of Episcopal Church in Windsor, Vt., an Ex-Misstonary. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/british-investing-banker-coming.html | British Investing Banker Coming | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/hosts-in-white-mountains-john-f-sanderson-entertain-for-the-hiram-f.html | HOSTS IN WHITE MOUNTAINS; John F. Sanderson Entertain for the Hiram Fosters. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/golf-cup-to-mccullough.html | Golf Cup to McCullough | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/thacher-estate-robbed-7000-stolen-at-exjurists-rhode-island-home.html | THACHER ESTATE ROBBED; $7,000 Stolen at Ex-Jurist's Rhode Island Home. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/outdoor-art-show-causes-squabbles-committee-has-hard-time-pacifying.html | OUTDOOR ART SHOW CAUSES SQUABBLES; Committee Has Hard Time Pacifying Painters Who Do Not Like Their Locations. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/kiwanis-convention-opens.html | Kiwanis Convention Opens | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/resident-offices-report-on-trade-apparel-producers-encouraged-by.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Producers Encouraged by Total Volume of Sales in Markets Last Week. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/goebbels-in-athens-for-political-talks-meanwhile-von-neurath-meets.html | GOEBBELS IN ATHENS FOR POLITICAL TALKS; Meanwhile, von Neurath Meets Hungarian Foreign Minister -- Sees Horthy Today. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/miss-freeman-of-wsa-takes-national-distance-swim-title-scores-by.html | Miss Freeman of W.S.A. Takes National Distance Swim Title; Scores by 300 Yards Over 2 1/2-Mile Course at Bayville, Beating Mrs. Conlon, Team-Mate -- Miss Kingsley Spurts at Close to Defeat Miss Heckman for Third Place. | True | By Francis J. O'Riley | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/soft-coal-found-taxing-railroads-mine-operators-group-sees-threat.html | SOFT COAL FOUND TAXING RAILROADS; Mine Operators' Group Sees Threat of a Shortage of Cars in Some Areas. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/rebels-use-lisbon-as-supply-funnel-and-buying-center-insurgent.html | REBELS USE LISBON AS SUPPLY FUNNEL AND BUYING CENTER; Insurgent 'Embassy' There Is Openly Purchasing Gasoline, Trucks and Foodstuffs. | True | By Frank L. Kluckhohn | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/a-new-curb-exchange-firm.html | A New Curb Exchange Firm | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/vote-to-join-pier-union-500-members-of-new-rail-marine-group-plan.html | VOTE TO JOIN PIER UNION; 500 Members of New Rail Marine Group Plan Affiliation. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/school-to-be-enlarged-manhasset-bay-institution-to-open-for.html | SCHOOL TO BE ENLARGED; Manhasset Bay Institution to Open for Eleventh Year Today. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/brother-of-hague-is-struck-by-auto-skull-and-both-legs-broken-when.html | BROTHER OF HAGUE IS STRUCK BY AUTO; Skull and Both Legs Broken When He Is Hit Crossing Hudson Boulevard. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/38000-see-argentine-poloists-win-opening-match-of-international.html | 38,000 See Argentine Poloists Win Opening Match of International Series; ARGENTINES ROUT U.S. QUARTET, 21-9 | True | By Robert F. Kelley | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/hold-smith-stand-no-aid-to-landon-progressives-say-roosevelt-will.html | HOLD SMITH STAND NO AID TO LANDON; Progressives Say Roosevelt Will Lose No Votes Which Are Not Already Gone. | True | | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/erb-medical-aid-given-to-426750-city-care-of-sick-unemployed-from.html | ERB MEDICAL AID GIVEN TO 426,750; City Care of Sick Unemployed From 1932 to Date Revealed by Service Report. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/2-bodies-found-in-ocean-womans-tentatively-indentified-as-that-of.html | 2 BODIES FOUND IN OCEAN; Woman's Tentatively Indentified as That of Former New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/rev-joseph-fleming-of-white-plains-dies-pastor-of-st-johns-catholic.html | REV. JOSEPH FLEMING OF WHITE PLAINS DIES; Pastor of St. John's Catholic Church for Six Years Was Ordained in 1909. | True | Special to Tm lKw YORE TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/the-financial-week-september-politics-and-course-of-stocks-gold.html | THE FINANCIAL WEEK; September Politics and Course of Stocks -- Gold Imports and the Problem of France. | True | By Alexander D. Noyes | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/fear-of-the-lord-urged-to-instill-it-is-one-of-christianitys-chief.html | 'FEAR' OF THE 'LORD' URGED; To Instill It Is One of Christianity's Chief Duties, Dr. Tilton Says. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/e-b-lewis-is-dead-t-d-airy-executive-vice-president-of-the-borden.html | E. B LEWIS IS DEAD; t D AIRY EXECUTIVE; Vice President of the Borden Compaay Former Head of Horton Ice Cream Firm, | True | Special to Tm 1 Yomc Ts. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/two-adrift-in-gale-say-ship-denied-aid-saved-after-two-days-without.html | TWO ADRIFT IN GALE SAY SHIP DENIED AID; Saved After Two Days Without Food, Fishermen Charge Liner Ignored Them. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/hundreds-at-tuxedo-join-in-golf-tourney-contest-one-of-parks.html | HUNDREDS AT TUXEDO JOIN IN GOLF TOURNEY; Contest One of Park's Largest Events of the Kind -- Many at Club Dinner. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/hog-prices-drop-to-lows-of-year-average-quotation-last-week-was-985.html | HOG PRICES DROP TO LOWS OF YEAR; Average Quotation Last Week Was $9.85, Compared With $10.95 in 1935 Period. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/fort-hamilton-four-wins-dulaneys-goal-in-last-minute-beats.html | FORT HAMILTON FOUR WINS; Dulaney's Goal in Last Minute Beats Governors Island, 6-5. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/city-asked-to-provide-a-mansion-for-mayor-lyons-suggests-use-of.html | City Asked to Provide a Mansion for Mayor; Lyons Suggests Use of Claremont Inn Site | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/14496-in-state-prisons-population-in-15-institutions-gains-only-11.html | 14,496 IN STATE PRISONS; Population In 15 Institutions Gains Only 11 in Month. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/water-leak-tears-up-street.html | Water Leak Tears Up Street | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/bishop-lauds-st-matthews.html | Bishop Lauds St. Matthew's | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/flood-control-of-misery-asked-church-alone-is-equipped-to-dispense.html | 'FLOOD CONTROL' OF MISERY ASKED; Church Alone Is Equipped to Dispense Charity in Highest Form, Dr. Krumbholz Says. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/gale-delays-richman-he-waits-for-moderation-before-flying-here-from.html | GALE DELAYS RICHMAN; He Waits for Moderation Before Flying Here From Harbor Grace. | True | Special Cable to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/subtle-diplomacy-scored-by-forman-common-sense-is-chief-need-in.html | SUBTLE DIPLOMACY SCORED BY FORMAN; Common Sense Is Chief Need in World Affairs and Religion, He Declares. | True | | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/paris-harbors-hopes-for-stronger-franc-financial-circles-look-to.html | PARIS HARBORS HOPES FOR STRONGER FRANC; Financial Circles Look to the Exchange Rate to Reflect Political Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/foreign-trade-deficit-increases-for-france.html | Foreign Trade Deficit Increases for France | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/retail-credits-improve-stores-here-show-collection-ratios-higher-in.html | RETAIL CREDITS IMPROVE; Stores Here Show Collection Ratios Higher in 1935 Than in 1934, | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/jackson-mceiderry.html | Jackson -- McElderry | True | pecial to T. llW YoK TES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/presidents-farm-letter.html | President's Farm Letter | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/14000000-given-for-art-center-city-considering-site-in-fifth-av.html | $14,000,000 Given for Art Center; City Considering Site in Fifth Av.; Funds Pledged to Mayor's Committee by Private Citizens -- Study Made of Plan to Locate Buildings in Area Bounded by 5th and 6th Avs. and 51st and 53d Streets. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/janet-mkittrick-engaged-to-marry-parents-announce-betrothal-of.html | JANET M'KITTRICK ENGAGED TO MARRY; Parents Announce Betrothal of Yonkers Girl to Lieut, John Ewing of Navy. | True | Special to THI I',llW YORK TIMXS. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/democrats-here-send-out-12000000-pamphlets.html | Democrats Here Send Out 12,000,000 Pamphlets | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/woman-73-jailed-for-debt.html | Woman, 73, Jailed for Debt | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/rockefeller-shrubs-in-bloom.html | Rockefeller Shrubs in Bloom | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/jews-seek-500000-for-resettlement-funds-to-be-used-to-send-selected.html | JEWS SEEK $500,000 FOR RESETTLEMENT; Funds to Be Used to Send Selected European Families to Birobidjan in Russia. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/gold-rent-issue-put-to-high-court-one-similar-to-kansas-city-case.html | GOLD RENT ISSUE PUT TO HIGH COURT; One Similar to Kansas City Case Comes Up Before New Term Two Weeks Hence. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/50-americans-leave-spain-on-the-quincy-us-embassy-is-now-cleared-of.html | 50 AMERICANS LEAVE SPAIN ON THE QUINCY; U.S. Embassy Is Now Cleared of Refugees -- Another Duke Is Arrested in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/louis-sch-mitt.html | LOUIS' SCH MITT | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/big-us-navy-is-laid-to-anxiety-on-reich-british-writer-says.html | BIG U.S. NAVY IS LAID TO ANXIETY ON REICH; British Writer Says Roosevelt Expects Germany to Seek a South American Colony. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/148300-free-rides-given-by-the-irt-childrens-outings-to-parks-in.html | 148,300 FREE RIDES GIVEN BY THE I.R.T.; Children's Outings to Parks in Summer This Year Continued a 25-Year Custom. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/bessemer-limestone-election.html | Bessemer Limestone Election | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/strainmaroney.html | StrainMaroney | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/cheer-from-maine-vote.html | Cheer From Maine Vote | True | THOMAS H. QUIGLEY. | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/traders-in-oats-even-up-transfer-near-holdings-to-distant-rye.html | TRADERS IN OATS EVEN UP; Transfer Near Holdings to Distant - - Rye Futures Off. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/soya-beans-in-chicago.html | Soya Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/youths-get-a-bushmaster-long-sought-by-ditmars.html | Youths Get a Bushmaster, Long Sought by Ditmars | True | Special Cable to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/jones-quits-aba-on-eve-of-meeting-head-of-rfc-main-speaker-for.html | JONES QUITS A.B.A. ON EVE OF MEETING; Head of RFC, Main Speaker for Tomorrow, Leaves San Francisco for the East. | True | By Elliott V. Bell | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/red-sox-drop-two-to-the-athletics-make-triple-play-in-nightcap-but.html | RED SOX DROP TWO TO THE ATHLETICS; Make Triple Play in Nightcap, but Lose, 5 to 4, After Bowing in Opener, 3 to 1. | True | | |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/government-maturities-4459886300-in-year.html | Government Maturities $4,459,886,300 in Year | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/dahlia-show-this-week-exhibition-at-rockefeller-center-wednesday.html | DAHLIA SHOW THIS WEEK; Exhibition at Rockefeller Center Wednesday and Thursday. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/park-pools-turned-into-skating-rinks-wading-basins-and-swimming.html | PARK POOLS TURNED INTO SKATING RINKS; Wading Basins and Swimming Tanks Being Drained for Winter Recreation. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/money-rates-in-berlin.html | Money Rates in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mrs-henry-l-lee-berkshire-hostess-gives-luncheon-at-club-for-mr-and.html | MRS. HENRY L. LEE BERKSHIRE HOSTESS; Gives Luncheon at Club for Mr. and Mrs. Johannes A.L. van den Bosch. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/elizabeth-frederick-fiancee-of-student-michigan-girls-betrothal-to.html | ELIZABETH FREDERICK FIANCEE OF STUDENT; Michigan Girl's Betrothal to Frank H. Constantine of Birmingham Announced. | True | Speeia! to THm Nm YORK Tnus. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/william-e-daugherty.html | WILLIAM E. DAUGHERTY' | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/blanton-pitches-fourhit-game-as-pittsburgh-closes-home-season.html | Blanton Pitches Four-Hit Game as Pittsburgh Closes Home Season Before 10,000. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/roosevelt-republicans-reasons-advanced-for-the-switching-of-former.html | ROOSEVELT REPUBLICANS; Reasons Advanced for the Switching of Former Hoover Supporters. | True | H.E. NICHOLS. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/german-prices-steady-wholesale-index-1033-sept-9-unchanged-for-week.html | GERMAN PRICES STEADY; Wholesale Index 103.3 Sept. 9, Unchanged for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mrs-charles-a-smylie.html | MRS. CHARLES A. SMYLIE. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/held-in-bank-robbery-man-seized-here-for-questioning-in-62000-theft.html | HELD IN BANK ROBBERY; Man Seized Here for Questioning in $62,000 Theft at Chester, Pa. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/alien-organizations.html | "ALIEN ORGANIZATIONS" | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/broomhall-crop-report-world-wheat-harvest-is-put-at-556595000.html | BROOMHALL CROP REPORT; World Wheat Harvest Is Put at 556,595,000 Quarters. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/japan-stays-calm-after-new-killing-foreign-minister-says-hankow.html | JAPAN STAYS CALM AFTER NEW KILLING; Foreign Minister Says Hankow Incident Will Be Settled With Previous Ones. | True | By Hugh Byas | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/british-gold-imports-up-total-in-august-60022630-and-exports.html | BRITISH GOLD IMPORTS UP; Total in August 60,022,630 and Exports 4,577,949. | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/nashville-giants-score-crawfords-also-win-at-langford-benefit-card.html | NASHVILLE GIANTS SCORE; Crawfords Also Win at Langford Benefit Card Before 18,000. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/gomez-pitches-twohit-game-as-yanks-and-senators-divide-lefty-hurls.html | Gomez Pitches Two-Hit Game As Yanks and Senators Divide; Lefty Hurls 3-2 Victory After Washington Pounds Ruffing for 6-1 Triumph Behind Whitehill -- Two Homers by Lewis Feature Opener -- 29,000 at Stadium. | True | By James P. Dawson | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/timber-house-has-its-premiere-at-the-longacre-two-new-shows-come-to.html | 'Timber House' Has Its Premiere at the Longacre --Two New Shows Come to the Yiddish Theatres. | True | L.N. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/kid-chocolate-beats-santos.html | Kid Chocolate Beats Santos | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/change-predicted-on-stymie-in-golf-usga-expected-to-abolish-the.html | CHANGE PREDICTED ON STYMIE IN GOLF; U.S.G.A. Expected to Abolish the Rule or Alter It to Lessen Effect. | True | By William D. Richardson | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/sports-of-the-times-getting-out-on-a-limb-of-the-law.html | Sports of the Times; Getting Out on a Limb of the Law | True | Reg. U.S. Pat. Off. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mrs-harriet-h-barle-weds.html | Mrs. Harriet H. Barle Weds | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mamaroneck-fete-marks-275th-year-anniversary-of-purchase-of-tract.html | MAMARONECK FETE MARKS 275TH YEAR; Anniversary of Purchase of Tract From Indians to Be Observed All Week. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/pro-giants-defeat-new-rochelle-260-triumph-in-exhibition-game-on.html | PRO GIANTS DEFEAT NEW ROCHELLE, 26-0; Triumph in Exhibition Game on Bulldogs' Gridiron as 10,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/win-mit-scholarships-21-of-new-york-area-are-among-those-getting.html | WIN M.I.T. SCHOLARSHIPS; 21 of New York Area Are Among Those Getting Freshman Awards. | True | Special to NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/connecticut-doctors-to-meet.html | Connecticut Doctors to Meet | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/longterm-farm-program-is-sought-by-roosevelt-two-committees-named.html | LONG-TERM FARM PROGRAM IS SOUGHT BY ROOSEVELT; TWO COMMITTEES NAMED; CROP INSURANCE ONE AIM | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/i-mary-lee-betrothed-i-wellesley-alumna-to-be-bride-of-robert-d.html | i MARY LEE BETROTHED.; I Wellesley Alumna to Be Bride of Robert D. Brooks, | True | Special to THE NE' 3FORK TaES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/believers-warned-of-coming-conflict-father-woods-says-the-forces-of.html | BELIEVERS WARNED OF COMING CONFLICT; Father Woods Says the Forces of Anti-Christ Will Precipitate a Struggle Before Long. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/rev-edwin-l-kn6ht-exmissionary-chaplain-of-sistersl.html | REV. EDWIN L' KN!6HT; Ex-Missionary Chaplain of Sistersl | True | ;j;io ,"2'21o-';-u: | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/500-nazi-youths-visit-italy.html | 500 Nazi Youths Visit Italy | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/roosevelt-landon-attacked-by-lemke-president-a-foe-of-freedom.html | ROOSEVELT, LANDON ATTACKED BY LEMKE; President a Foe of Freedom, Governor Has Shown No Recovery Plan, Rival Says. | True | Special to THE NEW YORK TIMES. | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/browns-turn-back-white-sox-85-93-collect-23-hits-in-two-games-tying.html | BROWNS TURN BACK WHITE SOX, 8-5, 9-3; Collect 23 Hits in Two Games, Tying Opener in Seventh and Winning in Eighth. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/rise-in-ship-fares-weighed-by-lines-sharp-increase-in-travel-this.html | RISE IN SHIP FARES WEIGHED BY LINES; Sharp Increase in Travel This Summer Leads to Demand for Conference Action. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/protest-to-league-expected.html | Protest to League Expected | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/london-questions-stabilization-now-success-of-currency-drive-held.html | LONDON QUESTIONS STABILIZATION NOW; Success of Currency Drive Held Unlikely, but France Is Seen Moving Toward Devaluation | True | By Lewis L. Nettleton | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/fruit-cooperatives-sales-rise.html | Fruit Cooperatives' Sales Rise | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/fall-military-ball-dec-5.html | Fall Military Ball Dec. 5 | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/14-seized-in-queens-club-accused-of-operating-games-of-chance-at-a.html | 14 SEIZED IN QUEENS CLUB; Accused of Operating Games of Chance at a Carnival. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/ward-blabon.html | Ward -- Blabon | True | special to THg Nzgr YORK TIZXB. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/fred-r-reynolds-paterson-insurance-broker-served-in-spanishamerican.html | FRED R. REYNOLDS; 'Paterson Insurance Broker Served in Spanish-American War, | True | Deel to THE N%'V J[ORtC TI:UE8. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/la-guardia-gets-legion-ovation-100000-cheer-as-he-leads-police-and.html | LA GUARDIA GETS LEGION OVATION; 100,000 Cheer as He Leads Police and Firemen Veterans in Cleveland Parade. | True | By Charles McLean | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/dr-edward-j-klopp-surgeon-56-is-dead-taught-at-jefferson-medical.html | DR. EDWARD J. KLOPP, SURGEON, 56, IS DEAD; Taught at Jefferson Medical ooliege and Was on Staffs of Philadelphia Hospitals. | True | Special %o THE IIW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/airplane-seats-for-trolley-cars.html | Airplane Seats for Trolley Cars | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/i-mrs-catheiine-bienzenga.html | I MRS. CATHEIiNE BIENZENGA | True | Special to NL-r Yon TS. I | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/changes-by-carrier-corporation.html | Changes by Carrier Corporation | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/book-notes.html | BOOK NOTES | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/west-side-house-to-be-modernized-building-in-eightysecond-st-is.html | WEST SIDE HOUSE TO BE MODERNIZED; Building in Eighty-second St. Is Sold to Be Altered Into Ten Apartments. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/liberalism-called-a-betrayal-of-god-father-hennrich-declares-its.html | LIBERALISM CALLED A BETRAYAL OF GOD; Father Hennrich Declares Its Adherents Seek License to Teach What Is Not True. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/bomb-wrecks-newspaper-and-a-church-in-havana-four-killed-27-injured.html | BOMB WRECKS NEWSPAPER AND A CHURCH IN HAVANA; FOUR KILLED, 27 INJURED; DAMAGE IS WIDESPREAD | True | By J.d. Phillips | C1B 313023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/bridge-foes-to-ask-lehman-to-view-site-nyack-group-wants-governor.html | BRIDGE FOES TO ASK LEHMAN TO VIEW SITE; Nyack Group Wants Governor to Attend Rally on Ferryboat to See Project's 'Folly.' | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/john-james-burns.html | JOHN JAMES BURNS | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/tigers-score-53-and-sweep-series-three-runs-in-eighth-inning-give.html | TIGERS SCORE, 5-3, AND SWEEP SERIES; Three Runs in Eighth Inning Give Detroit Four in Row Over Indians. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/mrs-m-woolsen-stryker-widow-of-president-of-hamilton-college.html | MRS. M. WOOLSEN STRYKER; Widow of President of Hamilton College Succumbs Here at 80. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/rail-fare-calculations-present-and-former-schedules-offer.html | RAIL FARE CALCULATIONS; Present and Former Schedules Offer Interesting Comparisons, | True | THOMAS R. LILL. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/paris-trade-plan-findsreich-wary-bankers-hold-that-future-of-the.html | PARIS TRADE PLAN FINDS-REICH WARY; Bankers Hold That Future of the Franc Is Too Clouded to Assure Treaty. | True | By Robert Crozier Long | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H.T.S. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/ma-luescherdies-stage-press-agent-handled-publicity-for-many.html | M.A. LUESCHERDIES; STAGE PRESS AGENT; Handled Publicity for Many Leaders of Theatre, Including Dillingham and Beck. | True | Bpecial to TiEz Ew YORE: TnXZs. | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/naval-officer-ends-life-lieut-hg-hazard-flier-shoots-self-with-his.html | NAVAL OFFICER ENDS LIFE; Lieut. H.G. Hazard, Flier, Shoots Self With His Wife Looking On. | True | | C1B 313023 |
| 1936-09-21 | 1936-09-21 | https://www.nytimes.com/1936/09/21/archives/commodity-average-is-slightly-lower-declines-from-842-to-841.html | COMMODITY AVERAGE IS SLIGHTLY LOWER; Declines From 84.2 to 84.1 -- Fractional Rise in British Index. | True | Special to THE NEW YORK TIMES. | C1B 313023 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/chicago-exchange-issues-manual.html | Chicago Exchange Issues Manual | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/more-women-in-federal-jobs.html | More Women in Federal Jobs | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/new-jersey-womens-golf-team-is-victor-in-intersectional-play.html | New Jersey Women's Golf Team Is Victor in Intersectional Play; Tallies 19 Points to Long Island's 17 1/2 and Westchester's 8 1/2 and Takes Paterson Trophy -- Mrs. Hockenjos Turns Back Mrs. Dietrich and Mrs. Lake to Star in Triumph. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/vidmar-is-chess-visitor-yugoslav-expert-in-rapid-transit-play-at.html | VIDMAR IS CHESS VISITOR; Yugoslav Expert in Rapid Transit Play at Manhattan Club. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/maqueda-occupied-insurgents-report-toledo-next-goal-communique.html | MAQUEDA OCCUPIED, INSURGENTS' REPORT; TOLEDO NEXT GOAL; Communique Announces Fall of Southern Key to Madrid -- Some Rebels Beyond Town. HEAVY FIGHTING IN REGION Loyalists Are Routed in Battle at Santa Olalla -- Mola's Men Fight Way Nearer Bilbao. | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/161-passes-in-league-record-looms-for-forwards-tried-in-pro.html | 161 PASSES IN LEAGUE; Record Looms for Forwards Tried in Pro Football. | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/scranton-wins-playoffs.html | Scranton Wins Play-Offs | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/match-plan-approved-but-final-action-on-division-of-1500000-rests.html | MATCH PLAN APPROVED; But Final Action on Division of $1,500,000 Rests With Court. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/two-centenarians-die.html | Two Centenarians Die | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/would-give-jobs-to-sharecroppers-wpa-official-tells-arkansas.html | WOULD GIVE JOBS TO SHARECROPPERS; WPA Official Tells Arkansas Commission Cotton Economy Must Be Displaced. SEES INDUSTRIES NEEDED Governor Futrell Asserts That One Class of Tenants Would Not Respond if Aided. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/henry-d-sturtevant-chicago-broker-started-career-in-1881-partner-in.html | HENRY D. STURTEVANT; Chicago Broker Started Career in 1881 -- Partner in Several Firms, | True | Special to T NS YOR[q TIzs. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/100000-expected-in-des-moines.html | 100,000 Expected in Des Moines | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/hecht-urges-banks-to-accept-changes-former-head-of-aba-fears-social.html | HECHT URGES BANKS TO ACCEPT CHANGES; Former Head of A.B.A. Fears Social Upheavals Similar to Those in Europe. WOULD TEMPER DEMANDS Benson of Dime Savings Sees Hurried Security Laws Jeopardizing Individual. HECHT URGES BANKS TO ACCEPT CHANGES | True | By Elliott V. Bellspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/storm-hit-queen-mary-ship-dropped-speed-to-10-knots-in-hurricane.html | STORM HIT QUEEN MARY; Ship Dropped Speed to 10 Knots in Hurricane, Captain Says. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/sees-surplus-tax-upheld-by-courts-eh-green-of-sullivan-cromwell.html | SEES SURPLUS TAX UPHELD BY COURTS; E.H. Green of Sullivan & Cromwell Urges Early Study of Provisions of Levy. THE IMPOST IS ASSAILED H.B. Fernald Tells Why Before 1,300 at State C.P.A. Session in Waldorf-Astoria. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/yells-liar-at-knox-drinks-antiseptic-woman-interrupts-speech-in-los.html | YELLS 'LIAR' AT KNOX, DRINKS ANTISEPTIC; Woman Interrupts Speech in Los Angeles -- She Is Recovering at a Hospital. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/tenant-purchases-a-downtown-loft-three-apartment-houses-on-third-av.html | TENANT PURCHASES A DOWNTOWN LOFT; Three Apartment Houses on Third Avenue Corner Sold to Investor. FIFTH AV. HOME LEASED Mrs. Mott McLean Leaves House She Occupied 55 Years for Morris Residence. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/breaks-leg-making-tee-shot.html | Breaks Leg Making Tee Shot | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/gain-in-cotton-spindles-census-bureau-shows-28065518-in-place-on.html | GAIN IN COTTON SPINDLES; Census Bureau Shows 28,065,518 in Place on Aug. 31. | True | Special to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/bishop-paddock-host-in-berkshire-he-and-mrs-paddock-honor-rev-grant.html | BISHOP PADDOCK HOST IN BERKSHIRE; He and Mrs. Paddock Honor Rev. Grant Noble and Wife at Summer Home. W.G. HAVILLS CELEBRATE Give Dinner in Stockbridge on Their 38th Anniversary -- Arrivals in Hills. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/300-insurance-men-meet-royal-and-eagle-indemnity-staffs-mark-25th.html | 300 INSURANCE MEN MEET; Royal and Eagle Indemnity Staffs Mark 25th Year of Former. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/to-broaden-police-radio-communications-association-projects-network.html | TO BROADEN POLICE RADIO; Communications Association Projects Network of 400 Stations. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/sullivan-slayers-are-hunted-here-jersey-detectives-visit-old-haunts.html | SULLIVAN SLAYERS ARE HUNTED HERE; Jersey Detectives Visit Old Haunts of Racketeer Who Was Shot in Keyport. NINE SEIZED AS WITNESSES Seven Men and Two Women Held by State Police, but None Is Accused of the Crime. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mrs-oday-in-peace-plea-representative-says-women-must-band-together.html | MRS. O'DAY IN PEACE PLEA; Representative Says Women Must Band Together Against War. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/woman-ill-leaps-to-death.html | Woman, Ill, Leaps to Death | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/jannazzo-defeats-eder-in-15-rounds-earns-decision-over-german.html | JANNAZZO DEFEATS EDER IN 15 ROUNDS; Earns Decision Over German Welterweight Before 4,500 at the St. Nicholas. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/title-contenders-named-by-mat-body-savage-levin-and-marshall-are.html | TITLE CONTENDERS NAMED BY MAT BODY; Savage, Levin and Marshall Are Rated as Leading Heavyweights by N.W.A. Committee. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/dw-smith-named-to-nlrb.html | D.W. Smith Named to NLRB | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/bail-for-burdick-fails-broker-accused-of-shooting-fatherinlaw-still.html | BAIL FOR BURDICK FAILS; Broker, Accused of Shooting Father-in-Law, Still in Hospital. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/landon-assumes-credit-he-asserts-priority-in-advocating-plan-of.html | LANDON ASSUMES CREDIT; He Asserts Priority in Advocating Plan of Crop Insurance. URGED IT TO FARM EDITORS He Gives Out Part of Speech He Is to Make in Des Moines Tonight. CAMPAIGN SPEEDING UP Next Trip Will Take Governor Into Illinois, Indiana, Ohio and Michigan. CROP INSURING IDEA CLAIMED BY LANDON | True | By James A. Hagertyspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/jeans-is-a-father-at-59-son-born-to-scientist.html | Jeans Is a Father at 59; Son Born to Scientist | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/hoffman-sets-safety-week.html | Hoffman Sets Safety Week | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/polo-final-gained-by-meadow-larks-turn-back-old-westbury-four-by-75.html | POLO FINAL GAINED BY MEADOW LARKS; Turn Back Old Westbury Four by 7-5 in Autumn Plates Game on Phipps Estate. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/husband-uses-new-law-sues-to-force-new-york-wife-to-support.html | HUSBAND USES NEW LAW; Sues to Force New York Wife to Support Daughter. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/joseph-p-coombs.html | JOSEPH P. COOMBS | True | Special to THE NEw Yoaln Tr,.S. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/sec-grants-withdrawal-plea.html | SEC Grants Withdrawal Plea | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/913-in-outdoor-art-sales.html | $913 in Outdoor Art Sales | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/nyu-class-45-years-old-womens-law-course-opens-46th-session-on.html | N.Y.U. CLASS 45 YEARS OLD; Women's Law Course Opens 46th Session on Thursday. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/condemned-slayer-is-friendless.html | Condemned Slayer Is Friendless | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/jenkins-begins-speed-run-he-seeks-to-regain-auto-speed-records-won.html | JENKINS BEGINS SPEED RUN; He Seeks to Regain Auto Speed Records Won by Britons. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/palestine-team-honored-soccer-aces-guests-at-luncheon-play-here-on.html | PALESTINE TEAM HONORED; Soccer Aces Guests at Luncheon -- Play Here on Sunday. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/black-widow-bites-boy-child-6-recovers-after-serum-is-sent-from-new.html | BLACK WIDOW BITES BOY; Child, 6, Recovers After Serum Is Sent From New York. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/gwendolyn-perry-to-be-honor-guest-tea-planned-for-southport-girl.html | GWENDOLYN PERRY TO BE HONOR GUEST; Tea Planned for Southport Girl -- Mrs. J.F. Windsor of Fairfield to Entertain. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mothers-visit-city-hall-protest-transferring-of-pupils-to-more.html | MOTHERS VISIT CITY HALL; Protest Transferring of Pupils to More Distant Bronx Schools. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/35-at-exeter-begin-work-football-squad-will-be-increased-to-50-by.html | 35 AT EXETER BEGIN WORK; Football Squad Will Be Increased to 50 by Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/ohio-official-denies-killing.html | Ohio Official Denies Killing | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/stock-market-indices-international-average-up-to-588-from-585-week.html | STOCK MARKET INDICES; International Average Up to 58.8 From 58.5 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/ordinary-life-sales-off-1.html | 'Ordinary Life' Sales Off 1% | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/bandit-sends-back-loot.html | Bandit Sends Back Loot | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/sees-a-religious-crisis-lord-snell-warns-ethical-union-leaders-old.html | SEES A RELIGIOUS CRISIS; Lord Snell Warns Ethical Union Leaders Old Solace Is Gone. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/53-debuts-planned-at-baltimore-ball-several-new-york-girls-are-to.html | 53 DEBUTS PLANNED AT BALTIMORE BALL; Several New York Girls Are to Be Introduced at the Bachelors' Cotillon. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mcguinness-shifts-to-brunner.html | McGuinness Shifts to Brunner | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/american-stars-set-pace-by-2-points-in-international-senior-golf.html | American Stars Set Pace by 2 Points in International Senior Golf Matches; U.S. CAPTURES LEAD IN SENIORS' GOLF Scores 8 1/2 Points, to 6 1/2 for Britain and 3 for Canada, on Southampton Links. DEIBEL AND LEE SET PACE Douglas-Tuckerman, Jennings-Smith Also Win Twice -- Final Matches Today. | True | By William D. Richardsonspecial To the New York Times. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mrs-dc-norman-hostess-at-dinner-hugh-gn-kellehers-and-mr-and-mrs.html | MRS. D.C. NORMAN HOSTESS AT DINNER; Hugh G.N. Kellehers and Mr. and Mrs. Matthew Dick Her Guests in Roof Garden. HELENE ACKER HONORED Mrs. C. Adelbert Farrar Gives a Party for Sister, Who Will Leave Soon for Coast. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/criticizes-roosevelt-crop-plan.html | Criticizes Roosevelt Crop Plan | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/jefferson-county-for-fearon.html | Jefferson County for Fearon | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/the-vote-in-maine.html | The Vote in Maine | True | FABIAN FRANKLIN | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/unbridled-gogetter-held-national-enemy-president-fox-and-dr-murray.html | UNBRIDLED GO-GETTER HELD NATIONAL ENEMY; President Fox and Dr. Murray of England Address Students at Union College. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/rebels-hold-santa-olalla-maqueda-occupied-insurgents-report.html | Rebels Hold Santa Olalla; MAQUEDA OCCUPIED, INSURGENTS REPORT | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/communist-nominee-in-jail-special-to-the-new-york-times.html | Communist Nominee in Jail; Special to THE NEW YORK TIMES. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/robert-defeats-koverly.html | Robert Defeats Koverly | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/the-screen-at-the-modern-playhouse.html | THE SCREEN; At the Modern Playhouse | True | H.T.S. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/church-restricts-music-pastoral-bars-all-but-gregorian-chant-in.html | CHURCH RESTRICTS MUSIC; Pastoral Bars All but Gregorian Chant in Ottawa Diocese. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mayor-for-change-in-constitution-nation-eventually-must-face-need.html | MAYOR FOR CHANGE IN CONSTITUTION; Nation Eventually Must Face Need for Interdependence of States, He Declares. BAIT TO INDUSTRY SCORED Tax Exemptions, Cheap Labor, Other Inducements Unfair, He Tells Kiwanis Group. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/la-guardia-plans-building-reforms-to-seek-law-requiring-that-all.html | LA GUARDIA PLANS BUILDING REFORMS; To Seek Law Requiring That All Construction be Supervised by Architect or Engineer. ACTS ON QUEENS SURVEY Many Violations of Building Code Found by Committee Named by the Mayor. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/dock-men-threaten-to-extend-strike-sit-down-will-be-official-they.html | DOCK MEN THREATEN TO EXTEND STRIKE; 'Sit Down' Will Be Official, They Declare, Demanding Non-Partisan Arbitration. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/de-rosa-is-upset-by-gower-2-and-1-1935-victor-bows-in-handicap-golf.html | DE ROSA IS UPSET BY GOWER, 2 AND 1; 1935 Victor Bows in Handicap Golf -- His Conqueror Then Loses to McNeill. 14 DEFAULTS IN 1ST ROUND M.G.A. Tourney at Crestmont Will Be Brought Into Semi-Finals Today. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/stock-issue-is-filed-by-remington-rand-290143-common-shares-in-plan.html | STOCK ISSUE IS FILED BY REMINGTON RAND; 290,143 Common Shares in Plan That Awaits Vote on Recapitalization Today. TO YIELD 8 TO 13 MILLION Purchase Warrants Provided in Proposal Sent to the Securities Commission. | True | Special to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/harvard-players-score-four-times-teams-a-and-b-tally-against-team-c.html | HARVARD PLAYERS SCORE FOUR TIMES; Teams A and B Tally Against Team C -- Bilodeau Lost to Squad for a Week. MARKS, PRINCETON, HURT Quarterback Injures His Leg -- Pyne, Cook and English Promoted to Varsity. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/machinists-head-accuses-jl-lewis-wharton-tells-convention-that-mine.html | MACHINISTS' HEAD ACCUSES J.L. LEWIS; Wharton Tells Convention That Miners' Chief Uses C.I.O. to Win Labor Domination. 'UNABLE TO RULE A.F. of L.' Piqued, He 'Plans Permanent Rival to It' -- He Won Mine Power 'by Same Tactics.' | True | By Louis Starkspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/creel-gains-medal-in-lefthanded-golf-cards-141-to-lead-field-by-9.html | CREEL GAINS MEDAL IN LEFT-HANDED GOLF; Cards 141 to Lead Field by 9 Strokes in St. Louis Tourney -- Arnold Is Second. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/quits-nursing-service-miss-marguerite-wales-resigns-as-director-of.html | QUITS NURSING SERVICE; Miss Marguerite Wales Resigns as Director of Henry St. Group. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mccalls-takes-floor-on-madison-avenue-other-expansion-moves-also.html | McCALL'S TAKES FLOOR ON MADISON AVENUE; Other Expansion Moves Also Feature Latest List of Business Leases. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/trucks-halted-in-strike-tieup-in-yonkers-is-ended-as-settlement-is.html | TRUCKS HALTED IN STRIKE; Tie-Up in Yonkers Is Ended as Settlement Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/city-urged-to-bar-right-turn-on-red-fowler-tells-aldermen-such-a.html | CITY URGED TO BAR RIGHT TURN ON 'RED'; Fowler Tells Aldermen Such a Rule in New Traffic Code Would Promote Safety. PRAISES CLARITY OF BILL Valentine Backs Ban on Letting Policeman in a Dispute Issue a Summons. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/william-quick-dead-real-estate-broker-founded-firm-49-years-ago.html | WILLIAM QUICK DEAD; REAL ESTATE BROKER; Founded Firm 49 Years Ago Which Helped to Develop Residential Philadelphia. | True | Specia! to T lmw YoR: TES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/son-to-the-howard-burnetts.html | Son to the Howard Burnetts | True | Special to Tam Ncw Yoax Tiis. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/unite-to-defend-labor-hudson-county-groups-organize-to-protect.html | UNITE TO DEFEND LABOR; Hudson County Groups Organize to Protect Civil Rights. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/shorter-day-for-hospital-workers.html | Shorter Day for Hospital Workers | True | MORRIS BERLIN, Vice President Hospital Employes Union | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/ktherii-icks-lists-attbndants-margaret-finkenstaedt-to-be-maid-of.html | ' KTHERII /ICKS LISTS ATTBNDANTS; Margaret Finkenstaedt to Be Maid of Honor at Marriage to Arthur C. Perry, CEREMONY WILL BE OCT. 8 Senator Connally of Texas, for Whom Bridegroom-Elect Was Secretary, to Be Best Man. | True | Special to T INTZW YoR TS. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/severed-nose-sewed-on-surgeon-restores-member-to-victim-of-auto.html | SEVERED NOSE SEWED ON; Surgeon Restores Member to Victim of Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/increase-in-manpower-brightens-outlook-for-yales-1936-gridiron.html | Increase in Manpower Brightens Outlook for Yale's 1936 Gridiron Forces; FOOTBALL AT YALE AGAIN ON UPGRADE Skimpy Material a Thing of Past, Pond Finds in Drills at Gales Ferry Camp. GOOD BACK FIELD ASSURED Two Strong Quartets on Hand -- Kelley Heads Veteran Standbys in the Line. | True | By Allison Danzigspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/protest-sent-to-bankers-book-and-magazine-guild-backs-man-ousted.html | PROTEST SENT TO BANKERS; Book and Magazine Guild Backs Man Ousted From Organ. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mother-superior-dies.html | Mother Superior Dies | True | Special to T1 1NTEW YORK TIM1 | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/dubinsky-denies-charges-of-hearst-quotes-record-of-fight-against.html | DUBINSKY DENIES CHARGES OF HEARST; Quotes Record of Fight Against Communists in A.F. of L. and Needle Union. CALLS CHARGE SLANDER Declares Publisher Led in Demand for Recognition of Soviet by the United States. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/city-college-term-opens-8000-students-enrolled-on-first-day-of.html | CITY COLLEGE TERM OPENS; 8,000 Students Enrolled on First Day of Session. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/utilities-accused-of-unfair-charges-engineer-says-suffolk-county-to.html | UTILITIES ACCUSED OF UNFAIR CHARGES; Engineer Says Suffolk County Townships Pay $92,500 Too Much for Lighting. COMPLETE SURVEY ASKED Supervisors to Act on Report That Excessive Public Cost May Exceed $200,000. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/edward-s-field-playwright-dies-author-of-wedding-bells-and-twin.html | EDWARD S. FIELD, PLAYWRIGHT, DIES; Author of 'Wedding Bells' and 'Twin Beds' Also Known as Novelist and Poet. WROTE MANY FILM PLAYS Had Been Newspaper Man and Artist -- Wed Stepdaughter of R. L. Stevenson. | True | Specta to T NE YOR TnES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/will-sponsor-new-submarine.html | Will Sponsor New Submarine | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/strike-shuts-33-stores-minneapolis-chain-groups-are-unable-to-get.html | STRIKE SHUTS 33 STORES; Minneapolis Chain Groups Are Unable to Get Deliveries. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/asks-control-of-hotel-receiver-seeks-court-order-on-management-of.html | ASKS CONTROL OF HOTEL; Receiver Seeks Court Order on Management of Bossert. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/city-hopes-to-meet-moses-budget-plea-but-funds-will-have-to-be.html | CITY HOPES TO MEET MOSES BUDGET PLEA; But Funds Will Have to Be Allotted According to Money Available, McDermott Says. REQUEST HELD JUSTIFIED Budget Director Cites Many Park Improvements to Be Cared For -- Forbes Asks $1,534,949. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/links-hearst-and-fish-whiton-denounces-attack-on-roosevelt-by.html | LINKS HEARST AND FISH; Whiton Denounces Attack on Roosevelt by Publisher. | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/six-men-indicted-in-labor-spy-case-officers-of-industrial-detective.html | SIX MEN INDICTED IN 'LABOR SPY' CASE; Officers of Industrial Detective Concern Named for Ignoring Senate Subpoenas. INQUIRY RESUMES TODAY Investigators to Present Records Reported Found in Company's Waste-Baskets. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/martha-mulford-married.html | Martha Mulford Married | True | Special to THI: EW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/pope-to-return-to-vatican-city.html | Pope to Return to Vatican City | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/john-c-wolfe-retired-civil-engineer-formerly-employed-by-city-of.html | JOHN C. WOLFE; Retired Civil Engineer Formerly Employed by City of New York. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/building-plans-filed-new-jamaica-court-house-included-in.html | BUILDING PLANS FILED; New Jamaica Court House Included in Construction Projects. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/boy-9-saved-in-east-river.html | Boy, 9, Saved in East River | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/store-sales-here-11-under-year-ago-new-york-and-brooklyn-decline-24.html | STORE SALES HERE 1.1 % UNDER YEAR AGO; New York and Brooklyn Decline 2.4% for Half Month -- Jersey Trade Up. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/red-nominee-heard-over-hearst-station-james-w-ford-declares-the.html | RED NOMINEE HEARD OVER HEARST STATION; James W. Ford Declares the Publisher Attempts 'Frame-Up on Communist Party.' | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/britain-and-norway-agree-on-whaling-killing-season-in-the-antarctic.html | BRITAIN AND NORWAY AGREE ON WHALING; Killing Season in the Antarctic to Be Restricted to Three Months -- Boats Limited. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/titulescu-holds-he-was-poisoned-former-foreign-minister-says-his.html | TITULESCU HOLDS HE WAS POISONED; Former Foreign Minister Says His Rumanian Enemies Planned His Death. HIS DOCTORS ARE PUZZLED Admit Inability to Identify the Toxin From Which Statesman Is Critically Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/opposing-straw-votes-they-are-held-to-run-counter-to-our-political.html | OPPOSING STRAW VOTES; They Are Held to Run Counter to Our Political Processes. | True | F. ERNEST JOHNSON | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/sales-in-new-jersey-former-bank-building-in-union-city-sold-to.html | SALES IN NEW JERSEY; Former Bank Building in Union City Sold to Florist. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/curbs-golf-tournament-200-members-and-guests-to-play-at-fenway-club.html | CURB'S GOLF TOURNAMENT; 200 Members and Guests to Play at Fenway Club Thursday. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/to-close-african-border-france-plans-to-bar-trade-with-spanish.html | TO CLOSE AFRICAN BORDER; France Plans to Bar Trade With Spanish Morocco in Dispute. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/committee-of-500-named-to-aid-thomas-prominent-persons-in-many.html | COMMITTEE OF 500 NAMED TO AID THOMAS; Prominent Persons in Many Fields Included in List to Back Candidacy. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/tunnel-contract-signed-la-guardia-hopeful-queens-tube-will-be-ready.html | TUNNEL CONTRACT SIGNED; La Guardia Hopeful Queens Tube Will Be Ready for World's Fair. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/chinese-fear-explosion-new-force-is-sent-to-china-by-japan.html | Chinese Fear Explosion; NEW FORCE IS SENT TO CHINA BY JAPAN | True | By Hallett Abendwireless To the New York Times. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/edwards-home-first-captures-halfmile-run-in-157-at-saint-john-nb.html | EDWARDS HOME FIRST; Captures Half-Mile Run In 1:57 at Saint John, N.B., Meet. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/suspect-fires-on-police-flees-from-brooklyn-apartment-but-is.html | SUSPECT FIRES ON POLICE; Flees From Brooklyn Apartment, but Is Believed Wounded. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/vandenberg-replies-to-lewis-challenge-he-proposes-counter-subjects.html | VANDENBERG REPLIES TO LEWIS CHALLENGE; He Proposes Counter Subjects for a Debate 'Perhaps at the Finish.' | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/moscow-atheist-for-clergy-voting-leader-of-league-of-militant.html | MOSCOW ATHEIST FOR CLERGY VOTING; Leader of League of Militant Godless Holds Priests Now Devoid of Influence. SAYS RELIGION IS DYING Yaroslavsky Admits There Are Still Millions of Believers in the Soviet Union. | True | By Harold Dennywireless To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/life-insurance-assets.html | Life Insurance Assets | True | ROBERT EMMET RODES | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/newtown-ford-at-1008.html | Newtown Ford at 100-8 | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/wallace-on-capitalism-it-is-sustained-more-by-roosevelt-than-by.html | WALLACE ON CAPITALISM; It Is Sustained More by Roosevelt Than by Landon, He Says. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/perry-budge-score-in-coast-net-play-englishman-defeats-wetherell-by.html | PERRY, BUDGE SCORE IN COAST NET PLAY; Englishman Defeats Wetherell by 6-4, 6-4, While U.S. Star Downs Stewart, 6-3, 6-1. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/calls-relief-a-racket-henry-j-allen-tells-philadelphians-new-deal.html | CALLS RELIEF A RACKET; Henry J. Allen Tells Philadelphians New Deal Wasted $12,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/jersey-jobs-up-sharply-august-placements-in-private-employment-set.html | JERSEY JOBS UP SHARPLY; August Placements in Private Employment Set Record. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/army-buys-uniform-lining.html | Army Buys Uniform Lining | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/swann-woodmn.html | Swann -- Woodmn | True | Special to THE IEW YORK T,IES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/james-hague-dies-of-auto-injuries-brother-of-jersey-city-mayor-was.html | JAMES HAGUE DIES OF AUTO INJURIES; Brother of Jersey City Mayor Was Struck Near Home -- Driver of Car Held. CRASH VICTIMS IMPROVING Recovery of Newspaper Men in Fatal Collision Expected -- Brooklyn Man Hurt. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/refrigerator-sales-up-frigidaire-official-believes-total-will-reach.html | REFRIGERATOR SALES UP; Frigidaire Official Believes Total Will Reach 2,000,000 This Year. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/auto-deaths-rose-33-during-week-but-totals-of-accidents-and-injured.html | AUTO DEATHS ROSE 33% DURING WEEK; But Totals of Accidents and Injured Were Less Than for Same Period Last Year. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/nicaragua-likely-to-need-rice.html | Nicaragua Likely to Need Rice | True | Special Cable to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/burman-to-box-ketchell-fight-at-broadway-arena-tonight-gomer-at.html | BURMAN TO BOX KETCHELL; Fight at Broadway Arena Tonight -- Gomer at Coliseum. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/cat-that-terrifies-dogs-confined-by-court-order.html | Cat That Terrifies Dogs Confined by Court Order | True | Special to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/last-tower-falls-in-alcazars-ruins-loyalist-guns-bring-it-down.html | LAST TOWER FALLS IN ALCAZAR'S RUINS; Loyalist Guns Bring It Down While Assault Troops Get Badly Needed Sleep. PLANES DIRECT ARTILLERY Defenders Go On Shooting, and Boy Snipers Try to Pick Them Off From Windows. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/265498-claim-aided-against-paramount-court-sets-aside-masters.html | $265,498 CLAIM AIDED AGAINST PARAMOUNT; Court Sets Aside Master's Report Disapproving Plea for Pay by Sam Katz. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/local-relief-rule-demanded-by-harvey-city-could-do-without-10000.html | LOCAL RELIEF RULE DEMANDED BY HARVEY; City Could Do Without 10,000 'Administrative Farleyites,' Says Borough President. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/study-bad-money-making-secret-service-men-begin-postgraduate-course.html | STUDY BAD MONEY MAKING; Secret Service Men Begin Postgraduate Course. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/wells-is-wistful-at-70-british-author-denies-birthday-lays-report.html | WELLS IS WISTFUL AT 70; British Author Denies Birthday - Lays Report to G.B. Shaw. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/big-entry-list-for-hayden-cup.html | Big Entry List for Hayden Cup | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/bendernagel-stewart.html | Bendernagel -- Stewart | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/sculpture-by-lovetlorski.html | Sculpture by Lovet-Lorski | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/error-in-roosevelt-book-publishers-admit-typographical-mistake.html | ERROR IN ROOSEVELT BOOK; Publishers Admit Typographical Mistake Distorted Paragraph. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/rebels-drop-leaflets-on-madrid.html | Rebels Drop Leaflets on Madrid | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/book-and-writing-paper-made-of-cereal-straws.html | Book and Writing Paper Made of Cereal Straws | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/three-governors-at-fair-representatives-of-other-states-attend.html | THREE GOVERNORS AT FAIR; Representatives of Other States Attend Springfield, Mass., Event. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/new-orleans-takes-series.html | New Orleans Takes Series | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/considers-roosevelt-shield-against-war-earle-says-landon-because-of.html | CONSIDERS ROOSEVELT SHIELD AGAINST WAR; Earle Says Landon, Because of His Backers, Bight Let Us Drift Into Conflict. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/us-deposits-rise-at-federal-banks-increase-of-28000000-is.html | U.S. DEPOSITS RISE AT FEDERAL BANKS; Increase of $28,000,000 Is Registered at All Reporting Member Banks in the Week. RESERVE BALANCES DROP Loans on Securities to Brokers Decrease $38,000,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/sports-of-the-times-in-the-heavyweight-field.html | Sports of the Times; In the Heavyweight Field | True | Reg. U.S. Pat. Off.By John Kieran | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/american-writing-papers-plan.html | American Writing Paper's Plan | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/louis-favored-at-31-to-defeat-ettore-in-philadelphia-tonight-crowd.html | Louis Favored at 3-1 to Defeat Ettore in Philadelphia Tonight; Crowd of 45,000 Expected as City's Interest Rises to Highest Pitch Since the Tunney-Dempsey Bout in 1926 -- Bomber to Outweigh Rival by 9 Pounds for the 15-Rounder. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/republicans-picture-a-red-plot-in-capital-tugwell-frank-and.html | REPUBLICANS PICTURE A RED PLOT IN CAPITAL; Tugwell, Frank and Frankfurter Are Described as Counting 'Blood to Be Shed.' | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/frank-hornby-73-toy-inventor-dies-englishman-devised-meccano-after.html | FRANK HORNBY, 73, TOY INVENTOR, DIES; Englishman Devised Meccano After Watching a Crane in a Freight Yard. | True | Wireless to TKE NEW YOaX TfwrEs. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/philadelphia-sees-love-from-stranger-opens-theatrical-season-with.html | PHILADELPHIA SEES 'LOVE FROM STRANGER'; Opens Theatrical Season With London Mystery Play -- Author Has the Leading Role. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/greece-to-get-exkings-body.html | Greece to Get Ex-King's Body | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/predicts-budget-balance.html | Predicts Budget Balance | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/employes-of-times-hold-flower-show-prize-blooms-and-vegetables.html | EMPLOYES OF TIMES HOLD FLOWER SHOW; Prize Blooms and Vegetables Displayed at Second Annual Garden Competition. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/pawtucket-sprint-annexed-by-rudie-gallaghers-2yearold-beats-papenic.html | PAWTUCKET SPRINT ANNEXED BY RUDIE; Gallagher's 2-Year-Old Beats Papenic by Two Lengths -- Crow's Flight Third. SAUNDERS ASTRIDE VICTOR Sends Mount Over Six-Furlong Route in 1:12 2-5 -- Returns $18 for $2 in Mutuels. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/pi-counsel-asks-hearing-call-beck-seeks-to-show-that-teamsters.html | P.-I. COUNSEL ASKS HEARING CALL BECK; Seeks to Show That Teamsters Union Furnished Pickets in Seattle Strike. RULING ON PLEA DEFERRED Labor Board Examiner Limits Questioning of Discharged Newspaper Photographer. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/wpa-to-check-its-artists-somervell-to-determine-experience-of-those.html | WPA TO CHECK ITS ARTISTS; Somervell to Determine Experience of Those on Art Projects. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/dr-henry-p-newman-dies-in-california-noted-gynecologist-a-former-in.html | DR. HENRY P. NEWMAN DIES IN CALIFORNIA; Noted Gynecologist a Former Instructor -- Helped Found College of Surgeons. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/news-of-the-stage-broadway-to-see-night-must-fall-before-love-from.html | NEWS OF THE STAGE; Broadway to See 'Night Must Fall' Before 'Love From a Stranger' -- One Opening Tonight. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/nurse-of-2-children-dies-of-meningitis-mother-also-exposed-on-train.html | NURSE OF 2 CHILDREN DIES OF MENINGITIS; Mother Also Exposed on Train Here From Coast -- Victim Dies in Chicago Hospital. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/red-army-orders-loyalty-stressed-teaching-of-communism-to-soldiers.html | RED ARMY ORDERS LOYALTY STRESSED; Teaching of Communism to Soldiers Is Emphasized at Start of New Manoeuvres. PARTY WILL ADMIT MORE Moscow Snipers' Division Is Rushed by Motor Truck 175 Miles in War Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/loren-barton-exhibiting.html | Loren Barton Exhibiting | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/reflected-glory-opens-at-the-morosco-and-iolanthe-begins-week-at.html | 'Reflected Glory' Opens at the Morosco and 'Iolanthe' Begins Week at the Martin Beck. | True | L.N. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/33000-back-at-jobs-in-lille-factories-but-other-french-workers-stay.html | 33,000 BACK AT JOBS IN LILLE FACTORIES; But Other French Workers Stay Out as Regime's Mediation Efforts Make No Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/9795959-pwa-aid-given-in-32-states-allotments-made-for-103-projects.html | $9,795,959 PWA AID GIVEN IN 32 STATES; Allotments Made for 103 Projects Also Include Some in Puerto Rico. NEW YORK GETS $663,660 Total Cost of the Work to Be Undertaken Is Put at $21,733,563. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/two-hurt-in-crash-recovering.html | Two Hurt in Crash Recovering | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/swedish-cabinet-to-retire.html | Swedish Cabinet to Retire | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/gets-littering-summons-bus-boy-is-the-first-victim-of-drive-to.html | GETS LITTERING SUMMONS; Bus Boy Is the First Victim of Drive to Clean City's Streets. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/savings-group-elects-officers.html | Savings Group Elects Officers | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/london-wool-sales.html | London Wool Sales | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/threatens-drafting-by-austrian-militia-commander-in-veiled-warning.html | THREATENS DRAFTING BY AUSTRIAN MILITIA; Commander in Veiled Warning to Heimwehr Says Cabinet May Force Men to Join. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/10-die-in-bus-hit-by-train.html | 10 Die in Bus Hit by Train | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/coercion-charged-in-landon-canvass-mrs-he-manville-tells-women-of.html | COERCION CHARGED IN LANDON CANVASS; Mrs. H.E. Manville Tells Women of Reported Intimidation of Westchester Merchants. BAN ON PRACTICE ORDERED Leaders of Coalition Against New Deal Voice Opposition -- Bid to Aliens Corrected. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/miss-carolyn-conkling.html | MISS CAROLYN CONKLING | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/camera-salon-opens-monday.html | Camera Salon Opens Monday | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/insurgents-push-nearer-bilbao.html | Insurgents Push Nearer Bilbao | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/owner-of-crane-guilty-first-to-be-convicted-after-ruling-on.html | OWNER OF 'CRANE GUILTY; First to Be Convicted After Ruling on Gambling Devices. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/nyack-span-fought-as-a-scenic-blot-hudson-conservation-society.html | NYACK SPAN FOUGHT AS A SCENIC BLOT; Hudson Conservation Society Drafts Protest That Will Be Sent to Lehman. URGES PUBLIC DISCUSSION South Nyack Joins Opposition on Ground That Taxpayers Will Be Severely Injured. | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/truck-hits-brooklyn-man.html | Truck Hits Brooklyn Man | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/south-nyack-joins-protest.html | South Nyack Joins Protest | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/urges-homebuilding-to-strengthen-us-as-freed-back-from-europe-sees.html | URGES HOME-BUILDING TO STRENGTHEN U.S.; A.S. Freed, Back From Europe, Sees Program as a Step to Economic Independence. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/20000-see-opening-of-fair-at-mineola-record-set-as-boy-scouts-and.html | 20,000 SEE OPENING OF FAIR AT MINEOLA; Record Set as Boy Scouts and Other Children Take Over Grounds for Day. A QUARTER-MILE PARADE Scores of Nassau Villages Are Represented in March -- Races Due Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/the-polo-series.html | THE POLO SERIES | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/highways-in-new-jersey.html | Highways in New Jersey | True | STEPHEN G. RICH | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/business-world.html | Business World | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/wpa-worker-killed-in-cavein.html | WPA Worker Killed in Cave-In | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/army.html | ARMY | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mrs-roosevelt-still-gains.html | Mrs. Roosevelt Still Gains | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/benny-howard-grows-worse.html | Benny Howard Grows Worse | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/italys-envoy-to-paris-hurt.html | Italy's Envoy to Paris Hurt | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/treasury-bills-allotted-bids-fop-50000000-offering-reach-132397000.html | TREASURY BILLS ALLOTTED; Bids fop $50,000,000 Offering Reach $132,397,000. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/namns-makes-promotions.html | Namn's Makes Promotions | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/book-notes.html | BOOk NOTES | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/26-negro-rallies-back-roosevelt-meetings-throughout-the-east-join.html | 26 NEGRO RALLIES BACK ROOSEVELT; Meetings Throughout the East Join 14,000 in Garden Here for New Deal Drive. PRESIDENT ASKS VIGILANCE Race Must Guard Freedom, Message Asserts -- Richberg Assails Liberty League. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/law-fees-defended-in-rogers-will-case-suffolk-surrogate-reserves.html | LAW FEES DEFENDED IN ROGERS WILL CASE; Suffolk Surrogate Reserves His Decision on H.A. Uterhart's Disputed $35,000 Claim. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/the-farm-vote.html | THE FARM VOTE | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/injured-giant-stars-return.html | Injured Giant Stars Return | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/colgate.html | COLGATE | True | Special to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mccormack-returns-for-a-concert-tour-tenor-recently-a-grandfather.html | McCORMACK RETURNS FOR A CONCERT TOUR; Tenor, Recently a Grandfather, Denies He Plans to Give Up Residence in This Country. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/large-flats-planned-for-sites-in-queens-fifty-lots-at-sunnyside-and.html | LARGE FLATS PLANNED FOR SITES IN QUEENS; Fifty Lots at Sunnyside and Some Dwellings Among Sales Listed by Brokers. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/richard-t-craggs-in-bermuda.html | Richard T. Craggs in Bermuda | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/held-in-bond-thefts-pete-metropolis-accused-under-stolen-property.html | HELD IN BOND THEFTS; Pete Metropolis Accused Under Stolen Property Act. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/i-mrs-herman-le-roy-emmet.html | I MRS. HERMAN LE ROY EMMET[ | True | Special to T NZW YORK WEB. I | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/sec-lists-changes-in-stock-holdings-supplemental-report-for-july.html | SEC LISTS CHANGES IN STOCK HOLDINGS; Supplemental Report for July Shows Sales Exceed Acquisitions. LARGE GIFTS DISCLOSED Comprehensive Operations Are Revealed by Albert H. Wiggin -- Some Summaries Revised. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/records-mississippi-rise-new-instrument-lists-actual-river-changes.html | RECORDS MISSISSIPPI RISE; New Instrument Lists Actual River Changes and the Time. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/two-die-of-injuries-received-in-football-kane-pa-youth-succumbs-of.html | TWO DIE OF INJURIES RECEIVED IN FOOTBALL; Kane, Pa., Youth Succumbs of a Fractured Skull -- Collapsed After Making Winning Goal. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/typhoid-laid-to-jersey-three-cases-here-are-traced-to-contacts-in.html | TYPHOID LAID TO JERSEY; Three Cases Here Are Traced to Contacts in Englewood. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/9029-seek-oldage-pensions.html | 9,029 Seek Old-Age Pensions | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/trot-to-calumet-eblis-gilmore-drives-horse-to-victory-in-feature-at.html | TROT TO CALUMET EBLIS; Gilmore Drives Horse to Victory In Feature at Springfield. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/insurance-facts-urged-underwriters-are-advised-at-convention-to.html | INSURANCE 'FACTS' URGED; Underwriters Are Advised at Convention to Combat Critics. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/death-rate-in-city-reaches-4week-high-total-in-the-sevenday-period.html | DEATH RATE IN CITY REACHES 4-WEEK HIGH; Total in the Seven-Day Period Ended Last Saturday Was 1,173, Dr. Rice Reports. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/exsenator-heads-turf-board.html | Ex-Senator Heads Turf Board | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/jirah-delano-cole-fifth-cousin-of-the-president-succumbs-in.html | JIRAH DELANO COLE; Fifth Cousin of the President Succumbs in Evanston, Ill. | True | Specia! to T IEw Yoa Ts. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/indians-crush-pirates-triumph-by-112-behind-hudlin-in-exhibition.html | INDIANS CRUSH PIRATES; Triumph by 11-2 Behind Hudlin in Exhibition Contest. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/declares-relief-a-right-hopkins-in-arizona-says-aid-to-idle-is-not.html | DECLARES RELIEF A RIGHT; Hopkins in Arizona Says Aid to Idle Is Not Charity. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/i-willie-wwaterhouse-i-weary-willie-from-waila-walla-.html | I WILLIE W-WATERHOUSE I '; Weary Willie From Waila Walla,' } | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/osceola-currier-95-of-newark-is-dead-former-police-commissioner.html | !OSCEOLA CURRIER, 95, OF NEWARK IS DEAD; Former Police Commissioner, Alderman and Banker Was a Civil War Veteran. | True | Special to T Nzw YOR: Tns. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/crosstown-subway-in-the-bronx-asked-lyons-in-a-letter-to-estimate.html | CROSSTOWN SUBWAY IN THE BRONX ASKED; Lyons, in a Letter to Estimate Board, Suggests Route Along Tremont Av. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/bronx-site-purchased-apartment-house-planned-for-plot-in-tiebout.html | BRONX SITE PURCHASED; Apartment House Planned for Plot In Tiebout Avenue. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/dr-frank-l-borglum-brother-of-the-sculptor-dies-of-a-heart-attack.html | DR. FRANK L. BORGLUM; Brother of the Sculptor Dies of a Heart Attack in Arizona, | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/milk-conference-ends-in-deadlock-strike-plans-laid-negotiations.html | MILK CONFERENCE ENDS IN DEADLOCK; STRIKE PLANS LAID; Negotiations Between Northern State Producers and Some Dealers Will Continue Today. INSIST ON A FLAT RATE New York Dairymen Get Connecticut Support -- City Sticking to Independent Supply. MILK CONFERENCE ENDS IN DEADLOCK | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/republicans-happy-over-aid-by-smith-leaders-somewhat-in-dark-on.html | REPUBLICANS HAPPY OVER AID BY SMITH; Leaders Somewhat in Dark on Whether, as Speaker, He Will Attack Roosevelt. 4 STATES WILL HEAR HIM F.H. Allen, Ex-Chairman of Democratic Committee in Westchester, for Landon. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/jersey-gets-1180310-final-tax-payment-on-dorrance-estate-is-a.html | JERSEY GETS $1,180,310; Final Tax Payment on Dorrance Estate Is a Compromise. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/lemke-says-he-will-win-wall-street-backs-roosevelt-and-landon-he.html | LEMKE SAYS HE WILL WIN; Wall Street Backs Roosevelt and Landon, He contends. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/philip-marx.html | PHILIP MARX | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/gladys-trowbridge-becomes-betrothed-montcldr-girl-will-be-married.html | GLADYS TROWBRIDGE BECOMES BETROTHED; Montcldr Girl Will Be Marrled to Arthur William Moore, a Princeton Alumnus. | True | fpeclal to T Iv,-w YOR | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/rob-chicago-cubs-of-1500.html | Rob Chicago Cubs of $1,500 | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/swedish-amateur-finds-a-new-star-dr-harlow-shapley-announces.html | SWEDISH AMATEUR FINDS A NEW STAR; Dr. Harlow Shapley Announces Discovery at Dinner Here for Prof. Meghnad Saha. BELONGS IN NOVAE CLASS Body, Less Than Twelfth Magnitude in June, Is Now in the Eighth Magnitude. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/legionnaires-get-jobs-illinois-town-names-150-as-a-special-police.html | LEGIONNAIRES GET JOBS; Illinois Town Names 150 as a Special Police Traffic Squad. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/stocks-in-london-paris-and-berlin-british-market-cheerful-on.html | STOCKS IN LONDON PARIS AND BERLIN; British Market Cheerful on Opening of New Account -- Government Issues Up. FRENCH RISE CONTINUES Better Political Outlook Spurs Rentes and Shares -- German Tone Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/stock-exchange-runs-ad-uses-newspaper-space-to-sell-itself-to-the.html | STOCK EXCHANGE RUNS AD; Uses Newspaper Space to 'Sell Itself' to the Public. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mary-g-harrison-to-become-a-bride-ruxton-md-girl-is-betrothed-to-dr.html | MARY G. HARRISON TO BECOME A BRIDE; Ruxton, Md., Girl Is Betrothed to Dr. Donald H. Hooker of Baltimore. | True | Special to T Iw YoK TXzl. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mrs-g-b-hunter-bride-marriage-o-raphae-i-n-murray-takes-place-in.html | MRS. G. B. HUNTER BRIDE; Marriage o -- Raphae -- I- N. Murray Takes Place in Connecticut. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/3-slain-at-port-jervis-killing-of-estranged-wife-bystander-self.html | 3 SLAIN AT PORT JERVIS; Killing of Estranged Wife, Bystander, Self Laid to Farmer. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/binnie-barnes-files-suit-english-film-actress-asks-divorce-from.html | BINNIE BARNES FILES SUIT; English Film Actress Asks Divorce From Samuel Joseph, Publisher. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/income-rises-36-for-oil-company-phillips-petroleum-makes-big-gain.html | INCOME RISES 36% FOR OIL COMPANY; Phillips Petroleum Makes Big Gain in 8 Months Over Period a Year Before. $2,087,409 NET IN AUGUST Other Corporations Report on Results of Operations in Various Periods. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/386195-in-pensions-go-to-1179.html | $386,195 in Pensions Go to 1,179 | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/icetrapped-ship-free-russian-vessel-breaks-through-jam-in-arctic.html | ICE-TRAPPED SHIP FREE; Russian Vessel Breaks Through Jam in Arctic After Two Weeks. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/grand-army-scorns-last-parade-talk-boys-in-blue-singing-old-war.html | GRAND ARMY SCORNS 'LAST PARADE' TALK; Boys in Blue, Singing Old War Songs, Say They Will March as Long as They Live. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/held-in-death-of-father.html | Held in Death of Father | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/churchill-and-sister-meet-at-dock-confer-with-oliver-in-law-office.html | Churchill and Sister Meet at Dock; Confer With Oliver in Law Office; All Three, and Attorneys as Well, Have Nothing to Say About Comedian's Reported Engagement to Statesman's Daughter -- Brother Hopes to Take Her Home Within a Week. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/greek-red-curb-is-severe-expressions-of-communist-ideas-are.html | GREEK RED CURB IS SEVERE; Expressions of Communist Ideas Are Punishable by Prison Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/to-buy-196-used-freight-cars.html | To Buy 196 'Used' Freight Cars | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/japanese-troops-active-wireless-to-the-new-york-times.html | Japanese Troops Active; Wireless to THE NEW YORK TIMES. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/manlius-school-begins-term.html | Manlius School Begins Term | True | Special to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/four-marks-fall-in-outboard-tests-angilley-laird-set-runabout.html | FOUR MARKS FALL IN OUTBOARD TESTS; Angilley, Laird Set Runabout Records in Mile Trials at Cedar Lake, Ind. FERGUSON IS SUCCESSFUL Betters Class B Hydroplane Figures on His Last Run -- 15-Year-Old Girl Stars. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/dentist-wins-license-suit.html | Dentist Wins License Suit | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/charles-berwin.html | CHARLES BERWIN | True | Special to Tr. NZW YORK TLES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/baldwin-headquarters-opens.html | Baldwin Headquarters Opens | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/anne-sadler-heads-bank-women.html | Anne Sadler Heads Bank Women | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/3-police-involved-in-fatal-brawl-cafe-owner-is-killed-by-shot-2.html | 3 POLICE INVOLVED IN FATAL BRAWL; Cafe Owner Is Killed by Shot, 2 Wounded in Free-for-All in Christopher Street. ROW STARTED BY DRINKER Department Suspends Him as Intoxicated -- Two Others Face Assault Charges. 3 POLICE INVOLVED IN FATAL BRAWL | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/manhattan-adds-8-men-to-squad-43-football-candidates-start-final.html | MANHATTAN ADDS 8 MEN TO SQUAD; 43 Football Candidates Start Final Drive for St. Bonaventure Game Saturday. COLUMBIA LOSES AN END Radvillas Is Out of Opener -- Fordham Pass Defense Good -- Bloom N.Y.U. Star. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/secondary-bonds-reach-new-highs-rails-set-the-pace-as-domestic-loan.html | SECONDARY BONDS REACH NEW HIGHS; Rails Set the Pace as Domestic Loan List Continues Gains on Larger Turnover. TREASURY ISSUES HARDEN Other High-Grade Obligations Are Firm -- Foreigns Are Narrow and Mixed. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/hugh-fosbroke-jr-son-of-the-dean-of-the-general-theological.html | HUGH FOSBROKE JR.; Son of the Dean of the General Theological Seminary. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/says-farley-seeks-to-exploit-ccc-vote-republican-aide-charges-plans.html | SAYS FARLEY SEEKS TO EXPLOIT CCC VOTE; Republican Aide Charges Plans to Have Southern Youths Register in the North. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/queens-lawyer-ill-ends-life.html | Queens Lawyer, Ill, Ends Life | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/uniform-traffic-fines.html | UNIFORM TRAFFIC FINES | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/bond-offerings-by-municipalities-allegheny-county-pa-asks-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; Allegheny County, Pa., Asks Bids on Oct. 5 on $3,600,000 Park and Bridge Issue. RACINE, WIS., SALE OCT. 3 Field, Richards & Shepard Get $535,000 Refunding 2 3/4s of Mahoning County, Ohio. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/sec-approval-of-note-asked.html | SEC Approval of Note Asked | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/davenport-accepts-nomination.html | Davenport Accepts Nomination | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/stock-offerings.html | STOCK OFFERINGS | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/harry-a-matthews.html | HARRY A. MATTHEWS | True | Special to THE NSW YORX TZars. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/aldriches-robbed-by-ghost-burglar-long-island-thief-gets-3500-in.html | ALDRICHES ROBBED BY 'GHOST BURGLAR'; Long Island Thief Gets $3,500 in Gems and Cash in Home of Chase Bank Head. NIGHT PROWLER UNHEARD Takes $500 from Trousers and Ransacks Dressing Room -- Davis a Recent Victim. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/argentine-women-urge-peace.html | Argentine Women Urge Peace | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/leaves-travelers-insurance.html | Leaves Travelers Insurance | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/declares-landon-started-recovery-hamilton-asserts-nomination-of.html | DECLARES LANDON STARTED RECOVERY; Hamilton Asserts Nomination of 'Kansan Created a 'New Confidence' in Nation. ATTACKS 'ONE-MAN PARTY' Speaking in Baltimore, He Accuses Roosevelt of 'Betraying' Democratic Principles. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/oakland-in-playoff-final.html | Oakland in Play-Off Final | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/city-sticks-to-independents.html | City Sticks to Independents | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/commodity-markets-futures-prices-mixed-in-quiet-trading-cocoa-jumps.html | COMMODITY MARKETS; Futures Prices Mixed in Quiet Trading -- Cocoa Jumps, Sugar and Cottonseed Oil Heavy. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/an-autumn-show-by-mask-and-wig-u-of-p-groups-49th-annual-event-not.html | AN AUTUMN SHOW BY MASK AND WIG; U. of P. Group's 49th Annual Event Not to Wait Until the Traditional Easter Week. TITLE 'THIS MAD WHIRL' Demands of Modern Social Life on Debutantes Are to Be Lampooned in Production. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/ohio-senator-sees-roosevelt-victory-bulkley-tells-farley-the-state.html | OHIO SENATOR SEES ROOSEVELT VICTORY; Bulkley Tells Farley the State Will Go for the President by 150,000 Votes. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/for-mail-ban-on-red-literature.html | For Mail Ban on Red Literature. | True | Special Cable to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/train-time-to-west-cut-new-york-central-to-speed-up-limited-to-st.html | TRAIN TIME TO WEST CUT; New York Central to Speed Up Limited to St. Louis. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/billiard-results.html | Billiard Results | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/crash-with-gull-rips-hole-in-metal-wing-of-plane.html | Crash With Gull Rips Hole In Metal Wing of Plane | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/operator-acquires-parcels-in-brooklyn-purchases-flats-on-highland.html | OPERATOR ACQUIRES PARCELS IN BROOKLYN; Purchases Flats on Highland Boulevard and at Underhill Avenue Corner. | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/realty-men-fight-jerry-builders-draft-program-to-prevent-in-state.html | REALTY MEN FIGHT 'JERRY BUILDERS'; Draft Program to Prevent in State Some of Errors of Last 'Boom' Period. CONVENTION TO ACT TODAY Riegelman Discusses New Deal Housing Program at Bolton Landing Session. | True | By Lee E. Cooperspecial To The New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/airminded-hat-to-be-guest-here-piece-that-has-been-flown-to-all.html | AIR-MINDED HAT TO BE GUEST HERE; Piece That Has Been Flown to All Corners of Globe Will Get Reception at Newark. TRAVELS IN LIEU OF OWNER Landlocked Freight Handler in St. Louis Sent It to See the World in His Place. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/directors-of-bmt-rescind-wage-cuts-action-affects-employes-in.html | DIRECTORS OF B.M.T. RESCIND WAGE CUTS; Action Affects Employes in Service in 1932 When 10% Slash Was Put in Force. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/charles-h-hubbard.html | CHARLES H. HUBBARD | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/socialists-fight-harveys-red-curb-his-refusal-to-give-speaking.html | SOCIALISTS FIGHT HARVEY'S RED CURB; His Refusal to Give Speaking Permit Is a Blow at Liberty, Speakers at Rally Say. COURT ALSO IS CRITICIZED Queens Head Plans to Seek a State Law to Bar Communists From the Ballot. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/financial-markets-stocks-close-irregular-after-early-strength-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Strength; Bonds Rise -- Wheat Up; Cotton Off -- France Loses Gold. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/to-study-suffolk-crossings.html | To Study Suffolk Crossings | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/editor-calls-zionism-political-mistake-vladeck-returns-from-two.html | EDITOR CALLS ZIONISM 'POLITICAL MISTAKE'; Vladeck Returns From Two Months in Palestine, 'More Convinced Than Ever.' | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/saving-the-avenues.html | Saving the Avenues | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/salmon-jumps-into-canoe.html | Salmon Jumps Into Canoe | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/dr-conant-going-abroad-harvard-head-and-wife-will-sail-tomorrow-for.html | DR. CONANT GOING ABROAD; Harvard Head and Wife Will Sail Tomorrow for Rest. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/collins-declares-slump-is-ended-gimbels-vice-president-tells.html | COLLINS DECLARES SLUMP IS ENDED; Gimbels Vice President Tells Retailers to Drop Caution and Go After Business. SEES 'DISTRIBUTION YEAR' Merchandising Is Key Activity, He Says at Philadelphia Chamber Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/unexpected-peace-forecast-in-europe-prof-we-rappard-director-of.html | 'UNEXPECTED PEACE FORECAST IN EUROPE; Prof. W.E. Rappard, Director of University of Geneva, Says 2 Men Can Avert War. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/resigns-liquor-post.html | Resigns Liquor Post | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/viceroy-asks-india-to-back-new-order-lord-linlithgow-in-an-address.html | VICEROY ASKS INDIA TO BACK NEW ORDER; Lord Linlithgow in an Address to Legislature Praises the New Constitution. HE CONTRASTS EUROPE Expresses Hope the Transition From Provincial Autonomy to Federation Will Be Short. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/parolee-gets-3year-sentence.html | Parolee Gets 3-Year Sentence | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/reich-peaceful-sys-lloyd-george.html | Reich Peaceful, Sys Lloyd George | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/sir-charles-falls-leader-in-north-ireland-campaign-i-against-home.html | SIR CHARLES FALLS; { Leader in North Ireland Campaign{ I { Against Home Rule. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/anderson-fights-draw-held-to-even-terms-by-fiducia-in-10-rounds-at.html | ANDERSON FIGHTS DRAW; Held to Even Terms by Fiducia in 10 Rounds at Newark. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/destroyer-is-launched-the-winslow-named-for-civil-war-admiral-by.html | DESTROYER IS LAUNCHED; The Winslow Named for Civil War Admiral by Descendant. | True | Special to THE NEW YORK TIMES.CAMDEN, N.J., Sept. 21 | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/elmer-white.html | ELMER WHITE | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/prial-charges-up-today-elections-board-to-hear-complaint-of-fraud.html | PRIAL CHARGES UP TODAY; Elections Board to Hear Complaint of Fraud in Primary. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/nanking-sees-a-showdown.html | Nanking Sees a Showdown | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/montreal-house-stolen-under-eyes-of-the-police.html | Montreal House Stolen Under Eyes of the Police | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/neutrals-hold-gas-masks-are-not-war-materials.html | Neutrals Hold Gas Masks Are Not War Materials | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/the-cause-of-hurricanes-warm-air-stratum-underlying-cold-layer.html | THE CAUSE OF HURRICANES; Warm Air Stratum Underlying Cold Layer Leads to Disastrous Storms. | True | JACQUES W. REDWAY | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/ickes-loses-his-license-massachusetts-revokes-drivers-right-after.html | ICKES LOSES HIS LICENSE; Massachusetts Revokes Driver's Right After Five Were Hurt. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/baltimore-victor-over-buffalo-86-evens-playoff-series-at-two-games.html | BALTIMORE VICTOR OVER BUFFALO, 8-6; Evens Play-Off Series at Two Games Apiece -- Police Halt Fight Among Players. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/silk-promotion-started-parade-features-fabrics-with-7500-stores.html | SILK PROMOTION STARTED; 'Parade' Features Fabrics With 7,500 Stores Participating. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/medical-school-opens-287-enrolled-at-new-york-college-and-flower.html | MEDICAL SCHOOL OPENS; 287 Enrolled at New York College and Flower Hospital. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/bullring-owner-shot-in-mexico.html | Bull-Ring Owner Shot in Mexico | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/car-kills-stamford-girl-man-calling-himself-swedish-vice-consul-is.html | CAR KILLS STAMFORD GIRL; Man Calling Himself Swedish Vice Consul Is Bailed in Case. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/cleared-of-fatal-false-alarm.html | Cleared of Fatal False Alarm | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/nya-aid-now-depends-on-school-marks-city-students-must-pass-75-of.html | NYA Aid Now Depends on School Marks; City Students Must Pass 75% of Subjects | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/turks-premier-to-visit-london.html | Turks' Premier to Visit London | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/test-traffic-violators-experts-apply-modern-devices-to-700-in-los.html | TEST TRAFFIC VIOLATORS; Experts Apply Modern Devices to 700 in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/kilthau-and-mayo-triumph-with-a-67-capture-honors-in-amateurpro.html | KILTHAU AND MAYO TRIUMPH WITH A 67; Capture Honors in Amateur-Pro Golf at Shelter Rock by One-Stroke Margin. GIBBONS TEAM IS SECOND Queens Valley Pair Records 68 -- Farley and Greenwood Are Next With a 69. | True | By Lewis B. Funkespecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/war-debts.html | WAR DEBTS | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/lovelock-arrives-for-invitation-run-race-at-princeton-on-oct-3.html | LOVELOCK ARRIVES FOR INVITATION RUN; Race at Princeton on Oct. 3 Probably Will Be Star's Last 'Serious' Mile. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/hindenburg-starts-on-return-flight-dirigibles-captain-hopes-to-be.html | HINDENBURG STARTS ON RETURN FLIGHT; Dirigible's Captain Hopes to Be Sped on Course by Winds of Diminishing Hurricane. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mrs-m-b-cassard-wed-she-becomes-bride-of-c-gordon-wilson-in.html | MRS. M. B. CASSARD WED; She Becomes Bride of C. Gordon Wilson in Baltimore. | True | Special to Tr | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/jones-wants-to-take-it-easy.html | Jones Wants to "Take It Easy" | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/union-seek-delay-in-sea-safety-act-delegation-at-washington-led-by.html | UNION SEEK DELAY IN SEA SAFETY ACT; Delegation at Washington, Led by Bridges, Contends New Law Bars Strikes. WANT OPERATION PUT OFF Threaten 'Economic Action' if It Is Not Postponed So Congress May Amend Act. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/pioneer-gold-mines-profit.html | Pioneer Gold Mines' Profit | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/prof-and-mrs-inglis-give-bermuda-dinner-entertain-at-farewell-party.html | PROF. AND MRS. INGLIS GIVE BERMUDA DINNER; Entertain at Farewell Party -- C.N. Edge and Miss Margaret Edge Among Guests. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/german-war-veteran-denies-bomb-death-pennsylvania-miner-goes-on.html | GERMAN WAR VETERAN DENIES BOMB DEATH; Pennsylvania Miner Goes on Trial in Good Friday Killings in Labor Feud. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/kaufman-motorcycle-victor.html | Kaufman Motor-Cycle Victor | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/himm-wo-od-oea-i-school-head-wa-57i-superintendent-in-allentowni.html | HIRnM Wo OD OEA, I SCHOOL HEAD WAS 57I; Superintendent in Allentown,I Pa., 20 Years -- Ex-Presldent ofI Pennsylvania Teachers Group. | True | Special to Tm NW YOR s. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/iolanthe.html | 'Iolanthe' | True | J.K.H. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/postwar-zeppelin-fought-by-britain-diplomatic-documents-show-london.html | POST-WAR ZEPPELIN FOUGHT BY BRITAIN; Diplomatic Documents Show London Opposed German Building of Los Angeles. BLAME WAS PUT ON JAPAN But Tokyo Envoy on Council of Ambassadors Publicly Disclaimed Opposition. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/bargainhunters-mecca-in-london-is-in-jeopardy.html | Bargain-Hunters' Mecca In London Is in Jeopardy | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/baker-asks-legion-to-bar-dictators-exwar-secretary-warns-of-world.html | BAKER ASKS LEGION TO BAR DICTATORS; Ex-War Secretary Warns of World Peril in 'Strange Philosophies Capturing Nations.' HAILS 'AMERICAN LIBERTY' He Calls on Veterans to Guard It -- Roosevelt, in Message, Exalts 'Pursuit of Peace.' | True | By Charles McLeanspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/propose-mortgage-plan-holders-seek-reorganization-of-east-side.html | PROPOSE MORTGAGE PLAN; Holders Seek Reorganization of East Side Apartment Issue. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/pennsylvania.html | PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/erie-seeks-to-curb-bus-line-in-jersey-railroads-attorney-asks.html | ERIE SEEKS TO CURB BUS LINE IN JERSEY; Railroad's Attorney Asks Limiting of Charger Service on Plea for Extension to Delaware. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/republicans-pick-prize-writers-of-why-i-am-for-roosevelt-first.html | Republicans Pick Prize Writers Of 'Why I Am for Roosevelt'; First Award Goes to Idle Chicago Carpenter, a Scotsman Who Is Not Yet a Citizen -- Democratic Professor Judge. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/carnegie-jurymen-here-from-europe-pierre-roy-and-ak-lawrence-to.html | CARNEGIE JURYMEN HERE FROM EUROPE; Pierre Roy and A.K. Lawrence to Join Two Americans in Making 1936 Awards. 300 WORKS ARE ENTERED Judging of Pictures by Artists of Six Nations to Begin in Pittsburgh Tomorrow. | True | By Edward Alden Jewell | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/1-dead-2-hurt-in-boston-fire.html | 1 Dead, 2 Hurt in Boston Fire | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/defends-philco-setup-rl-heberlin-testifies-in-rca-patent-license.html | DEFENDS PHILCO SET-UP; R.L. Heberlin Testifies In RCA Patent License Litigation. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/sprague-gives-sec-views-on-trusts-former-treasury-adviser-sees.html | SPRAGUE GIVES SEC VIEWS ON TRUSTS; Former Treasury Adviser Sees Danger in 'Quick Action' and Speculative Buying. WITNESS AT INVESTIGATION Massachusetts Investors Trust Head Also Explains Policies, Relates History. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/aiken-hits-all-parties-socialist-nominee-says-reds-back-roosevelt-a.html | AIKEN HITS ALL PARTIES; Socialist Nominee Says Reds Back Roosevelt, a Capitalist. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/colleo-jf-rooney-ei0ineer-72-dead-head-of-oklahoma-aau-had-served.html | COL.LEO J.F. ROONEY, EI0INEER, 72, DEAD; Head of Oklahoma A.A.U, Had Served Against Spain in New York Regiment. DID FLOOD-CONTROL WORK Wrote on Military Subjects-Brother Headed State Court of Claims Here. | True | Special to T Nsw YOR | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/cw-bowers-honored-in-white-mountains-mr-and-mrs-john-f-sanderson.html | C.W. BOWERS HONORED IN WHITE MOUNTAINS; Mr. and Mrs. John F. Sanderson Entertain at Party There for New York Couple. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/wins-scholarship-at-brown.html | Wins Scholarship at Brown | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/tax-revenues-rise-16-for-2-months-us-collections-in-new-fiscal-year.html | TAX REVENUES RISE 16% FOR 2 MONTHS; U.S. Collections in New Fiscal Year Put at $542,352,774 -- $466,600,853 in 1935. PROFIT LEVIES SHARPLY UP Gross Increase Was Registered in Face of $28,185,264 Processing Impost Loss. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/what-next-is-first-in-trot-at-mineola-fleet-drives-seamans-entry-to.html | WHAT NEXT IS FIRST IN TROT AT MINEOLA; Fleet Drives Seaman's Entry to Victory Before 20,000 as Meet Opens at Fair. MILITIAMAN IS DESTROYED Burning Beauty Also Suffers Fall in Running Race That Is Captured by Troth. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/socialists-pledge-support.html | Socialists Pledge Support | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/pressed-steel-car-groups-agree.html | Pressed Steel Car Groups Agree | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/rules-in-browning-case-court-holds-that-validity-of-marriage-must.html | RULES IN BROWNING CASE; Court Holds That Validity of Marriage Must Be Proved. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/fearon-goes-to-monroe-he-confers-with-broderick-on-governorship.html | FEARON GOES TO MONROE; He Confers With Broderick on Governorship Candidacy. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/r-tot-o-stl-rye-i.html | R% to%%T o sTL Rye I | True | special to the new | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/strength-abroad-lifts-wheat-here-prices-in-liverpool-the-best-since.html | STRENGTH ABROAD LIFTS WHEAT HERE; Prices in Liverpool the Best Since 1930, With New Highs for Season at Winnipeg. PIT GAINS 2/2 TO 7/8 CENT Pressure on September Corn Drops Quotation 40 a Bushel -- Visible Supply Down. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/bleakley-hailed-by-700-aspirant-for-governorship-gets-tribute-in.html | BLEAKLEY HAILED BY 700; Aspirant for Governorship Gets Tribute in Native Town. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mrs-jacob-greenbaum.html | MRS. JACOB GREENBAUM | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/jobs-in-wpa-safe-actors-are-told-gillmore-assures-members-of-equity.html | JOBS IN WPA SAFE, ACTORS ARE TOLD; Gillmore Assures Members of Equity That 'Probably None' Will Be Removed. MAKES PLEA FOR UNITY Group Urged Not to 'Fly Off Handle' at Rumors Spread by a Few Agitators. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/uss-texas-in-crash-battleship-and-british-tanker-in-collision-off.html | U.S.S. TEXAS IN CRASH; Battleship and British Tanker in Collision Off San Pedro. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/legion-policies-assailed-civil-liberties-group-asks-it-to-end.html | LEGION POLICIES ASSAILED; Civil Liberties Group Asks It to End Red-Baiting. | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/new-flats-sought-over-the-weekend-demand-for-all-classes-of.html | NEW FLATS SOUGHT OVER THE WEEK-END; Demand for All Classes of Accommodation Is Spread Over Wide Area. MANY LARGE SUITES LET Apartment Houses in Several Westchester Communities Are Also Attracting Tenants. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/power-purchase-up-in-san-juan.html | Power Purchase Up in San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/syracuse-tracks-go-as-queen-rules-city-begins-3day-celebration.html | SYRACUSE TRACKS GO AS QUEEN RULES CITY; City Begins 3-Day Celebration of Passing of New York Central Trains From Streets. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/farm-body-for-president-allparty-group-opens-offices-in-chicago-for.html | FARM BODY FOR PRESIDENT; All-Party Group Opens Offices In Chicago for Midwest Drive. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/juvenile-artists-show-work.html | Juvenile Artists Show Work | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/admiral-rock-honored-british-marine-engineers-give-dinner-for-him.html | ADMIRAL ROCK HONORED; British Marine Engineers Give Dinner for Him Here. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/buys-obscure-raeburn-american-dealer-gets-portrait-at-auction-in.html | BUYS OBSCURE RAEBURN; American Dealer Gets Portrait at Auction in England. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/court-ban-on-dudas-lifted.html | Court Ban on Dudas Lifted | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/court-orders-death-of-salazar-alonso-spains-exminister-of-interior.html | COURT ORDERS DEATH OF SALAZAR ALONSO; Spain's Ex-Minister of Interior Condemned in Madrid for Aid to Rebellion. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mgr-b-j-bradley-educator-is-dead-president-of-mount-st-marys.html | MGR. B. J. BRADLEY, EDUCATOR, IS DEAD; President of Mount St. Mary's College in Maryland Since 1911 Succumbs at 69. SERVED BRO)OKLYN CHURCH Pope Benedict XV in 1913 Made; Him a Domestic Prelate Ex-Professor of Liturgy, | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/havana-police-free-scores-in-bomb-case-but-refuse-to-say-how-many.html | HAVANA POLICE FREE SCORES IN BOMB CASE; But Refuse to Say How Many Are Still Held -- Santiago Newspaper Plants Are Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/runyan-and-mrs-seiferheld-take-westchester-golf-title-with-84.html | Runyan and Mrs. Seiferheld Take Westchester Golf Title With 84; Capture Scotch Foursomes Championship on Grassy Sprain Links -- Metropolis Pro Also Pairs With Mrs. Rosenberger and Their 77 Carries Off the Low Net Award. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mamaroneck-unveils-murals.html | Mamaroneck Unveils Murals | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/athlete-ends-life-in-room-at-columbia-arthur-h-laemmle-track-and.html | ATHLETE ENDS LIFE IN ROOM AT COLUMBIA; Arthur H. Laemmle, Track and Boxing Star at Minnesota, Despondent, Note Says. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/roosevelt-lead-grows-he-is-now-25312-ahead-in-maryland-landon-gains.html | ROOSEVELT LEAD GROWS; He Is Now 25,312 Ahead in Maryland; Landon Gains in City. | True | Special to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/play-school-work-put-on-exhibition-it-shows-how-17895-city-children.html | PLAY SCHOOL WORK PUT ON EXHIBITION; It Shows How 17,895 City Children Were Entertained and Taught Without Realizing It. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/cites-stand-by-browder-aiken-interprets-it-as-an-endorsement-of.html | CITES STAND BY BROWDER; Aiken Interprets It as an Endorsement of Roosevelt. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/optometry-official-named.html | Optometry Official Named | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/form-civic-study-group-jersey-student-leaders-call-for-interest-in.html | FORM CIVIC STUDY GROUP; Jersey Student Leaders Call for Interest in Government. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/cotton-prices-off-on-manoeuvring-prenotice-day-liquidation-of.html | COTTON PRICES OFF ON MANOEUVRING; Pre-Notice Day Liquidation of October and Hedging on Moving Crop Felt. LOSSES ARE 9 TO 14 POINTS Close Is at Bottom After All-Day Pressure, Which Overcomes Buying by Trade. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/temple-conquers-st-josephs-180-opens-season-with-a-victory-as-17000.html | TEMPLE CONQUERS ST. JOSEPH'S, 18-0; Opens Season With a Victory as 17,000 See Night Game at Philadelphia. OWLS LEAD AT HALF, 12-0 Smith Runs 53 Yards on Pass -- -Ippolito and Pappas Get Other Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/george-aprice.html | GEORGE A..PRICE | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/new-capital-plan-in-view-for-utility-international-paper-and-power.html | NEW CAPITAL PLAN IN VIEW FOR UTILITY; International Paper and Power Weighs Readjustment to Be Linked With Subsidiary. SPURRED BY FEDERAL TAX Aim Will Be to Replace Deficits With Surpluses to Avoid Levy on Undistributed Earnings. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/tva-pool-plan-puts-utility-stocks-up-commonwealth-southern-common.html | TVA POOL PLAN PUTS UTILITY STOCKS UP; Commonwealth & Southern Common Rises 1/4 Point on White House Program. UNITED ALSO IS ACTIVE Power Company Is Preparing Data for Conference Called by President for Sept. 30. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/second-crash-victim-dies.html | Second Crash Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/harvey-scores-reds-communists-should-have-no-place-on-ballot-he.html | HARVEY SCORES REDS; Communists Should Have No Place on Ballot, He Tells Odd Fellows. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/nine-seized-in-jersey.html | Nine Seized in Jersey | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/atlantic-fliers-finish-round-trip-merrill-and-richman-who-landed-in.html | ATLANTIC FLIERS FINISH ROUND TRIP; Merrill and Richman, Who Landed in Newfoundland Bog, Return to City. 19 DAYS ON THE JOURNEY Entertainer's Brother Punches Reporter Who Said Fuel Was Dumped From Plane. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/named-terry-lecturer-sir-joseph-bancroft-will-give-yale-course-next.html | NAMED TERRY LECTURER; Sir Joseph Bancroft Will Give Yale Course Next Month. | True | Special to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/weizmann-denies-report-tells-dutch-he-never-agreed-to-a-bar-on.html | WEIZMANN DENIES REPORT; Tells Dutch He Never Agreed to a Bar on Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/foreign-exchange-monday-sept-21-1936.html | FOREIGN EXCHANGE; Monday, Sept. 21, 1936 | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/ellis-b-gregg.html | ELLIS B, GREGG | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/packey-mfarland-fighting-for-life-famous-lightweight-of-former.html | PACKEY M'FARLAND FIGHTING FOR LIFE; Famous Lightweight of Former Years Gravely Ill at His Home in Joliet. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/briton-imprisoned-for-libeling-jews-publisher-gets-6month-term-for.html | BRITON IMPRISONED FOR LIBELING JEWS; Publisher Gets 6-Month Term for Charging Ritual Murder in Newspaper The Fascist. HIS PRINTER IS FINED 20 Judge Says 'Nothing Can Be More Mischievous' Than Issuing 'Stuff of This Kind.' | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/waldorf-artists-to-hold-show.html | Waldorf Artists to Hold Show | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mcracken-greets-vassars-students-college-head-at-annual-convocation.html | M'CRACKEN GREETS VASSAR'S STUDENTS; College Head at Annual Convocation Reviews the Harvard Tercentenary Celebration. DEFENDS RESEARCH WORK When Independence in That Line Is Lost Graduates Become of One Mold, He Says. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/new-force-is-sent-to-china-by-japan-explosion-feared-naval-landing.html | NEW FORCE IS SENT TO CHINA BY JAPAN; 'EXPLOSION' FEARED; Naval Landing Units Are Being Reinforced as a Result of Murders of Japanese. CHINESE AGITATION RISES High Officials in Shanghai Fear an Outburst May Occur if Demands Are Pressed. JAPAN'S ARMY IS RESTLESS General Declares Peace of the Far East Is Threatened by the 'Instability' of China. | True | By Hugh Byaswireless To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/connecticut-producers-for-strike.html | Connecticut Producers For Strike | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/posts-filled-on-dartmouth-daily.html | Posts Filled on Dartmouth Daily | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/in-the-nation-problems-that-face-presidents-power-conference.html | In The Nation; Problems That Face President's Power Conference | True | By Arthur Krock | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/neurath-visiting-hungarys-regent-reich-foreign-ministers-trip-to.html | NEURATH VISITING HUNGARY'S REGENT; Reich Foreign Minister's Trip to Budapest Is Believed to Have Political Aim. GOERING TO FOLLOW HIM French Minister of Commerce Also Going There -- Papen Quits Czechoslovakia for Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/steel-output-gains-19-points-this-week.html | Steel Output Gains 1.9 Points This Week | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/rise-continues-in-paris.html | Rise Continues in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/finds-prisons-improving-secretary-of-osborne-association-tells-of.html | FINDS PRISONS IMPROVING; Secretary of Osborne Association Tells of His Survey. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/chicago-realty-men-subpoenaed.html | Chicago Realty Men Subpoenaed | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/some-rebels-beyond-maqueda.html | Some Rebels Beyond Maqueda | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/landon-leads-in-elmira-he-also-holds-margin-in-port-chester-in.html | LANDON LEADS IN ELMIRA; He Also Holds Margin in Port Chester In Digest Poll. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/yarosz-outpoints-risko-wins-battle-of-exmiddleweight-champions-at.html | YAROSZ OUTPOINTS RISKO; Wins Battle of Ex-Middleweight Champions at Pittsburgh. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/john-g-fleck.html | JOHN G, FLECK | True | Special to THE EW OR TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/no-shift-indicated-in-lineup-of-us-polo-officials-discuss.html | NO SHIFT INDICATED IN LINE-UP OF U.S.; Polo Officials Discuss Second-game Tactics, but Are Silent on Changes. RIVALS ARE IN FINE SHAPE Argentine and American Ponies Came Through Initial Test Without Injury. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/garage-strike-on-in-manhattan-police-act-to-prevent-violence-300.html | Garage Strike On in Manhattan; Police Act to Prevent Violence; 300 Washers Reported Out and 5,000 Will Quit Today, Union Officials Predict Following Extension of Trouble From Bronx -- Bracken Orders Protection for Motorists. GARAGE WALKOUT ON IN MANHATTAN | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/2-die-in-italian-chemical-blast.html | 2 Die in Italian Chemical Blast | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/drops-5-more-ministers-philadelphia-presbytery-ousts-members-of-the.html | DROPS 5 MORE MINISTERS; Philadelphia Presbytery Ousts Members of the Militant Group. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/gaumontfoxmgm-deal-near-collapse-france-contributes-todays-openings.html | Gaumont-Fox-M.-G.-M. Deal Near Collapse -- France Contributes Today's Openings -- Hollywood Gossip. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/president-backs-tenant-calls-for-aid-in-buying-land-with-moderate.html | PRESIDENT BACKS TENANT; Calls for Aid in Buying Land With 'Moderate' Rates of Interest. READY FOR NEW SESSION Bankhead and Jones Are Asked to Be Prepared With Proposals by Next December. THIRD MOVE IN 24 HOURS His Crop Insurance and Land Use Proposals Skim in Ahead of Landon Farm Appeal. PRESIDENT MAPS FARM TENANT PLAN | True | By Charles W. Hurdspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/dr-samuel-mcclary-3d-philadelphia-specialist-in-cancer-research.html | DR. SAMUEL McCLARY 3D; Philadelphia Specialist in Cancer Research Dies at 59. | True | Special to THE NEW OP.K TLES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/staten-island-parcels-sold.html | Staten Island Parcels Sold | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/wins-suit-over-children-mrs-schaub-may-take-two-girls-to-new-jersey.html | WINS SUIT OVER CHILDREN; Mrs. Schaub May Take Two Girls to New Jersey. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/berry-group-joins-with-la-follettes-labor-and-progressive-backers.html | BERRY GROUP JOINS WITH LA FOLLETTE'S; Labor and Progressive Backers of Roosevelt Form Coalition for the Campaign. AGREE IN ALL-DAY PARLEY Lewis and Hillman at Conference -- Other Organizations to Be Invited in. | True | Special to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/fight-river-grant-to-niagara-power-state-enters-federal-hearing.html | FIGHT RIVER GRANT TO NIAGARA POWER; State Enters Federal Hearing -- Lockport Opposes Utility Company's Application. BRIEFS ASKED IN 33 DAYS Le Bouef Declares Company Is in the Dark as to Interest of State in Water Controversy. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/italian-defends-right-of-conquest-prof-gini-says-strong-nations-are.html | ITALIAN DEFENDS RIGHT OF CONQUEST; Prof. Gini Says Strong Nations Are Justified in Exploiting Their Endowments. STIRS PHILADELPHIA CLASH Two Others at Meeting of the Academy of Political and Social Science Disagree. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/camisado-and-optic-score-triumphs-in-juvenile-features-at-belmont.html | Camisado and Optic Score Triumphs in Juvenile Features at Belmont Park; OPTIC, 13-5, FIRST IN FUTURITY PREP Widener's Juvenile Conquers Knight Gallant, Odds-On Choice, at Belmont. CAMISADO WINS IN UPSET 8-1 Shot Beats White Tie by Length and Half as Highly Rated Rivals Trail. | True | By Bryan Field | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/new-german-army-displays-its-might-several-corps-with-tanks-and.html | NEW GERMAN ARMY DISPLAYS ITS MIGHT; Several Corps With Tanks and Planes in 'Kaiser Manoeuvres,' Largest Since '14. CITIZENS GET WAR ORDERS Secret Instructions Tell Where to Report and What to Take if Mobilization Is Decreed. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/pupils-to-hail-roosevelt-70000-to-line-streets-in-jersey-city.html | PUPILS TO HAIL ROOSEVELT; 70,000 to Line Streets in Jersey City During Oct. 2 Visit. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/railway-business-group-dinner.html | Railway Business Group Dinner | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/mrs-harry-p-mcdonald.html | MRS. HARRY P. McDONALD | True | Special to Ts N YOR. TS. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/future-veterans-query-candidates-five-presidential-contenders-asked.html | 'FUTURE VETERANS QUERY CANDIDATES; Five Presidential Contenders Asked to Give Attitude on Pensions, War Draft. BLOCS VIEWED AS PERIL Student Group Says Issue of 'Money-Grabbing Minorities' Is Ignored in Campaign. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/orders-27-more-motor-buses.html | Orders 27 More Motor Buses | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/new-trains-on-new-haven-to-extend-new-yorkboston-service-as.html | NEW TRAINS ON NEW HAVEN; To Extend New York-Boston Service as Daylight Saving Ends. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/old-man-politics-public-enemy-no-1-he-handcuffs-officers-instead-of.html | 'OLD MAN POLITICS PUBLIC ENEMY NO. 1'; He Handcuffs Officers Instead of Criminals, J.E. Hoover Tells Policemen. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/will-support-campbell-southern-tier-republicans-meet-tomorrow-on.html | WILL SUPPORT CAMPBELL; Southern Tier Republicans Meet Tomorrow on Controller. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/frankhouse-wins-no-12-for-dodgers-coasts-to-71-victory-over-the.html | FRANKHOUSE WINS NO. 12 FOR DODGERS; Coasts to 7-1 Victory Over the Bees as Stengel's Men Collect 14 Hits. FEWER THAN 100 AT GAME Reis Pounded After Chaplin Goes Out in First -- Boston Is Held to Six Blows. | True | By Roscoe McGowenspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/says-tests-indicate-no-one-cancer-cause-dr-burton-t-simpson-tells.html | SAYS TESTS INDICATE NO ONE CANCER CAUSE; Dr. Burton T. Simpson Tells Brussels Conference Rise in Deaths Has Been Halted. | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/new-gale-near-hurricane-tropical-storm-moving-northwest-500-miles.html | NEW GALE NEAR HURRICANE; Tropical Storm Moving Northwest 500 Miles East of Florida. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/rev-john-giacocne-chaplain-at-st-francis-hospital-in-jersey-city.html | REV. JOHN GIACOCNE; Chaplain at St. Francis Hospital in Jersey City Was 53. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/cosneck-victor-on-mat-russian-defeats-balbo-in-bout-at-coliseum.html | COSNECK VICTOR ON MAT; Russian Defeats Balbo In Bout at Coliseum -- McMillen Wins. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/urges-whipping-posts-virginia-judge-says-their-use-would-cut-jail.html | URGES WHIPPING POSTS; Virginia Judge Says Their Use Would Cut Jail Populations. | True | SUFFOLK, Va., Sept. 21 | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/i-miss-humphreys-plans-her-bridal-she-will-be-wed-to-frederick-ward.html | i MISS HUMPHREYS PLANS HER BRIDAL; She Will Be Wed to Frederick Ward Ford in Far Hills, N. J., School Chapel. | True | Bpecal to T Nw YoK Tms. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/fictitious-issues.html | FICTITIOUS ISSUES | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/debenture-holders-join-in-the-protest-to-the-plan-for-national.html | Debenture Holders Join in the Protest To the Plan for National Public Service | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/1500000-for-charity-employes-put-first-in-will-of-re-crawford-tin.html | $1,500,000 FOR CHARITY; Employes Put First In Will of R.E. Crawford, Tin Plate Maker. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/knox-hits-method-of-social-security-he-tells-los-angeles-group.html | KNOX HITS METHOD OF SOCIAL SECURITY; He Tells Los Angeles Group Working People Will Rebel Against the Law. SAYS THEY WILL PAY ALL Predicts Landon Will Carry Area East of Mississippi and North of Ohio Rivers. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/german-trend-weaker.html | German Trend Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/blanshard-pleads-for-civic-vigilance-the-battle-against-corruption.html | BLANSHARD PLEADS FOR CIVIC VIGILANCE; The Battle Against Corruption Requires the Aid of Citizens' Organizations, He Says. HOLDS FIGHT WORTH WHILE City Never Sinks Back Entirely After Reforms, He Tells Legion Advertising Men. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/pga-qualifiers-led-by-oconnor-registers-140-6-under-par-in.html | P.G.A. QUALIFIERS LED BY O'CONNOR; Registers 140, 6 Under Par, in Sectional Competition at the Braidburn C.C. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/ferry-boats-avoid-big-ships-docking-lines-to-rearrange-schedules-to.html | FERRY BOATS AVOID BIG SHIPS' DOCKING; Lines to Rearrange Schedules to Keep Craft Out of Tides Set Up in River. FEDERAL SURVEY IS BEGUN Fried Follows Queen Mary to Pier, but Finds Experiment Must Await Ebb Flow. | True | | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/free-three-in-mystery-murder.html | Free Three in Mystery Murder | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/health-group-is-reorganized.html | Health Group Is Reorganized | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/dr-thomas-mulligan-physician-95-deadi-i-new-england-family-doctor.html | DR. THOMAS MULLIGAN,[ PHYSICIAN, 95, DEADI I; New England Family Doctor for I 57 Years -- Last Civil War Veteran in New Britain. | True | Special to THE NEW YORK TILDES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/bremen-row-case-closed-last-defendant-in-antinazi-disorder-gets.html | BREMEN ROW CASE CLOSED; Last Defendant in Anti-Nazi Disorder Gets Workhouse Term. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/back-francisco-sugar-plan.html | Back Francisco Sugar Plan | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/40-and-8-frolic-by-night-cleveland-gets-miles-of-laughs-at-antics.html | '40 AND 8' FROLIC BY NIGHT; Cleveland Gets Miles of Laughs at Antics in Bizarre Attire. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/business-failures-up-total-increased-to-130-in-week-but-held-well.html | BUSINESS FAILURES UP; Total Increased to 130 in Week, but Held Well Under 1935. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/westchester-items-dwellings-and-plots-sold-in-scarsdale.html | WESTCHESTER ITEMS; Dwellings and Plots Sold in Scarsdale. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/woman-recluse-left-20000.html | Woman Recluse Left $20,000 | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/neguss-delegates-seated-by-league-aided-by-revolt-of-the-small.html | NEGUS'S DELEGATES SEATED BY LEAGUE; Aided by Revolt of the Small Powers, Ethiopia Wins at Least a Temporary Success. EMPEROR FLIES TO GENEVA American Enters Assembly as One of His Group, Which May Be Suspended Today. | True | By Clarence K. Streitwireless To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/michael-f-walsh-insurance-broker-succumbs-at-his-home-in-albany.html | MICHAEL F. WALSH; Insurance Broker Succumbs at His Home in Albany. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/gets-fugitive-after-5-years.html | Gets Fugitive After 5 Years | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/presidents-family-honor-his-mother-three-roosevelt-generations-mark.html | PRESIDENT'S FAMILY HONOR HIS MOTHER; Three Roosevelt Generations Mark Her 82d Birthday at Hyde Park Dinner. PHOTOGRAPHERS BARRED They Are Asked to Respect the Privacy of Home When the Presents Are Displayed. | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/good-news-from-chicago.html | GOOD NEWS FROM CHICAGO | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/investment-man-dies-in-13story-plunge-gg-flory-ailing-for-the-past.html | INVESTMENT MAN DIES IN 13-STORY PLUNGE; G.G. Flory, Ailing for the Past Three Years, Had Been Despondent, Friends Say. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/last-election-in-1940-coughlin-predicts-this-unless-evils-of.html | 'LAST ELECTION IN 1940'; Coughlin Predicts This Unless 'Evils of Capitalism' Cease. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/terry-hopes-to-end-pennant-race-in-twin-bill-with-phillies-today.html | Terry Hopes to End Pennant Race In Twin Bill With Phillies Today; Giants, Getting Unexpected Rest When Opening Contest Is Postponed on Account of Wet Grounds, Will Rely on Smith and Schumacher to Clinch League Honors. | True | By John Drebingerspecial To the New York Times. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/piano-shipments-rise-best-summer-trade-in-decade-reported-by.html | PIANO SHIPMENTS RISE; Best Summer Trade in Decade Reported by Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 312972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/pleads-for-charter-hughes-jr-says-another-chance-at-revision-may.html | PLEADS FOR CHARTER; Hughes Jr. Says Another Chance at Revision May Not Come in Years. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/housing-policy.html | HOUSING POLICY | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/atlantic-city-plan-gains-only-about-3500000-is-held-outside-of.html | ATLANTIC CITY PLAN GAINS; Only About $3,500,000 Is Held Outside of Protective Committee. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/6725000-in-gold-engaged-in-paris-makes-the-total-110100000-since.html | $6,725,000 IN GOLD ENGAGED IN PARIS; Makes the Total $110,100,000 Since Aug. 7 -- Franc Again Oppressed but Ends Firm. STERLING DOWN 1/4 CENT Guilder Off, Swiss Franc Up -- $21,993,000 of Yellow Metal Arrives Over Week-End. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/new-plays-for-tigers.html | New Plays for Tigers | True | Special to THE NEW YORK TIMES. | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/herman-baer.html | HERMAN BAER. | True | | C1B 312972 |
| 1936-09-22 | 1936-09-22 | https://www.nytimes.com/1936/09/22/archives/justice-daly-on-slate-due-to-be-chosen-as-democratic-nominee-for.html | JUSTICE DALY ON SLATE; Due to Be Chosen as Democratic Nominee for Supreme Court. | True | | C1B 312972 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/wawl-defeats-la-russo.html | Wawl Defeats La Russo | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/williams.html | WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/britons-to-compete-in-military-jumping-army-team-is-fifth-to-accept.html | BRITONS TO COMPETE IN MILITARY JUMPING; Army Team Is Fifth to Accept Invitation for National Horse Show at Garden. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/drukman-grand-jury-renews-its-sessions-members-indignant-over.html | DRUKMAN GRAND JURY RENEWS ITS SESSIONS; Members Indignant Over Dismissal of Geoghan Charges -- Note to Lehman Likely. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/debt-limit-called-transit-unity-key-berle-doubts-value-of-plan-if.html | DEBT LIMIT CALLED TRANSIT UNITY KEY; Berle Doubts Value of Plan if It Cuts City's Capacity to Borrow for Other Needs. SEABURY TO SEEK RULING Says After Debate on Issue at Hearing That Course Must Await Court Action. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/nyu-lists-cub-dates-violet-eleven-to-play-4-games-with-opener-on.html | N.Y.U. LISTS CUB DATES; Violet Eleven to Play 4 Games, With Opener on Oct. 21. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/soviet-army-starts-tests.html | Soviet Army Starts Tests | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/seeks-payless-teachers.html | Seeks Payless Teachers | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/retail-failures-rise-figures-for-week-under-average-so-far-this.html | RETAIL FAILURES RISE; Figures for Week Under Average So Far This Year, However. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/cotton-is-higher-after-early-drop-resistance-develops-in-market-as.html | COTTON IS HIGHER AFTER EARLY DROP; Resistance Develops in Market as Prices Decline Below 11.75 Cents a Pound. GAINS ARE 4 TO 8 POINTS Demand From Foreign Spinners Increases, With the Buying Halting Liquidation. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/chilean-envoys-to-meet-today.html | Chilean Envoys to Meet Today | True | Special Cable to THE NEW YORK TIMES. | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/humanity-is-seen-far-behind-science-guggenheim-points-to-trend-in.html | HUMANITY IS SEEN FAR BEHIND SCIENCE; Guggenheim Points to Trend in Air Warfare -- Mayor Finds Few Civic Gains. HOUSING HELD LAGGING Little Hope for an Effective Program, Dr. Elliott Tells Herald Tribune Forum. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/primary-scandal-ousts-8-poll-aides-queens-inspectors-left-vote.html | PRIMARY SCANDAL OUSTS 8 POLL AIDES; Queens Inspectors Left Vote Tallies on Desk of District Leader 48 Hours. PRIAL TO DEMAND RECOUNT Holding of Unsealed Returns in Brunner Clubhouse to Be Basis of Challenge. PRIMARY SCANDAL OUSTS 8 POLL AIDES | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/miss-volodale-wins-pace-takes-final-two-heats-at-eastern-states.html | MISS VOLODALE WINS PACE; Takes Final Two Heats at Eastern States Exposition. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/18-named-to-study-vocation-training-dr-floyd-reeves-heads-roosevelt.html | 18 NAMED TO STUDY VOCATION TRAINING; Dr. Floyd Reeves Heads Roosevelt Group on Federal Aid Program. MOVE BASED ON GORE ACT List of Needs Is Sought Before Congress Provides Funds Authorized at Last Session. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/widow-is-sole-heir-of-dr-ha-stimson-estate-of-minister-is-valued-at.html | WIDOW IS SOLE HEIR OF DR. H.A. STIMSON; Estate of Minister Is Valued at 'More Than $20,000' -- Mrs. Black Left $185,978. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/golf-award-taken-by-mrs-rosenberg-lakeville-star-cards-an-86-in.html | GOLF AWARD TAKEN BY MRS. ROSENBERG; Lakeville Star Cards an 86 in Metropolitan Play on Rockville Links. MISS FISHER SCORES A 91 Deadlocks Mrs. Morny for Second -- Mrs. Robinson Annexes Low Net Laurels. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/bolts-to-ely-in-bay-state.html | Bolts to Ely in Bay State | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/ranks-libraries-next-to-school-systems-dr-bryson-at-lake-mohonk.html | RANKS LIBRARIES NEXT TO SCHOOL SYSTEMS; Dr. Bryson at Lake Mohonk Urges Librarians to Aid in Adult Education. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/publicity-pistol-is-too-successful-police-fail-to-appreciate.html | PUBLICITY PISTOL IS TOO SUCCESSFUL; Police Fail to Appreciate Tug-o'-War Staged by Showgirls on Broadway. STARTER LANDS IN COURT Faces Sullivan Law Charge After Attempt to Placate Law With Kiss Fails. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/hamilton-charges-coercion-by-farley-government-contractors-are.html | HAMILTON CHARGES COERCION BY FARLEY; Government Contractors Are Forced to Aid the Campaign, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/auto-club-leaders-praise-new-code-wj-gottlieb-believes-some-details.html | AUTO CLUB LEADERS PRAISE NEW CODE; W.J. Gottlieb Believes 'Some Details' Should Be Improved Before It Is Adopted. FOWLER PLEA ENDORSED Elmer Thompson Agrees That Right Turns on Red Light Should Be Barred. | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/book-notes.html | BOOK NOTES | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/agnes-mccrea-engaged-to-henry-lewis-3d-her-late-father-was-railroad.html | Agnes McCrea Engaged to Henry Lewis 3d; Her Late Father Was Railroad Executive | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/endorse-program-for-flood-control-delegates-from-40-states-to-a.html | ENDORSE PROGRAM FOR FLOOD CONTROL; Delegates From 40 States to a Government Conference Approve Coordination. VAST LOSSES SET FORTH Support of Army Engineers for Stream, Soil and Conservation Work Is Promised. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/wheat-at-new-top-with-japan-buying-futures-in-chicago-up-34-to-2c-a.html | WHEAT AT NEW TOP WITH JAPAN BUYING; Futures in Chicago Up 3/4 to 2c and in Winnipeg 1 3/4 to 1 7/8 a Bushel. PIT PRICE ENDS AT $1.16 1/2 September Corn Sells at $1.08 3/4, Off 8 1/2c From the High of Last Friday. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/nyu-harriers-report-tait-meagher-among-men-in-squad-schedule-is.html | N.Y.U. HARRIERS REPORT; Tait, Meagher Among Men in Squad -- Schedule Is Listed. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/boonton-holds-washline-mars-main-street-beauty.html | Boonton Holds Washline Mars Main Street Beauty | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/new-baldwin-case-asked-by-brady-theatrical-man-a-stockholder-tells.html | NEW BALDWIN CASE ASKED BY BRADY; Theatrical Man, a Stockholder, Tells Court Business Gains Obviate Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/will-aid-movie-course-at-nyu.html | Will Aid Movie Course at N.Y.U. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/stock-offering.html | STOCK OFFERING | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/refuses-to-try-mayor-lehman-dismisses-removal-case-against-la.html | REFUSES TO TRY MAYOR; Lehman Dismisses Removal Case Against La Guardia. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/princeton-reserves-tally.html | Princeton Reserves Tally | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/realty-men-warn-on-inflation-boom-vote-to-fight-recurrence-of-evils.html | REALTY MEN WARN ON INFLATION, BOOM; Vote to Fight Recurrence of Evils of Overspeculation and Unsound Building. TAX PENALTY CUT ASKED Crawford-Rapp Bill is Endorsed -- Acker Is Elected President at Bolton Landing. | True | By Lee E. Cooperspecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/navy-aids-mamaroneck-fete.html | Navy Aids Mamaroneck Fete | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/george-c-brown-hotel-man-dead-native-of-california-he-had-spent.html | GEORGE C. BROWN, HOTEL MAN, DEAD; Native of California, He Had Spent Major Part of His Career in This City. ONCE HELD HOLLAND HOUSE Leased Famous Hostelry in 1919 -- At One Time Managing Director of Old Park Avenue. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/berlin-envoys-in-canada-delegation-arrives-to-discuss-trade.html | BERLIN ENVOYS IN CANADA; Delegation Arrives to Discuss Trade Agreement Details. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/gleason-out-of-hospital-secretary-of-republican-state-committee-to.html | GLEASON OUT OF HOSPITAL; Secretary of Republican State Committee to Take Rest. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/pamela-prime-plans-bridal.html | Pamela Prime Plans Bridal | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/hearing-adjourned-on-kreuger-debts-motion-to-subordinate-claims-of.html | HEARING ADJOURNED ON KREUGER DEBTS; Motion to Subordinate Claims of Certificate and Debenture Holders Before Referee. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/fur-sales-up-29-lead-gains-here-books-and-magazines-second-with-234.html | FUR SALES UP 29%; LEAD GAINS HERE; Books and Magazines Second With 23.4% Advance in August Over Year Ago. REPORT BY BIG STORES Largest Decline for the Month in This Reserve District Was in Wines and Liquors. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/11-parcels-auctioned-mortgagees-take-over-manhattan-properties-in.html | 11 PARCELS AUCTIONED; Mortgagees Take Over Manhattan Properties in Foreclosure. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/americans-wrest-international-team-honors-from-british-seniors-on.html | Americans Wrest International Team Honors From British Seniors on Links; U.S. SENIOR GOLFERS VICTORS BY 4 POINTS Total of 24 1/2 Tops British on National Links -- Canada Is Last With 9. FIRST VICTORY SINCE 1932 Result in Doubt Until Mabon Defeats Both Opponents in Final Singles Matches. | True | By William D. Richardsonspecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/toscanini-to-direct-4-salzburg-operas-plans-for-next-summer-include.html | TOSCANINI TO DIRECT 4 SALZBURG OPERAS; Plans for Next Summer Include 'Magic Flute,' 'Falstaff,' 'Fidelio' and 'Meistersinger.' | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/kilpatrick-again-garden-president-in-office-since-1933-he-is.html | KILPATRICK AGAIN GARDEN PRESIDENT; In Office Since 1933, He Is Renamed at Annual Meeting of Directors. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/60acre-harrison-tract-to-be-home-development.html | 60-Acre Harrison Tract To Be Home Development | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/dismissal-of-pi-case-refused-by-examiner-hearst-counsel-likens.html | DISMISSAL OF P.-I. CASE REFUSED BY EXAMINER; Hearst Counsel Likens Labor Act to Guffey Law, Calling Both Invalid. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/london-wool-sales.html | London Wool Sales | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/doctor-dies-in-auto-crash.html | Doctor Dies in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/maryland-oyster-catch-rose.html | Maryland Oyster Catch Rose | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/manhattan-meets-football-giants-squads-tune-aerial-attacks-in.html | MANHATTAN MEETS FOOTBALL GIANTS; Squads Tune Aerial Attacks in 90-Minute Scrimmage Without Contact. COLUMBIA LINE TESTED Zielinski and Snavely Tried at Tackle -- News of Other Metropolitan Teams. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/malone-defeats-athletics-by-103-allows-15-hits-but-pitches-superbly.html | MALONE DEFEATS ATHLETICS BY 10-3; Allows 15 Hits but Pitches Superbly in Pinches as Yanks Add to Records. SELKIRK GETS A 'CENTURY' Champions Become First Club With Five Players to Bat in 100 or More Runs. | True | By James P. Dawson | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/great-island-wins-the-geoffrey-cup-hoppings-overtime-goal-tops.html | GREAT ISLAND WINS THE GEOFFREY CUP; Hopping's Overtime Goal Tops Orange County in Meadow Brook Polo, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/male-nurse-sentenced-gets-six-months-for-padding-bills-in-accident.html | MALE NURSE SENTENCED; Gets Six Months for "Padding" Bills in Accident Cases. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/diegel-scores-twice-with-subpar-rounds-beats-neilan-and-work-to.html | DIEGEL SCORES TWICE WITH SUB-PAR ROUNDS; Beats Neilan and Work to Gain Philadelphia Pro Golf Quarter-Final Round. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/assails-roosevelt-on-sharecroppers-thomas-tells-national-press-club.html | ASSAILS ROOSEVELT ON SHARECROPPERS; Thomas Tells National Press Club President Ignores South's Laboring Man. SOCIAL SECURITY ACT HIT Socialist Declares 'Payroll Tax' Will Be Passed On to the Consumer. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/plan-stampede-for-bleakley.html | Plan 'Stampede' for Bleakley | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/french-rochester-president.html | French Rochester President | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/plans-35000000-issue-pacific-gas-files-registration-in-move-to.html | PLANS $35,000,000 ISSUE; Pacific Gas Files Registration in Move to Lower Fixed Charges. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/world-labor-head-warns-democracy-show-of-force-against-fascism.html | WORLD LABOR HEAD WARNS DEMOCRACY; Show of Force Against Fascism Needed to Avert War, Says Sir Walter Citrine. ASKS SUPPORT FOR SPAIN Here to Confer With A.F. of L. on Workers' Position in Europe Today. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/oxygenless-room-fatal-retired-salesman-75-found-dead-wife.html | OXYGENLESS ROOM FATAL; Retired Salesman, 75, Found Dead, Wife Unconscious in Home. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/33-students-sail-warned-on-bias-to-represent-25-colleges-on-sixth.html | 33 STUDENTS SAIL; WARNED ON BIAS; To Represent 25 Colleges on Sixth Annual Pilgrimage to Munich for Study. TOLERANT VIEW IS URGED Founder of the Group Advises Young People to Enrich Cultural Outlook. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mrs-isabel-adams-actress-80-is-dead-aunt-of-fay-templeton-was-in.html | MRS. ISABEL ADAMS, ACTRESS, 80, IS DEAD; Aunt of Fay Templeton Was in Original Cast of 'Forty-five Minutes From Broadway.' | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/chamberlain-sees-a-gloomy-europe-sir-austen-says-pressure-of-reich.html | CHAMBERLAIN SEES A GLOOMY EUROPE; Sir Austen Says Pressure of Reich Menace Is Ironing Out Other Lands' Differences. FRENCH FUTURE 'OBSCURE' Internal Unrest Declared to Be a Danger -- Alarm Noted in Eastern European States. | True | By Sir Austen Chamberlain Former British Foreign Secretarycopyright, 1936, By the New York Times Company, the Daily Telegraph of London, and Nana, Inc. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/18-hornhonkers-fined.html | 18 Horn-Honkers Fined | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/french-end-trade-links-to-moroccan-rebel-zone.html | French End Trade Links To Moroccan Rebel Zone | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/lists-civil-service-gains-city-commission-predicts-added-progress.html | LISTS CIVIL SERVICE GAINS; City Commission Predicts Added Progress This Year. | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/21day-income-tax-put-at-283607585-collections-from-sept-1-to-21.html | 21-DAY INCOME TAX PUT AT $283,607,585; Collections From Sept. 1 to 21 Compared to $226,352,401 for Same Period in 1935. ONE-THIRD IN THIS STATE Second District Here Leads the Country With $42,887,286 -- Third District Here Next. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/business-world.html | Business World | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/pro-giants-to-cut-squad.html | Pro Giants to Cut Squad | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/soloists-listed-for-philharmonic-orchestra-schedule-calls-for-29.html | SOLOISTS LISTED FOR PHILHARMONIC; Orchestra Schedule Calls for 29 Guest Artists to Take Part in New Season. TEN SINGERS INCLUDED Eleven Pianists, Six Violinists and Two 'Cellists to Appear in Varied Programs. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/7-cleared-in-still-case-trial-of-7-others-on-charge-of-tax-fraud-to.html | 7 CLEARED IN STILL CASE; Trial of 7 Others on Charge of Tax Fraud to Continue. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/president-ubico-is-ill-guatemalan-executive-may-come-to-united.html | PRESIDENT UBICO IS ILL; Guatemalan Executive May Come to United States for Treatment. | True | Special Cable to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/budget-requests-are-up-30000000-hearings-are-closed-with-plea-for.html | BUDGET REQUESTS ARE UP $30,000,000; Hearings Are Closed With Plea for $2,937,392 Rise for City Charity Groups. THEY SEEK $17,798,092 Blanshard Appears to Oppose Gift to Children's Society in New York County. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/army-developing-powerful-football-team-with-band-of-giants-in-the.html | Army Developing Powerful Football Team With Band of Giants in the Line; STORM SIGNALS SET FOR ARMY'S RIVALS Cadets Have Richest Material in Years to Hurl Against Foes on Gridiron. SIX-FOOTERS IN FIRST LINE Able Reserves Ready to Fill Gaps -- Meyer Heads Array of Resourceful Backs. | True | By Allison Danzigspecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/state-milk-code-amended-new-provisions-aid-some-dairymen-extend.html | STATE MILK CODE AMENDED; New Provisions Aid Some Dairymen, Extend Consumer Protection. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/73085759-carried-by-irt-in-august-subway-division-gained-while.html | 73,085,759 CARRIED BY I.R.T. IN AUGUST; Subway Division Gained, While Elevated Section Lost Passengers From 1935. NET FOR UNDERGROUND UP Deficits Are Reduced for One and Two Months' Operations -- Drop by Manhattan Line. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/miss-sybil-k-jay-enga6ed-to-marry-parents-announce-betrothal-to.html | MISS SYBIL K. JAY ENGA6ED TO MARRY; Parents Announce Betrothal to Francis P. Kinnicutt of New York and Far Hills, HE IS HARVARD GRADUATE Studied Law at Columbia and Is Member of the Staff of U. S. Attorney in This District, | True | Special to THIn NZW YORK TI%IEg. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/sees-britain-seeking-pacts.html | Sees Britain Seeking Pacts | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/dr-rappard-critical-of-the-brain-trust-swiss-scholar-doubts.html | DR. RAPPARD CRITICAL OF THE 'BRAIN TRUST'; Swiss Scholar Doubts Professors Have Added Appreciably to Prestige of Their Class. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/landon-lags-on-coast-roosevelt-leads-in-digest-poll-report-on-los.html | LANDON LAGS ON COAST; Roosevelt Leads in Digest Poll Report on Los Angeles. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/madrid-reds-slay-more-foes-nightly-twomonth-toll-put-at-10000-to.html | MADRID REDS SLAY MORE FOES NIGHTLY; Two-Month Toll Put at 10,000 to 15,000 as the Government Fails to Reduce Killings. WOMEN AMONG VICTIMS Majority of City's Populace Is Believed to Hope for the Rebel Army's Entry. | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/city-plans-to-borrow-40000000-on-monday.html | City Plans to Borrow $40,000,000 on Monday | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/gold-bloc-advised-to-devalue-money-league-financial-committee-urges.html | GOLD BLOC ADVISED TO DEVALUE MONEY; League Financial Committee Urges That Easing of Trade Curbs Accompany This. OPPOSES BIG CONFERENCE Limited Talks, Probably Between U.S., Britain, France, at First Are Suggested. | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/pownall-takes-3-events-drives-harness-racers-to-victory-in-eight.html | POWNALL TAKES 3 EVENTS; Drives Harness Racers to Victory In Eight Straight Heats. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/water-experts-meet-new-england-group-awards-medal-to-el-bean-at.html | WATER EXPERTS MEET; New England Group Awards Medal to E.L. Bean at Convention Here. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/vote-insurance.html | VOTE INSURANCE | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/two-ships-collide-in-east-river-fog-freighter-pluto-leaking-badly.html | TWO SHIPS COLLIDE IN EAST RIVER FOG; Freighter Pluto, Leaking Badly, Calls for Help and Coast Guard Takes Off Crew. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/former-goes-over-from-10yard-line-while-latter-takes-pass-from.html | Former Goes Over From 10-Yard Line, While Latter Takes Pass From Oakes and Breezes 60 for Tally -- Mountain Carries Princeton Kick for Score -- Yale Stresses Passing. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/italian-consul-reported-fired-on.html | Italian Consul Reported Fired On | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/patman-violation-held-dangerous-gh-montague-calls-law-more-perilous.html | PATMAN VIOLATION HELD DANGEROUS; G.H. Montague Calls Law More Perilous Than Prohibition or Recovery Act. TRADING UP AT EXHIBIT Perfume and Cosmetic Producers Report Orders Are Favoring Better-Grade Goods. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/first-lady-leaves-room-mrs-roosevelt-nearly-well-may-go-to-hyde.html | FIRST LADY LEAVES ROOM; Mrs. Roosevelt, Nearly Well, May Go to Hyde Park Today. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/deny-hitler-plans-to-quit-chancellery-german-officials-scout-rumor.html | DENY HITLER PLANS TO QUIT CHANCELLERY; German Officials Scout Rumor That Goering Will Get Post, Easing Fuehrer of Details. | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/copeland-asks-move-by-us-on-palestine-wants-hull-to-urge-britain-to.html | COPELAND ASKS MOVE BY U.S. ON PALESTINE; Wants Hull to Urge Britain to Quell Unrest in View of the Dangers to Americans. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/army-orders-help-creel-gain-on-links-rivals-leave-expires-coloradan.html | ARMY ORDERS HELP CREEL GAIN ON LINKS; Rival's Leave Expires, Coloradan Reaching 3d Round of Lefthanders' Golf Tourney. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/us-leather-plan-voted-directors-will-submit-new-setup-to.html | U.S. LEATHER PLAN VOTED; Directors Will Submit New Set-Up to Stockholders on Nov. 10. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/sec-summarizes-registration-data-world-digest-association-here.html | SEC SUMMARIZES REGISTRATION DATA; World Digest Association Here Proposes to Issue Trust Certificates to Subscribers. OIL CONCERN FILES PLANS Maclou Corporation of Long Beach, Calif., Asks to Offer 100,000 Shares at $1. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/italys-quest-for-funds-incongruity-is-seen-in-her-manoeuvres-to-get.html | ITALY'S QUEST FOR FUNDS; Incongruity Is Seen in Her Manoeuvres to Get Money Here. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/weather-delays-ocean-flight.html | Weather Delays Ocean Flight | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/cadman-memorial-group-named.html | Cadman Memorial Group Named | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/three-army-men-die-in-crash-of-bomber-plane-falls-and-burns-after.html | THREE ARMY MEN DIE IN CRASH OF BOMBER; Plane Falls and Burns After Exhibition Before Big Crowd at Hillsgrove, R. I. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/wpa-warns-city-to-do-own-work-somervell-has-advised-all-departments.html | WPA WARNS CITY TO DO OWN WORK; Somervell Has Advised All Departments He Will Have to Withdraw Many of His Men. MUNICIPAL TASKS BARRED Federal Rule Against Them Has Been Loosely Enforced So Far -- Drive on 'Two-Timers' Pressed. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/sports-of-the-times-gauchos-at-the-gallop.html | Sports of the Times; Gauchos at the Gallop | True | Reg. U.S. Pat. Off.By John Kieran | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/no-antisoviet-bloc.html | NO ANTI-SOVIET BLOC | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/girl-works-as-deckhand.html | Girl Works as Deckhand | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/boeckman-shoots-two-aces.html | Boeckman Shoots Two Aces | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/crowd-of-50000-sees-louis-knock-out-ettore-in-fifth-round-at.html | Crowd of 50,000 Sees Louis Knock Out Ettore in Fifth Round at Philadelphia; LOUIS STOPS ETTORE WITH 2 LEFTS IN 5TH Bout at Philadelphia Ends in 1:28 of Round as Joe Drops Rival for Third Time. LOSER FLOORED IN FIRST Arises After Count of 3, but Takes 9 Following Knockdown in the Fourth. | True | By Joseph C. NicholsSpecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/to-trade-cottonseed-oil-chicago-boards-directors-back-proposal.html | TO TRADE COTTONSEED OIL; Chicago Board's Directors Back Proposal -- Details Needed. | True | Special to THE NEW YORK TIMES. | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/halt-in-film-deal-disturbs-britons-shares-of-gaumontbritish.html | HALT IN FILM DEAL DISTURBS BRITONS; Shares of Gaumont-British Pictures Fall on Conflicting Reports From U.S. SOME KNOTTY PROBLEMS Main One Is Whether Control of Concern Comes Here -- Schenck Backs Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/seized-as-arson-suspect-prisoner-questioned-about-series-of.html | SEIZED AS ARSON SUSPECT; Prisoner Questioned About Series of Incendiary Fires in Bronx. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/utilitys-earnings-11312251-in-year-commonwealth-southern-reports.html | UTILITY'S EARNINGS $11,312,251 IN YEAR; Commonwealth & Southern Reports Net Income Equal to 7 Cents a Common Share. $8,222,412 EARNED IN 1935 B.M.T. Lists a Net Profit of $673,975 for Two Months Ended on Aug. 31. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/plan-gramercy-cinema-lessees-get-east-23d-street-site-from-m-kramer.html | PLAN GRAMERCY CINEMA; Lessees Get East 23d Street Site From M. Kramer. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/lowers-gasoline-in-west-standard-of-indiana-cuts-tankwagon-price.html | LOWERS GASOLINE IN WEST; Standard of Indiana Cuts Tank-Wagon Price Three-tenths Cent. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/discharge-books-praised-by-baker-head-of-ship-owners-group-defends.html | DISCHARGE BOOKS PRAISED BY BAKER; Head of Ship Owners Group Defends Copeland Act Attacked by Union. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/coughlin-bases-fight-on-papal-encyclicals-in-st-louis-speech-he.html | COUGHLIN BASES FIGHT ON PAPAL ENCYCLICALS; In St. Louis Speech He Says Priests Have 'Mandate' -- Lemke Shares Same Platform. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/kinner-airplane-before-see-here-kresel-moves-to-strike-out-all-the.html | KINNER AIRPLANE BEFORE SEC HERE; Kresel Moves to Strike Out All the Testimony Taken in July in California. EXAMINER DEFERS RULING Most of Session Devoted to the Production of Records of Transactions in Stock. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/predicts-massachusetts-tour.html | Predicts Massachusetts Tour | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/candy-sales-increase-august-total-above-1935-figures-commerce.html | CANDY SALES INCREASE; August Total Above 1935 Figures, Commerce Department Reporting. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/independence-advocates-lose-puerto-rican-posts.html | Independence Advocates Lose Puerto Rican Posts | True | Special Cable to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/double-setback-by-phillies-keeps-giants-two-games-from-pennant.html | Double Setback by Phillies Keeps Giants Two Games From Pennant Victory; GIANTS DROP PAIR TO PHILS, 11-7, 6-2 Faced With Chance to Clinch Pennant, Terrymen Fail to Draw Nearer Goal. SMITH FALTERS IN FIRST Chased During 7-Run Drive in Second Inning -- Klein and Camilli Hit Homers. | True | By John Drebingerspecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/venturi-and-zivic-to-box.html | Venturi and Zivic to Box | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/queens-transactions-doctor-rebuys-flushing-home-for-new-location.html | QUEENS TRANSACTIONS; Doctor Rebuys Flushing Home for New Location. | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/manhasset-site-purchased.html | Manhasset Site Purchased | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/trading-in-brooklyn-industrial-properties-sold-and-leased.html | TRADING IN BROOKLYN; Industrial Properties Sold and Leased. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/rejects-government-as-business-partner-col-robert-h-montgomery.html | REJECTS GOVERNMENT AS BUSINESS PARTNER; Col. Robert H. Montgomery Holds Continuation of New Deal Will Force Changes. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/goodwill-fliers-leave.html | Good-Will Fliers Leave | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/daily-oil-output-increased-in-week-average-up-16150-barrels-to.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average Up 16,150 Barrels to 3,037,000 -- Above Bureau's Calculation. STOCKS OF FUEL DECLINE Imports and Receipts in Bond Are 688,000 Barrels, Compared to 1,436,000 in Week Before. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/landon-is-greeted-by-100000-in-iowa-des-moines-crowd-grows-more-and.html | LANDON IS GREETED BY 100,000 IN IOWA; Des Moines Crowd Grows More and More Cordial as He Drives to His Hotel. DEMOCRATS ALSO PRESENT Many in Throng at the Station -- Talk in Missouri Demands 'Purge' of Relief Waste. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/reading-company.html | Reading Company | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/peace-group-hailed-by-hull-in-greeting-arbitrators-from-ecuador-and.html | PEACE GROUP HAILED BY HULL IN GREETING; Arbitrators From Ecuador and Peru Praised at Luncheon for Good-Will Stand. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/donnelly-retrial-oct-13.html | Donnelly Retrial Oct. 13 | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/valentine-not-to-quit-police-commissioner-denies-he-intends-to.html | VALENTINE NOT TO QUIT; Police Commissioner Denies He Intends to Resign. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/warns-retailers-of-hostile-laws-sherrill-demands-they-form-a.html | WARNS RETAILERS OF HOSTILE LAWS; Sherrill Demands They Form a Fighting Force to Protect Their Interests. HITS 'BURDENSOME RULES' Federation President, in Talk at Toronto Session, Scores 'Government by Bloc.' | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/catholic-change-on-west-coast.html | Catholic Change on West Coast | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/chronic-runaway-seized-here-again-a-big-boy-for-12-he-makes-third.html | CHRONIC RUNAWAY SEIZED HERE AGAIN; A Big Boy for 12, He Makes Third Unauthorized Visit to Broadway's Lights. AN OLD FRIEND OF POLICE He and Pipe Are Taken Into Custody -- Mother Comes From Philadelphia for Him. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/palestine-eleven-greeted.html | Palestine Eleven Greeted | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/salute-rule-proposed-uniform-gesture-to-be-used-in-olympics-is.html | SALUTE RULE PROPOSED; Uniform Gesture to Be Used in Olympics Is Suggested. | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/michael-j-codey.html | MICHAEL J. CODEY | True | Special to Tzs w YoR TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/republicans-urge-payasyougo-plan-national-club-proposes-an-oldage.html | REPUBLICANS URGE PAY-AS-YOU-GO PLAN; National Club Proposes an Old-Age Security Plank for State Platform. JOB INSURANCE FAVORED Group Assails Present Law -- Harvey Charges Roosevelt Is Working With Reds. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/guild-hearing-closed-stipulations-accepted-and-case-goes-to-trade.html | GUILD HEARING CLOSED; Stipulations Accepted and Case Goes to Trade Commission. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/financial-markets-stocks-gain-irregularly-rail-average-at-new-top.html | FINANCIAL MARKETS; Stocks Gain Irregularly; Rail Average at New Top -- Commodities Strong -- Gold Engagements Heavy. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mouth-cancer-aid-shown-chicago-specialist-demonstrates-use-of.html | MOUTH CANCER AID SHOWN; Chicago Specialist Demonstrates Use of Radium 'Molds.' | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/much-good-is-seen-in-pr-regardless-of-outcome-elsewhere-results.html | MUCH GOOD IS SEEN IN P.R.; Regardless of Outcome Elsewhere, Results Viewed as Excellent. | True | GEORGE H. HALLETT Jr | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/chase-to-greet-freshmen.html | Chase to Greet Freshmen | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/tigers-shut-out-browns-120-140-extend-winning-streak-over-nine.html | TIGERS SHUT OUT BROWNS, 12-0, 14-0; Extend Winning Streak Over Nine Games and Tighten Hold on 2d Place. BRIDGES RECORDS NO. 23 Twirls Triumph in Nightcap After Auker Stops Losers in First Contest. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/first-voters-hear-greenman.html | First Voters Hear Greenman | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/warehouse-concerns-fight-rail-storage-group-in-plea-to-icc-charges.html | WAREHOUSE CONCERNS FIGHT RAIL STORAGE; Group, in Plea to I.C.C. Charges Roads Buy Traffic With Cheap Service. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/ewart-runs-eli-eleven.html | Ewart Runs Eli Eleven | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/william-wrigley-jr.html | William Wrigley Jr. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/foreign-exchange-tuesday-sept-22-1936.html | FOREIGN EXCHANGE; Tuesday, Sept. 22, 1936. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/landon-and-prosperity.html | LANDON AND PROSPERITY | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/bond-offerings-by-municipalities-5000000-buffalo-issue-goes-to.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 Buffalo Issue Goes to Banking Group Headed by Edward B. Smith & Co. PITTSBURGH AWARD MADE Union Trust Company Wins $1,000,000 School District 2 1/4s at 101.2029. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/white-sox-battle-indians-to-tie-88-contest-is-called-at-end-of-the.html | WHITE SOX BATTLE INDIANS TO TIE, 8-8; Contest Is Called at End of the Twelfth Inning Because of Darkness. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/danavatson.html | DanaVatson | True | Special to TH -EW ORK TLxdEs. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/new-movie-for-bronx-theatre-on-hull-avenue-is-among-lederers-new.html | NEW MOVIE FOR BRONX; Theatre on Hull Avenue Is Among Lederer's New Enterprises. | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/power-board-bans-a-utility-merger-plea-of-metropolitan-edison-and.html | POWER BOARD BANS A UTILITY MERGER; Plea of Metropolitan Edison and Northern Pennsylvania Power Involved Millions. FIRST DENIAL OF ITS KIND Fault Found With Method of Deal for Sale of Properties Not in Public Interest. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/gomer-triumphs-in-coliseum-ring-parisian-rallies-near-close-to.html | GOMER TRIUMPHS IN COLISEUM RING; Parisian Rallies Near Close to Defeat Guggino in an Eight-Round Battle. BURMAN BEATS KETCHELL Dempsey's Protege Outpoints Rival in 10 Sessions at the New Broadway Arena. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/miss-se-cheston-makes-debut-at-tea-philadelphia-girl-is-introduced.html | MISS S.E. CHESTON MAKES DEBUT AT TEA; Philadelphia Girl Is Introduced by Her Grandparents at Their Bryn Mawr Home. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/juliet-w-takes-invermoop-purse-favorite-finishes-gamely-to-beat.html | JULIET W. TAKES INVERMOOP PURSE; Favorite Finishes Gamely to Beat Planetoid by Length and Half at Belmont. STOUT SCORES A DOUBLE Rides Home to Victory With Reminding and Our Reigh in Consecutive Races. | True | By Bryan Field | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/popular-river-boat-is-destroyed-by-fire-the-excursion-ship-onteora.html | POPULAR RIVER BOAT IS DESTROYED BY FIRE; The Excursion Ship Onteora Burns to Water's Edge Near Bear Mountain Dock. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/planter-and-tenant-aid-arkansas-move-agree-that-mutual-respect-is.html | PLANTER AND TENANT AID ARKANSAS MOVE; Agree that Mutual Respect Is Needed to Solve the Sharecropper Problem. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/37000000-more.html | $37,000,000 More | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/accountants-outing-tomorrow.html | Accountants' Outing Tomorrow | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/oppose-jersey-bus-line-16-rail-and-motor-carriers-tell-icc.html | OPPOSE JERSEY BUS LINE; 16 Rail and Motor Carriers Tell I.C.C. Applicant Is Newcomer. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/titulescu-has-relapse-causes-alarm-when-he-drifts-into-unconscious.html | TITULESCU HAS RELAPSE; Causes Alarm When He Drifts Into Unconscious State. | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/eddington-doubts-science-aids-faith-religious-vision-outside-field.html | EDDINGTON DOUBTS SCIENCE AIDS FAITH; Religious Vision Outside Field of Research, Physicist Tells Fellow-Quakers Here. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/untermyer-in-plea-to-legion.html | Untermyer in Plea to Legion | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/j-dental-class-at-n-y-u-department-is-created-to-give-instruction.html | j DENTAL CLASS AT N. Y. U.; Department Is Created to Give Instruction to 'Teachers. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/whitney-again-will-lead-american-riders-against-argentines-at.html | Whitney Again Will Lead American Riders Against Argentines at Westbury; SAME U.S. POLOISTS RIDE AGAIN TODAY Whitney's Offer to Withdraw From Second Contest With Argentina Refused. INVADERS FAVORED TO WIN Another Victory for Them at Westbury Will Send Trophy to South America. | True | By Robert F. Kelly | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/the-banker-and-reform.html | THE BANKER AND REFORM | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/penn.html | PENN | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/tieup-on-long-island-14-trains-delayed-when-one-develops-motor.html | TIE-UP ON LONG ISLAND; 14 Trains Delayed When One Develops Motor Trouble. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/cascarella-stops-the-red-sox-40-former-bostonian-pitches-the.html | CASCARELLA STOPS THE RED SOX, 4-0; Former Bostonian Pitches the Senators to Victory in Opener of Series. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/gets-10-years-for-holdup.html | Gets 10 Years for Hold-up | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mrs-lack-wins-golf-trophy.html | Mrs. Lack Wins Golf Trophy | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/commodity-markets-price-movements-are-irregular-with-most-futures.html | COMMODITY MARKETS; Price Movements Are Irregular, With Most Futures Generally Lower -- Raw Sugar Down Again. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/bosch-is-75-today-germans-hail-him-inventor-of-magneto-and-other.html | BOSCH IS 75 TODAY; GERMANS HAIL HIM; Inventor of Magneto and Other Devices Opened a Modest Shop Fifty Years Ago. BENEFACTOR OF WORKERS Pays Employes in His Stuttgart Plant More Than Others Do -- Has Given Much to City. | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/2-held-as-witnesses-in-sullivan-slaying-new-jersey-police-say-men.html | 2 HELD AS WITNESSES IN SULLIVAN SLAYING; New Jersey Police Say Men Were With New York Racketeer When He Was Shot in Tavern. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/married-50-years-dr-fl-gamage-educator-and-wife-to-celebrate-today.html | MARRIED 50 YEARS; Dr. F.L. Gamage, Educator, and Wife to Celebrate Today. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/peden-out-of-london-grind.html | Peden Out of London Grind | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/bank-explains-investing-chemical-in-booklet-advocates-broader-study.html | BANK EXPLAINS INVESTING; Chemical In Booklet Advocates Broader Study of Basic Points. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/f-s-glidden-dies-60-a-pioneer-in-foods-identified-with-the-jelly.html | F. S. GLIDDEN DIES, 60; A PIONEER IN FOODS; Identified With the Jelly Powder Industry for More Than Three Decades. | True | SPecial to T YoR Ts. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/charges-reds-back-cio-movement-metal-trades-chief-bitterly-attacks.html | CHARGES REDS BACK C.I.O. MOVEMENT; Metal Trades Chief Bitterly Attacks Lewis at Milwaukee Meeting of Machinists. OTHER LEADERS ASSAILED He Declares Howard, Hillman and Dubinsky Insincere in Industrial Unionism. | True | By Louis Starkspecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/by-way-of-france-comes-la-kermesse-heroique-at-the-filmarte-and-le.html | By Way of France Comes 'La Kermesse Heroique,' at the Filmarte, and 'Le Barbier de Seville.' | True | By Frank S. Nugent | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/tuttle-gets-new-post-state-works-director-is-named-queens-tunnel.html | TUTTLE GETS NEW POST; State Works Director Is Named Queens Tunnel Project Engineer. | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/negro-clergymen-plan-landon-drive-meet-here-on-pulpit-crusade.html | NEGRO CLERGYMEN PLAN LANDON DRIVE; Meet Here on Pulpit Crusade Against Democrats' 'Double Standard' on Racial Issues. GARDEN RALLY PROPOSED Bishop Sims Says His People Belong to Republican Party by History and Tradition. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/luncheon-is-given-by-mrs-nr-landon-mrs-augustus-van-cortlandt-jr.html | LUNCHEON IS GIVEN BY MRS. N.R. LANDON; Mrs. Augustus Van Cortlandt Jr. and Miss Cynthia Landon Are Her Guests at Weylin. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mrs-ruth-a-meigs-decorator-is-dead-associate-in-arden-studios-in.html | MRS. RUTH A. MEIGS, DECORATOR, IS DEAD; Associate in Arden Studios in This City Was a Native of Rochester, N. Y. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/stores-fashion-show-today.html | Store's Fashion Show Today | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/joins-german-boycott-group.html | Joins German Boycott Group | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/willysoverland-subscriptions.html | Willys-Overland Subscriptions | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/the-fight-by-rounds.html | The Fight by Rounds | True | By Fred van Nessspecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/get-82-in-drug-store-holdup.html | Get $82 in Drug Store Hold-Up | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/search-the-skies-for-nova-and-comet-harvard-astronomers-announce.html | SEARCH THE SKIES FOR NOVA AND COMET; Harvard Astronomers Announce Latter's Discovery Following Report on New Star. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/roe-erases-a-12stroke-deficit-to-down-sachs-in-handicap-golf-scores.html | Roe Erases a 12-Stroke Deficit To Down Sachs in Handicap Golf; Scores at 19th Hole to Gain Semi-Finals in Metropolitan Title Tourney -- Brodley Beats Shanzer at 20th, While Turner Subdues Lichtenwalter -- Friedman Advances. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/odd-fellows-elect-leaders.html | Odd Fellows Elect Leaders | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/giants-still-need-two-to-clinch-flag-would-capture-pennant-even-if.html | GIANTS STILL NEED TWO TO CLINCH FLAG; Would Capture Pennant Even if Cardinals Won All Their 5 Remaining Games. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/oil-company-reduces-loans.html | Oil Company Reduces Loans | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/english-girls-go-on-shopping-spree-stock-up-on-american-clothes.html | ENGLISH GIRLS GO ON SHOPPING SPREE; Stock Up on American Clothes, Which They Find Superior to Those in London. BUT DISDAIN OUR TRINKETS 24 Visitors Turn to Imported Items for Gifts to Take Home When They Sail Today. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/new-rochelle-wins-cut-in-water-rates-company-offers-25-reduction-as.html | NEW ROCHELLE WINS CUT IN WATER RATES; Company Offers 25% Reduction as Suit to Condemn Its Property Is Heard. | True | Special to THE NEW YORK TIMES. | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/asks-legion-to-bar-general-pensions-veterans-association-in.html | ASKS LEGION TO BAR 'GENERAL PENSIONS; Veterans Association in Full-Page 'Ad' Warns Against Antagonizing Public. CITES MAIMED AND BLIND Challenge in Cleveland Asks 'What of Our War Widows?' -- Allowance Now Held 'Pitiful.' | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/factory-jobs-up-166000-in-august-weekly-payrolls-for-month.html | FACTORY JOBS UP 166,000 IN AUGUST; Weekly Payrolls for Month Increased About $7,300,000, Secretary Perkins Says. BUREAU'S INDEX IS AT 88.7 31,600 Fewer Workers Found in Retail Stores -- Anthracite Mines Drop 10,400. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/set-up-own-pensions-plan-bankers-arrange-system-to-cost-from-3-to-5.html | SET UP OWN PENSIONS PLAN; Bankers Arrange System to Cost From 3 to 5% of Payrolls. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/to-join-royal-indemnity-board.html | To Join Royal Indemnity Board | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/patman-law-before-food-group.html | Patman Law Before Food Group | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/1500-call-strike-at-shipyard-here-vote-follows-sitdown-that-delayed.html | 1,500 CALL STRIKE AT SHIPYARD HERE; Vote Follows 'Sit-Down' That Delayed Launching of the Destroyer Fanning. SIX VESSELS ARE HELD UP Charging Lockout, Men Ask New Contract and Status of Navy Yard Workers. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/flier-denies-report-of-dumping-of-fuel-merrill-says-loss-of.html | FLIER DENIES REPORT OF DUMPING OF FUEL; Merrill Says Loss of Gasoline Was Caused by Broken Valve -- Richman Makes an Apology. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/ask-600-more-state-troopers.html | Ask 600 More State Troopers | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/germanys-lines-pierced-by-tanks-enemy-advance-tears-hole-in-the.html | GERMANY'S 'LINES' PIERCED BY TANKS; ' Enemy' Advance Tears Hole in the Army's Defenses in War Game Attended by Hitler. 1917 BATTLE RE-ENACTED Airplanes, Hampered by Fog and Camouflage, Are Unable to Check the 'Hostile' Force. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/r-hoe-election-upheld.html | R. Hoe Election Upheld | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/charles-sims.html | CHARLES SIMS | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/the-president-and-smith-to-be-on-air-at-same-time.html | The President and Smith To Be on Air at Same Time | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/theodore-schulze-banker-dead-at-45-founder-and-former-head-of-firm.html | THEODORE SCHULZE, BANKER, DEAD AT 45; Founder and Former Head of Firm Bearing His Name Was a Graduate of Yale. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/at-the-cinema-de-paris.html | At the Cinema de Paris | True | H.T.S. | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/insurgents-sweep-on-toward-toledo-planes-clear-way-torrijos-last.html | INSURGENTS SWEEP ON TOWARD TOLEDO; PLANES CLEAR WAY; Torrijos, Last Outpost Town, Taken in March -- Madrid Rushes Re-enforcements. ALL MEN CALLED TO HELP Government Forces Prepare to Defend Toledo as the Alcazar Still Holds Out. REBELS ALSO PUSH NORTH 10,000 Reported Slain in Red Terror -- Uruguay Breaks Off Relations With Madrid. Rebel Columns Drive Forward INSURGENTS SWEEP ON TOWARD TOLEDO | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/hunger-in-jersey-forecast-by-wpa-on-present-relief-serious.html | HUNGER IN JERSEY FORECAST BY WPA ON PRESENT RELIEF; Serious Situation in Many Municipalities Predicted by a Washington Survey. SOME CITIES ARE UPHELD They Include Atlantic City, Orange and Camden -- State's Director Hits Back. HUNGER IN JERSEY FORECAST BY WPA | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/three-openings-tonight-stage-struck-to-replace-anthony-adverse.html | Three Openings Tonight -- 'Stage Struck' to Replace 'Anthony Adverse' Saturday. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/russian-reds-urge-the-loyalists-on-pravda-says-we-rejoice-in-each.html | RUSSIAN REDS URGE THE LOYALISTS ON; Pravda Says, 'We Rejoice in Each of Your Victories Over Fascist Mad Dogs.' FUND CAMPAIGN PUSHED Soviet Government Dissociates Itself From the Efforts in Behalf of Madrid. | True | Special Cable to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/greenwich-clubs-open-flower-show-five-organizations-assist-the.html | GREENWICH CLUBS OPEN FLOWER SHOW; Five Organizations Assist the Horticultural Society in Annual Exhibition. GOVERNOR CROSS GUEST He Attends First Session of 3-Day Event in Aid of Charity -- Luncheon Given for Him. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/sandstone-is-first-at-havre-de-grace-overcomes-interference-to-beat.html | SANDSTONE IS FIRST AT HAVRE DE GRACE; Overcomes Interference to Beat Genie Palatine by Head in 6-Furlong Test. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/captain-richard-johnson-pilot-of-ships-in-chesapeak-bay-for-half-a.html | !CAPTAIN RICHARD JOHNSON; Pilot of Ships In Chesapeak Bay for Half a Century. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/labor-spies-detail-work-to-senators-witnesses-also-tell-of.html | LABOR SPIES DETAIL WORK TO SENATORS; Witnesses Also Tell of Strike-Breaking Activities of Railway Audit Company. PIECED LETTERS ARE READ La Follette Group Hears of Large Firms Which Used 'Under-Cover' Service. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mccormackhill.html | McCormackHill | True | Special to THE NEW X2'ORK TL.iES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/group-offers-loan-of-gulf-utilities-17300000-of-4-bonds-and-4000000.html | GROUP OFFERS LOAN OF GULF UTILITIES; $17,300,000 of 4% Bonds and $4,000,000 of Debentures Will Go on Sale Today. PRICES ARE 103 AND 102 1/2 Company to Realize $300,000 Above Amount Needed to Redeem Mortgage Debt. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/report-salazar-alonso-executed.html | Report Salazar Alonso Executed | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/coast-guard-to-broadcast-weather-data-every-night.html | Coast Guard to Broadcast Weather Data Every Night | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/decide-against-holiday.html | Decide Against "Holiday" | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/trust-ran-10000-up-to-82000000-brains-bring-success-says.html | TRUST RAN $10,000 UP TO $82,000,000; ' Brains' Bring Success, Says Incorporated Investors' Chief at SEC Hearing. NET PROFITS $1,900,000 Sponsors Gleaned $7,000,000 for Managing and Distributing From 1927 to 1935. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/architect-hurt-in-fall-g-harmon-gurney-plunges-two-stories-from.html | ARCHITECT HURT IN FALL; G. Harmon Gurney Plunges Two Stories From Hotel Window. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/goodrich-sitdowns-force-plant-closing-company-orders-suspension.html | GOODRICH 'SIT-DOWNS' FORCE PLANT CLOSING; Company Orders Suspension, Making 2,000 Idle, Pending Parley This Morning. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/washington-asks-crop-surety-data-roosevelt-committee-organizes.html | WASHINGTON ASKS CROP SURETY DATA; Roosevelt Committee Organizes Campaign to Have Program Ready by First of Year. TO STUDY 7 COMMODITIES Representative Farm Leaders Will Be Called to Capital to Help Draft Program. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/republicans-admit-error.html | Republicans Admit Error | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/cuban-roundup-pushed-11-are-seized-as-members-of-outlawed.html | CUBAN ROUND-UP PUSHED; 11 Are Seized as Members of Outlawed Revolutionary Group. | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/joseph-a-clark.html | JOSEPH A. CLARK | True | Specia. 1 to THz Nsw - 'oR T[S. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/new-haven-to-borrow-3075000.html | New Haven to Borrow $3,075,000 | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/rahway-yachtsman-found-dead.html | Rahway Yachtsman Found Dead | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/investors-active-in-uptown-deals-large-site-for-multifamily-houses.html | INVESTORS ACTIVE IN UPTOWN DEALS; Large Site for Multi-Family Houses Is Purchased in Dyckman Area. AUDUBON AV. FLAT SOLD Apartment Building on West 176th St. and Dwelling on West 118th St. Change Hands. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/board-finds-outlook-favorable-for-fall-less-than-usual-seasonal.html | BOARD FINDS OUTLOOK FAVORABLE FOR FALL; Less Than Usual Seasonal Gain in Trade in August, According to the Survey. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/institute-picks-trustees-3-episcopal-church-leaders-to-direct.html | INSTITUTE PICKS TRUSTEES; 3 Episcopal Church Leaders to Direct Schools for Negroes | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/gay-legion-parade-thrills-cleveland-500000-along-streets-cheer-as.html | GAY LEGION PARADE THRILLS CLEVELAND; 500,000 Along Streets Cheer as Units March All Day Under Broiling Sun. THRONGS HAIL LA GUARDIA Twenty-Minute Demonstration Greets Mayor at Head of City Group in Bid for Conclave. GAY LEGION PARADE THRILLS CLEVELAND AMERICAN LEGIONNAIRES ON PARADE IN CLEVELAND | True | By Charles McLeanspecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/miss-clara-l-crane-berkshire-hostess-sh-e-e-ntertains-the-richmond.html | MISS CLARA L. CRANE BERKSHIRE HOSTESS Sh E; .... e ntertains the Richmond Garden Club in Her Home at Dalton, Mass., | True | pel&l io THZ NZXV 'YORK Tltg. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/hoare-stands-firm-on-mediterranean-britain-not-retreating-there-but.html | HOARE STANDS FIRM ON MEDITERRANEAN; Britain Not Retreating There, but Making Position Secure, Says Admiralty Chief. DENIES THREAT TO ITALY But Retort to Rome Attacks Indicates New Ill-Will Between Two Nations. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/case-and-hubert-cards-77s-to-lead-former-near-green-with-tee-shot.html | CASE AND HUBERT CARDS 77'S TO LEAD; Former, Near Green With Tee Shot at 7th, Takes 5 in Jersey Senior Golf. SALMON THIRD WITH 79 Blossfeld Returns 80 at Essex Fells -- Wells, 1935 Winner, Six Strokes Off Pace. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/to-build-auto-plant-ja-utley-company-wins-general-motors-job-at.html | TO BUILD AUTO PLANT; J.A. Utley Company Wins General Motors Job at Linden, N.J. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/jersey-cities-are-upheld-state-relief-director-mudd-backs-9-of-12.html | JERSEY CITIES ARE UPHELD; State Relief Director Mudd Backs 9 of 12 Places Mentioned. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/katharine-moss-becomes-a-de-debutante-of-1934-marre-charles-henry.html | KATHARINE MOSS BECOMES A /DE; Debutante of 1934- Marre,, Charles Henry Mellon Jr. in St. Thomas Church. DR. BROOKS OFFICIATES Camilla Woodward Moss Maid of Honor for Her Sister -- Twelve Others in Bridal Party. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/sets-world-auto-mark-jenkins-makes-15376-miles-an-hour-for-day-and.html | SETS WORLD AUTO MARK; Jenkins Makes 153.76 Miles an Hour for Day and Keeps Going | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/phillips-reaches-italy-as-envoy.html | Phillips Reaches Italy as Envoy | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/villanova-head-hits-reds-rev-ee-stanford-tells-students-spain-adds.html | VILLANOVA HEAD HITS REDS; Rev. E.E. Stanford Tells Students Spain Adds to Warnings. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/portugal-punishes-naval-men.html | Portugal Punishes Naval Men | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/training-for-seamen.html | Training for Seamen | True | SL D. ANTOPOL | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/paris-upturns-continued.html | Paris Upturns Continued | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/opposing-a-sermon-moratorium.html | Opposing a Sermon Moratorium | True | PRESTON KING SHELDON | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mrs-john-a-pcyne-has-son.html | Mrs. John A. Pcyne Has Son | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/two-guilty-of-owning-stills.html | Two Guilty of Owning Stills | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/east-side-children-garner-their-crop-nearly-100-pick-vegetables.html | EAST SIDE CHILDREN GARNER THEIR CROP; Nearly 100 Pick Vegetables They Grew in Seward Park and Receive Prizes. AGES RANGE FROM 8 TO 12 Each Had Plot 4 Feet Square to Cultivate for Summer -- Harvest Takes 10 Minutes. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/printing-trade-problem-we-might-follow-chicagos-example-with-good.html | PRINTING TRADE PROBLEM; We Might Follow Chicago's Example With Good Results. | True | LEW LOVETT | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/louis-has-praise-for-sturdy-rival-confident-after-firstround.html | LOUIS HAS PRAISE FOR STURDY RIVAL; Confident After First-Round Knockdown -- Ettore Lauds Victor's Prowess. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/nir6inia-6ilman-is-married-in-rye-she-becomes-bride-in-christs.html | NIR6INIA 6ILMAN IS MARRIED IN RYE; ' She Becomes Bride in Christ's Church of Gordon McCulloh 2 Clergymen Officiate, WEDDING VEIL MOTHER'S: There Are Two Attendants and Four Flower Girls -- Best Man Is Thomas McCracken. | True | Special to Tz[ 1'-v YORK TI]S. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/spains-former-queen-goes-shopping-here-victoria-selects-three.html | SPAIN'S FORMER QUEEN GOES SHOPPING HERE; Victoria Selects Three Outfits as Saleswomen and Other Customers Watch. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/10500-in-park-see-water-carnival-many-in-rowboats-watch-folk-dances.html | 10,500 IN PARK SEE WATER CARNIVAL; Many in Rowboats Watch Folk Dances of Many Countries on Stage at Lake. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/tush-tush.html | TUSH, TUSH! | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/franco-gets-brazilian-sympathy.html | Franco Gets Brazilian Sympathy | True | Special Cable to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/new-dean-at-williams-president-dennett-announces-the-appointment-of.html | NEW DEAN AT WILLIAMS; President Dennett Announces the Appointment of Dr. Paul Birdsall. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/ice-plant-site-near-river-bought-for-apartments.html | Ice Plant Site Near River Bought for Apartments | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/two-rare-fish-arrive-gift-to-the-aquarium-here-from-similar-society.html | TWO RARE FISH ARRIVE; Gift to the Aquarium Here From Similar Society in London. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/woodpecker-eating-house.html | Woodpecker 'Eating' House | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/aid-ousted-student-columbia-committee-asks-dean-to-reinstate-junior.html | AID OUSTED STUDENT; Columbia Committee Asks Dean to Reinstate Junior Leader. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mrs-frank-reynolds-a-mountain-hostess-she-entertains-for-dr-and-mrs.html | MRS. FRANK REYNOLDS A MOUNTAIN HOSTESS; She Entertains for Dr. and Mrs. Carl W. Bowers at Party in Bretton Woods, N.H. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/venezuela-bars-a-gomez-gonzalo-son-of-late-dictator-is-not.html | VENEZUELA BARS A GOMEZ; Gonzalo, Son of Late Dictator, Is Not Permitted to Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mills-and-bailey-to-talk-underwriters-will-hear-rival-party-men-on.html | MILLS AND BAILEY TO TALK; Underwriters Will Hear Rival Party Men on Insurance Plans. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/dominion-steels-changes.html | Dominion Steel's Changes | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/wpa-clothes-families-1000000-articles-already-have-been-allocated.html | WPA CLOTHES FAMILIES; 1,000,000 Articles Already Have Been Allocated Here. | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/asks-building-inquiry-head-of-queens-board-of-business-agents.html | ASKS BUILDING INQUIRY; Head of Queens Board of Business Agents Appeals to Mayor. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/garage-walkout-halted-by-mayor-he-intervenes-from-cleveland-at.html | GARAGE WALKOUT HALTED BY MAYOR; He Intervenes From Cleveland at Request of Both Sides and Truce Is Declared. 6,300 OUT IN MANHATTAN Negotiations Between Owners and Men Likely to Bring City-Wide Settlement. GARAGE WALKOUT HALTED BY MAYOR | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/samuel-campbell-hood.html | SAMUEL CAMPBELL HOOD | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/football-dodgers-in-action-tonight-open-national-league-drive-by.html | FOOTBALL DODGERS IN ACTION TONIGHT; Open National League Drive by Playing the Pirates at Ebbets Field. LINE AVERAGES 215 POUNDS Team Also Well Fortified With Backs -- Riblett and Maniaci With Brooklyn Eleven. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/warns-of-antiaircraft-firing.html | Warns of Anti-Aircraft Firing | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/japanese-marines-in-2-chinese-cities-200-are-landed-in-pakhoi-and-2.html | JAPANESE MARINES IN 2 CHINESE CITIES; 200 Are Landed in Pakhoi and 200 in Hankow to Investigate the Murders of Japanese. SOVIET ARMY OPENS TEST Far Eastern Force Engaging in Manoeuvres -- Airplanes and Yanks Are in the Display. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/antoine-meillet-philologist-dead-grammarian-of-indoeuropean.html | ANTOINE MEILLET, PHILOLOGIST, DEAD; Grammarian of indo-European Languages Succumbs in Paris at Age of 70. AUTHOR OF SEVERAL BOOKS Membe;' of Institute of France Was Convinced That Columbus Did Not Discover America, | True | Wlrelesa to Ttll: NIW YORK TrxS. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/exchange-aide-at-sec-offices.html | Exchange Aide at SEC Offices | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/austin-is-invided-by-flood-waters-some-residents-flee-homes-but.html | AUSTIN IS INVIDED BY FLOOD WATERS; Some Residents Flee Homes, but Little Damage in Texas Capital Is Expected. RIVER IS NOW RECEDING Several Bridges Washed Out Before the Colorado Starts to Fall Above Buchanan Dam. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/traffic-club-to-meet-today.html | Traffic Club to Meet Today | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/schley-ordered-to-pay-alimony.html | Schley Ordered to Pay Alimony | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/rippey-is-slated-for-appeals-court-democrats-expected-to-name.html | RIPPEY IS SLATED FOR APPEALS COURT; Democrats Expected to Name Rochester Federal Judge for Impending Vacancy. REPUBLICANS FAVOR HILL Parties Not Likely to Agree on One Candidate -- No State Bench Contests Expected Here. | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/bees-twice-stage-late-rallies-and-turn-back-dodgers-43-32-thompsons.html | Bees Twice Stage Late Rallies And Turn Back Dodgers, 4-3, 3-2; Thompson's Single Scores Winning Run in Eighth Inning of the Opener -- Lee's Double and Hit by Warstler Feature the Ninth-Inning Drive in Nightcap, Won by Chaplin. | True | By Roscoe McGowenspecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mercy-death-for-baby-is-averted-father-consents-to-an-operation.html | Mercy Death for Baby Is Averted; Father Consents to an Operation; Chicago Mother Joins With Surgeons in Inducing Man to Give the Child a Chance -- Intestinal Outlet Made -- Outlook Held Good for 5-Day-Old Infant. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/phillips-named-for-congress.html | Phillips Named for Congress | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/music-group-enrolls-345-avocational-institute-applicants-range-from.html | MUSIC GROUP ENROLLS 345; Avocational Institute Applicants Range From 9 to 71. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/noted-reich-doctor-warns-nazis-on-science-declares-their-tampering.html | Noted Reich Doctor Warns Nazis on Science; Declares Their Tampering Might Wreck It | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/roosevelt-calls-his-party-chiefs-to-complete-campaign-strategy.html | Roosevelt Calls His Party Chiefs To Complete Campaign Strategy; Re-election Fight Will Start Officially Tomorrow at Hyde Park -- President Confers With Wallace and O'Neal on Crop Insurance and Farm Council. ROOSEVELT, AIDES TO PLAN CAMPAIGN | True | By Charles W. Hurdspecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/cubs-rout-pirates-with-15-hits-114-shell-hoyt-off-mound-in-the.html | CUBS ROUT PIRATES WITH 15 HITS, 11-4; Shell Hoyt Off Mound in the Sixth -- Reach Brown for Six Runs in the Eighth. CURT DAVIS RELIEF STAR Yields 2 of Pittsburgh's Seven Safeties After Rescuing French in the Third. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/republic-steel.html | Republic Steel | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/us-diplomat-stabbed-by-a-burglar-in-japan.html | U.S. Diplomat Stabbed By a Burglar in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/8-held-in-court-fraud-face-grand-jury-action-for-trying-to.html | 8 HELD IN COURT FRAUD; Face Grand Jury Action for Trying to Impersonate Prisoners. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/britain-admits-empresss-dog.html | Britain Admits Empress's Dog | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/milberg-brothers-to-meet.html | Milberg Brothers to Meet | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/berlin-dull-and-weaker.html | Berlin Dull and Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/bank-accuses-policeman.html | Bank Accuses Policeman | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/lobster-feast-for-gulls-hurricane-cast-up-hundreds-of-pots-in-bay.html | LOBSTER FEAST FOR GULLS; Hurricane Cast Up Hundreds of Pots in Bay State. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/investigators-in-pakhoi.html | Investigators in Pakhoi | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/picric-acid-aids-in-paralysis.html | Picric Acid Aids in Paralysis | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/sues-prt-underliers-pennsylvanias-attorney-general-acts-to-revoke.html | SUES P.R.T. UNDERLIERS; Pennsylvania's Attorney General Acts to Revoke Franchises. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/in-the-nation-presidents-can-perform-candidates-but-promise.html | In The Nation; Presidents Can Perform, Candidates but Promise | True | By Arthur Krock | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/british-back-france-on-russian-alliance-do-not-want-paris-to.html | BRITISH BACK FRANCE ON RUSSIAN ALLIANCE; Do Not Want Paris to Abandon It in Order to Lure Hitler Into a New Locarno Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/paralysis-hits-chicago-dr-bundesen-reports-severe-epidemic-is.html | PARALYSIS HITS CHICAGO; Dr. Bundesen Reports Severe Epidemic Is Sweeping the City. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/style-copies-viewed-along-with-originals-gowns-and-wraps-identical.html | STYLE COPIES VIEWED ALONG WITH ORIGINALS; Gowns and Wraps Identical With Paris Creations Shown Side by Side Here. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/browder-itinerary-announced.html | Browder Itinerary Announced | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/auto-registrations-rise.html | Auto Registrations Rise | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/ask-senate-inquiry-on-franking-abuse-senator-vandenberg-welsh-and.html | ASK SENATE INQUIRY ON FRANKING 'ABUSE'; Senator Vandenberg, Welsh and Ward Charge Michigan Was Flooded With Documents. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/col-simon-p-doherty-insurance-man-formerly-was-the-secretary-of.html | COL. SIMON P. DOHERTY; Insurance Man Formerly Was the Secretary of Delaware Senate. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/road-seeks-release-of-bonds.html | Road Seeks Release of Bonds | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/architecture-seen-as-our-chief-art-pierre-roy-and-ak-lawrence-here.html | ARCHITECTURE SEEN AS OUR CHIEF ART; Pierre Roy and A.K. Lawrence, Here From Europe as Carnegie Show Judges, Tour City. U.S. EXHIBIT IN PARIS URGED Officials of Museums Attend a Luncheon in Honor of the Visiting Artists. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/autos-affect-displays-markets-are-no-longer-static-dr-mcclintock.html | AUTOS AFFECT DISPLAYS; Markets Are No Longer Static, Dr. McClintock Tells Drug Group. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/boxing-ratings-listed-schmeling-leading-challenger-of-braddock-in.html | BOXING RATINGS LISTED; Schmeling Leading Challenger of Braddock in N.B.A. Roster. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mrs-markham-honored-ha-brunos-give-a-reception-for-transatlantic.html | MRS. MARKHAM HONORED; H.A. Brunos Give a Reception for Transatlantic Flier. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/uruguay-severs-ties-with-spain-ends-all-diplomatic-relations-after.html | URUGUAY SEVERS TIES WITH SPAIN; Ends All Diplomatic Relations After Three Sisters of Vice Consul in Madrid Are Shot. BODIES FOUND IN MORGUE Decree Holds Foreigners' Lives Are No Longer Safe -- Rebels Get Sympathy From Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/homes-purchased-in-westchester-new-yorker-buys-residence-at.html | HOMES PURCHASED IN WESTCHESTER; New Yorker Buys Residence at Scarborough -- Scarsdale and White Plains Deals. | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/renting-for-fall-nearing-its-peak-penthouse-apartments-are-in-heavy.html | RENTING FOR FALL NEARING ITS PEAK; Penthouse Apartments Are in Heavy Demand by Home Seekers. EAST SIDE IS FAVORED Closing of Many Leases in the Section From the Fifties to the Eighties Reported. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/sues-for-100000-libel-lawyer-charges-realty-man-defamed-him-in-city.html | SUES FOR $100,000 LIBEL; Lawyer Charges Realty Man Defamed Him in City Land Case. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/theory-in-killing-by-police-changed-valentine-says-bullet-fatal-to.html | THEORY IN KILLING BY POLICE CHANGED; Valentine Says Bullet Fatal to a Cafe Man Was Fired by Patrolman Buckley. FRIEND DENIES PRESENCE Bell Insists Companion and He Parted Uptown -- One Witness Held, One Freed. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/now-or-never.html | NOW OR NEVER | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/payroll-padding-is-laid-to-the-wpa-republican-national-committee.html | PAYROLL PADDING IS LAID TO THE WPA; Republican National Committee Charges New York Officials Raised Own Salaries. JERSEY PROJECTS CITED Administrative Employes Also Are Carried on Works Payrolls, the Accusers Contend. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/italy-aims-to-take-ethiopian-capital-organizing-force-to-march-on.html | ITALY AIMS TO TAKE ETHIOPIAN 'CAPITAL'; Organizing Force to March on Gore to End Claim That a Native Regime Exists. AWAITS LEAGUE'S RULING Rome, Discerning Hostility at Geneva, Again Hints at Resigning as Member. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/landon-greets-namesake-child-of-a-wpa-worker.html | Landon Greets Namesake, Child of a WPA Worker | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/edwards-to-head-club.html | Edwards to Head Club | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/miss-jane-voorhees-honored-at-dinner-she-and-fiance-dr-robert-h.html | MISS JANE VOORHEES HONORED AT DINNER; She and Fiance, Dr. Robert H. Wylie, Are Guests of Miss Emeline L. Thorne. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/508-a-share-made-by-us-smelting-eightmonth-profit-estimated-at.html | $5.08 A SHARE MADE BY U.S. SMELTING; Eight-Month Profit Estimated at $3,782,769, Against $4,173,521 Year Before. APPARENT DROP EXPLAINED Dividends Are Voted and 2 Men, Including T.J. Coolidge, Are Named to Board. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/sue-over-bayonne-plan-two-taxpayers-get-writ-in-move-to-halt.html | SUE OVER BAYONNE PLAN; Two Taxpayers Get Writ in Move to Halt Terminal Project. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/fair-play-is-urged-in-political-fight-dr-lewis-would-substitute.html | FAIR PLAY IS URGED IN POLITICAL FIGHT; Dr. Lewis Would Substitute Sportsmanship for Any 'Mud-Slinging' Tactics. | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/milk-strike-is-off-pisecks-drop-plan-brothers-change-front-after.html | MILK STRIKE IS OFF; PISECKS DROP PLAN; Brothers Change Front After Northern County Farmers Quit the Movement. TALKS WITH DEALERS FAIL Some Dairy Leaders Assert That the General Agitation Has Brought Gains. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/stocks-in-london-paris-and-berlin-trend-is-up-in-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Trend Is Up in English Market, British Funds React, Gold and Silver Rise. GERMAN PRICES DECLINE French List Continues Higher; Public Trading Heavier; Rentes Advance Again. | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/lord-marley-honored-here.html | Lord Marley Honored Here | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/in-petroleum-exposition-group.html | In Petroleum Exposition Group | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/housing-shortage-predicted-by-post-commissioner-says-enforcement-of.html | HOUSING SHORTAGE PREDICTED BY POST; Commissioner Says Enforcement of Law Is Only Way to Get Low-Rent Dwellings. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/supervised-shares-votes-special-dividend-to-get-tax-advantage-as-a.html | Supervised Shares Votes Special Dividend To Get Tax Advantage as a Mutual Trust | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/colgate.html | COLGATE | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/dr-hume-returning-to-india.html | Dr. Hume Returning to India | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/buffalo-triumphs-31-fischer-gives-baltimore-2-hits-bisons-take.html | BUFFALO TRIUMPHS, 3-1; Fischer Gives Baltimore 2 Hits -- Bisons Take Series Lead. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/board-to-continue-city-college-inquiry-new-committee-is-appointed.html | BOARD TO CONTINUE CITY COLLEGE INQUIRY; New Committee Is Appointed by Eisner for Investigation of Dr. Robinson's Fitness. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/rev-l-c-hofschneider.html | REV. L. C. HOFSCHNEIDER | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/hull-hotly-denies-us-fails-simpson-asserts-state-department-has.html | HULL HOTLY DENIES U.S. FAILS SIMPSON; Asserts State Department Has Made Every Effort to Aid Seaman Held in Germany. ASSAILS VISITING GROUP Holds Committee for Defense of Political Prisoners Is Seeking Publicity. HULL HOTLY DENIES U.S. FAILS SIMPSON | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/parker-loses-to-tidball-brugnon-and-petra-also-bow-in-coast-tennis.html | PARKER LOSES TO TIDBALL; Brugnon and Petra Also Bow In Coast Tennis -- Budge Wins. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/nonpartisanship-urged-on-bankers-political-bias-bound-to-affect.html | NONPARTISANSHIP URGED ON BANKERS; Political Bias Bound to Affect Dealings With the Public, R.V. Fleming Says. CRITICISM IS TEMPERED Review of Relief Program by Government Suggested -- Loan Problem Discussed. FLEMING ASKS A.B.A. TO BE NONPARTISAN | True | By Elliott V. Bellspecial To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/gets-year-on-check-charge.html | Gets Year on Check Charge | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/holds-up-a-registration-sec-wants-scottish-dye-works-to-meet.html | HOLDS UP A REGISTRATION; SEC Wants Scottish Dye Works to Meet Requirements First. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/admiral-byrd-at-sanitarium.html | Admiral Byrd at Sanitarium | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/son-to-mrs-vincent-l-bankeri.html | Son to Mrs. Vincent L. Bankeri | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/dog-takes-train-for-visit-to-city-terrier-makes-acquaintance-of.html | DOG TAKES TRAIN FOR VISIT TO CITY; Terrier Makes Acquaintance of Broker and Spends Day at Club as His Guest. INSPECTS A SKYSCRAPER Dissuaded From Taking Swim in Pool -- Owner Is Sought at Port Washington. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/miss-janet-olcott-engaged-to-count-i-daughter-of-noted-singer-wilt.html | MISS JANET OLCOTT ENGAGED TO COUNT i; Daughter of Noted Singer Wilt Be Married to Phillippe de Montaigu of Paris. | True | Special to THg I%¼EW 'YORK TrMgs. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/landon-promises-farmers-cash-benefits-to-equalize-aid-of-tariff-to.html | LANDON PROMISES FARMERS CASH BENEFITS TO EQUALIZE AID OF TARIFF TO INDUSTRY; OFFERS PROTECTIVE PLAN Speaking in Des Moines to 20,000 He Pledges 'American Price.' FOR FAMILY-TYPE FARMS He Hits Corporate Ownership and Would Bar Such Land From Federal Help. NO REWARD TO 'SCARCITY' But Nominee Would Carry Out All Unpaid Obligations Made Under the New Deal. CASH AID TO FARMS PLEDGED BY LANDON | True | By James A. Hagertyspecial to The New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/john-carrow-president-of-bank-and-former-schools-official-of-dover.html | JOHN CARROW; President of Bank and Former Schools Official of Dover, Oel. | True | Special to THE lqSW YORK 'J?ESS. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/plane-catapulted-on-hop-to-azores-aeolus-is-shot-out-of-huge-air.html | PLANE CATAPULTED ON HOP TO AZORES; Aeolus Is Shot Out of Huge Air Gun on the Schwabenland in Long Island Sound. ZEPHIR USED IN A TEST Spectators Throng Small Boats -- Flight Direct From St. John's, Nfld., to Germany Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/new-protest-to-poland-us-embassy-to-act-on-retention-of-new-york.html | NEW PROTEST TO POLAND; U.S. Embassy to Act on Retention of New York Woman's $320. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/the-play-military-man.html | THE PLAY; Military Man | True | L.N. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/food-shortage-in-madrid-is-becoming-desperate.html | Food Shortage in Madrid Is Becoming Desperate | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/albert-e-sherman-attorney-dies-at-57-exsuperintendent-of-schools-in.html | ALBERT E. SHERMAN, ATTORNEY, DIES AT 57; Ex-Superintendent of Schools in Michigan -- Candidate for Office in California. | True | Specla! to THE iE YOR TS. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/news-of-the-stage-connelly-to-sail-for-london-to-produce-kerr-play.html | NEWS OF THE STAGE; Connelly to Sail for London to Produce Kerr Play -- WPA Show Put Off to Saturday. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/3-delisting-pleas-granted-by-the-sec-stock-exchange-permitted-to.html | 3 DELISTING PLEAS GRANTED BY THE SEC; Stock Exchange Permitted to Drop 6 1/2% Bonds of the Province of Buenos Aires. | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/seminary-to-reopen-today.html | Seminary to Reopen Today | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/us-rebuffs-china-on-new-income-tax-says-levy-cannot-be-applied-to.html | U.S. REBUFFS CHINA ON NEW INCOME TAX; Says Levy Cannot Be Applied to Americans -- Like Action Taken by Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/drawing-of-lots-settles-danish-parliament-fight.html | Drawing of Lots Settles Danish Parliament Fight | True | Wireless to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/chamber-backs-charter-brooklyn-group-holds-it-would-give-more.html | CHAMBER BACKS CHARTER; Brooklyn Group Holds It Would Give More Efficient Regime. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/i-ambassador-grew-to-act-as-best-man-will-serve-for-his-secretary.html | i AMBASSADOR GREW TO ACT AS BEST MAN; Will Serve for His Secretary, James G. Parsons, Who Is to Wed Margaret Boulton. | True | Special to THE EW YOR. TIMS. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/glenn-l-martin-capital-rises.html | Glenn L. Martin Capital Rises | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mrs-darling-advances-routs-miss-tedford-in-canadian-golf-miss.html | MRS. DARLING ADVANCES; Routs Miss Tedford in Canadian Golf -- Miss Mackenzie Wins. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mary-e-boyd-is-wed-to-john-s-dixon-jr-ceremony-performed-by-canon-e.html | !MARY E. BOYD IS WED TO JOHN S. DIXON JR.; Ceremony Performed by Canon Ernest C. Earp at Bryn Mawr Church. | True | pecial to THg iN'E 5.'ORK TI/t | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/subway-job-awarded-carleton-company-is-favored-for-sixth-avenue.html | SUBWAY JOB AWARDED; Carleton Company Is Favored for Sixth Avenue Link. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/wpa-had-no-jurisdiction-then.html | WPA Had No Jurisdiction Then | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/secondary-loans-lead-rise-in-bonds-railroad-obligations-move-up.html | SECONDARY LOANS LEAD RISE IN BONDS; Railroad Obligations Move Up Sharply, Carrying Average for Group to New Top. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/10000-bills-increase-one-was-in-circulation-aug-31-to-every-66600.html | $10,000 BILLS INCREASE; One Was in Circulation Aug. 31 to Every 66,600 Persons. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/argentine-bank-report-gold-abroad-and-foreign-exchange-rise-as.html | ARGENTINE BANK REPORT; Gold Abroad and Foreign Exchange Rise as Deposits Fall. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/sacasa-deplores-revolts-of-latins-former-nicaraguan-president-on.html | SACASA DEPLORES REVOLTS OF LATINS; Former Nicaraguan President, on Arrival Here, Declares Tendency 'Uncivilized.' HOPES SOMOZA 'REFORMS Asserts General Cannot Under Constitution Become the Chief of His Country. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/business-normal-in-loyal-regions-but-fashionable-people-and-smart.html | BUSINESS NORMAL IN LOYAL REGIONS; But 'Fashionable' People and 'Smart' Clubs Are Gone From Those Areas of Spain. MOST AUTOS FLYING FLAGS House Fronts Bear Streamers With the Names of the New Workers' Organizations. | True | By Walter Duranty copyright. 1936. By the New York Times Company and Nana, Inc. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/troops-mobilized-in-strike-disorder-governor-moves-to-combat.html | TROOPS MOBILIZED IN STRIKE DISORDER; Governor Moves to Combat Minneapolis Emergency, but Seeks a Settlement. STORES SHUT IN WALKOUT Managers Are Unable to Get Supplies -- Windows of Tea Chain Are Smashed. | True | | C1B 313167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/remington-rand-change-new-issue-of-450-preferred-substituted-for-5.html | REMINGTON RAND CHANGE; New Issue of $4.50 Preferred Substituted for 5% and 6%. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/britain-abandons-fight-to-bar-negus-from-league-seat-seems-no.html | BRITAIN ABANDONS FIGHT TO BAR NEGUS FROM LEAGUE SEAT; Seems No Longer to Care if Italy Attends--Committee Urges World Court Ruling. ROME ATTACK STIRS HOARE Admiralty Chief Says London Will Not Retreat but Make Mediterranean Secure. BRITAIN ABANDONS FIGHT TO BAR NEGUS | True | By Clarence K. Streitwireless To the New York Times. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/b-o-promotes-he-simpson.html | B. & O. Promotes H.E. Simpson | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/miss-jane-alcott-has-ghurch-bridal-she-is-married-to-jay-holmes-in.html | MISS JANE ALCOTT HAS GHURCH BRIDAL; She is Married to Jay Holmes in Ceremony Performed at Ridgewood, N. J. WEARS BEIGE SILK GOWN Reception Held in Country Home of Bridegrooms Mother at Sands Point, L. I. | True | Special to TAE EW roRK TItIES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/new-brunswick-official-retorts.html | New Brunswick Official Retorts | True | Special to THE NEW YORK TIMES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/more-gold-to-come-here-11925000-engaged-in-france-when-the-franc.html | MORE GOLD TO COME HERE; $11,925,000 Engaged in France When the Franc Sags. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/henry-wursel-i-cincinnati-enquirer-columnist-was-with-publication.html | HENRY WURSEL i; Cincinnati Enquirer Columnist .Was With Publication 54 Years, | True | Special [o THE IqEW YORK TIIES. | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/mayor-dizengoff-of-tel-anin-dies-only-head-of-palestine-city-since.html | ,MAYOR DIZENGOFF OF TEL ANIN DIES; Only Head of Palestine City Since He Helped Found It 27 Years Ago. POPULATION NOW 100,000' Executive a Native of Russia, Which He Left for the Holy Land Twice. | True | | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/wed-half-a-century-the-c-e-merritts-have-fatally-reunion-in.html | WED HALF A CENTURY; The C. E. Merritts Have Fatally Reunion in _Gr'eenw___ich, Conn. | True | Special to Tg New YORK TI,XES. ] | C1B 313167 |
| 1936-09-23 | 1936-09-23 | https://www.nytimes.com/1936/09/23/archives/james-c-peoples-iowner-of-fleet-of-trucks-serving-washington-market.html | JAMES C. PEOPLES; IOwner of Fleet of Trucks Serving Washington Market. | True | | C1B 313167 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/anniversary-mass-for-cardinal-farley-cardinal-hayes-presides-at-the.html | ANNIVERSARY MASS FOR CARDINAL FARLEY; Cardinal Hayes Presides at the Service in St. Patrick's Cathedral for Predecessor. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/huge-dahlia-wins-3-awards-at-show-bloom-a-foot-in-diameter-is-named.html | HUGE DAHLIA WINS 3 AWARDS AT SHOW; Bloom a Foot in Diameter Is Named for Jimmy Foxx, the Baseball Player. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/ny-central-repays-2420000.html | N.Y. Central Repays $2,420,000 | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/protest-jersey-rail-tax-nine-carriers-ask-state-board-to-review.html | PROTEST JERSEY RAIL TAX; Nine Carriers Ask State Board to Review Levies for 1936. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/bond-notes.html | BOND NOTES | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/titulescu-shows-a-gain-but-former-foreign-minister-of-rumania-is.html | TITULESCU SHOWS A GAIN; But Former Foreign Minister of Rumania Is Still in Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/wpa-hospital-job-proves-an-error-work-halted-in-kearny-after-it-is.html | WPA HOSPITAL JOB PROVES AN ERROR; Work Halted in Kearny After It Is Found Institution Is Not Publicly Owned. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/warns-on-dress-deliveries.html | Warns on Dress Deliveries | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/league-unit-backs-hull-trade-policy-economic-group-declares-for-the.html | LEAGUE UNIT BACKS HULL TRADE POLICY; Economic Group Declares for the Most-Favored-Nation Clause in Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/edward-j-zahner.html | EDWARD J. ZAHNER | True | SpeciaJ to NoI' s. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/paterson-relief-defended.html | Paterson Relief Defended | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/bannister-brothers-hanged-back-to-back-canadian-slayers-are-placed.html | BANNISTER BROTHERS HANGED BACK TO BACK; Canadian Slayers Are Placed in One Coffin and Buried in Jail Yard. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/scribners-in-new-format-magazine-under-editorship-of-harlan-logan.html | SCRIBNERS IN NEW FORMAT; Magazine Under Editorship of Harlan Logan Is Larger. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/italy-now-turning-from-all-parleys-aloofness-from-geneva-likely-to.html | ITALY NOW TURNING FROM ALL PARLEYS; Aloofness From Geneva Likely to Extend to Locarno Talks Pending Ethiopian Accord. | True | By Arnaldo Cortesi | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/finds-feed-situation-better.html | Finds Feed Situation Better | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/pga-qualifying-set-for-tomorrow-51-metropolitan-golfers-will-seek.html | P.G.A. QUALIFYING SET FOR TOMORROW; 51 Metropolitan Golfers Will Seek to Make Grade for National at Lakeville. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/librarians-hear-guests-lake-mohonk-delegates-are-urged-to-read.html | LIBRARIANS HEAR GUESTS; Lake Mohonk Delegates Are Urged to Read Paper Thoroughly. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/join-to-reduce-federal-bureaus-senates-and-presidents-groups-seek.html | JOIN TO REDUCE FEDERAL BUREAUS; Senate's and President's Groups Seek to Cut Agencies, Now Totaling 138. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/louis-gets-60150-for-ettore-fight-philadelphians-share-37276-gross.html | LOUIS GETS $60,150 FOR ETTORE FIGHT; Philadelphian's Share $37,276 -- Gross Receipts for Bout Amount to $212,509. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/madison-av-buses-thrive-pedestrian-traffic-also-gains-since-removal.html | MADISON AV. BUSES THRIVE; Pedestrian Traffic Also Gains Since Removal of Trolleys. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mrs-katie-malloy-woehr-owner-of-hotel-in-lakewood-n-j-for.html | MRS. KATIE MALLOY WOEHR; Owner of Hotel in Lakewood, N. J., for Thirty-eight Years. | True | SpecJal to TR sw TORIC TES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/slew-wife-in-a-nightmare.html | Slew Wife 'in a Nightmare' | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/langer-petitions-are-filed.html | Langer Petitions Are Filed | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/roosevelt-message-hails-columbus-day-proclamation-designates-oct-12.html | ROOSEVELT MESSAGE HAILS COLUMBUS DAY; Proclamation Designates Oct. 12 as a Day of Observance Throughout the Country. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/bullitt-leaves-for-paris-new-ambassador-to-france-is-accompanied-by.html | BULLITT LEAVES FOR PARIS; New Ambassador to France Is Accompanied by Daughter. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/to-eliminate-celery-string.html | To Eliminate Celery String | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/pittsburgh-downs-dodgers-as-pro-football-season-opens-at-ebbets.html | Pittsburgh Downs Dodgers as Pro Football Season Opens at Ebbets Field; EARLY DRIVE WINS FOR PIRATES, 10-6 | True | By Joseph M. Sheehan | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/benefit-sale-tomorrow-long-island-event-to-further-new-york.html | BENEFIT SALE TOMORROW; Long Island Event to Further New York Exchange. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/tea-at-city-college-today.html | Tea at City College Today | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/woman-ends-life-by-leap.html | Woman Ends Life by Leap | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/advance-in-bonds-meets-resistance-prices-of-lowgrade-group-ease.html | ADVANCE IN BONDS MEETS RESISTANCE; Prices of Low-Grade Group Ease Slightly From New Top Levels. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/gen-s-h-ford-honored-military-society-gives-farewell-dinner-to.html | GEN. S. H. FORD HONORED; Military Society Gives Farewell Dinner to Officer Here. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/transit-lines-sue-city-for-2000000-three-bmt-subsidiaries-ask-the.html | TRANSIT LINES SUE CITY FOR $2,000,000; Three B.M.T. Subsidiaries Ask the Return of Taxes Paid Under Utilities Law. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/approval-of-editorial.html | Approval of Editorial | True | WILLIAM A. CRAWFORD. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/husband-dies-of-shock-george-a-hendrie-stricken-three-days-after.html | HUSBAND DIES OF SHOCK; George A. Hendrie Stricken Three Days After His Wife's Death, | True | Special to TI 'rEw onl TIdiES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/2500000-bet-on-election-current-odds-quoted-at-8to5-on-victory-by.html | $2,500,000 BET ON ELECTION; Current Odds Quoted at 8-to-5 on Victory by Roosevelt. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/louis-mch-howe-left-25793.html | Louis McH. Howe Left $25,793 | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/sports-of-the-times-trading-punches.html | Sports of the Times; Trading Punches | True | Reg. U.S. Pat. Off | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/the-presidents-leadership.html | The President's Leadership | True | ALBERT A. VOLK. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/two-columns-form-wedge-copyright-1936-by-the-associated-press.html | Two Columns Form Wedge; Copyright, 1936, by The Associated Press. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/beet-sugar-sales-off-in-august.html | Beet Sugar Sales Off in August | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hoffman-defends-his-fiscal-policies-jersey-governor-says-lower.html | HOFFMAN DEFENDS HIS FISCAL POLICIES; Jersey Governor Says Lower Government Costs Depend on Cut in Public Debt. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/services-for-e-b-lewis-rev-edgar-tilton-jr-officiates-at-rites-for.html | SERVICES FOR E. B. LEWIS; Rev. Edgar Tilton Jr. Officiates at Rites for Borden Executive. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/son-of-dictator-alive-fernando-primo-de-rivera-goes-on-trial-in.html | SON OF DICTATOR ALIVE; Fernando Primo de Rivera Goes on Trial in Madrid. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/army.html | ARMY | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/white-plains-unit-for-milgrims.html | White Plains Unit for Milgrim's | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/ticonderoga-site-urged-commission-hears-proposal-for-memorial-to.html | TICONDEROGA SITE URGED; Commission Hears Proposal for Memorial to Father Jogues. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/drill-sets-street-afire-firemen-avert-major-blast-from-cable-short.html | DRILL SETS STREET AFIRE; Firemen Avert Major Blast From Cable Short Circuit. | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/football-yankees-win-beat-danbury-trojans-7-to-6-on-strongs-kick.html | FOOTBALL YANKEES WIN; Beat Danbury Trojans, 7 to 6, on Strong's Kick. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/yankees-register-100th-victory-broaca-stopping-athletics-125-hurler.html | Yankees Register 100th Victory, Broaca Stopping Athletics, 12-5; Hurler Bats in Two Runs to Offset Homer Yielded to Hayes -- Selkirk Connects for 18th Four-Bagger and Shares Hitting Honors With Lazzeri and DiMaggio. | True | By James P. Dawson | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/german-flying-boat-arrives-at-azores-aeolus-makes-trip-from-long.html | GERMAN FLYING BOAT ARRIVES AT AZORES; Aeolus Makes Trip From Long Island in 17 Hours and 47 Minutes -- Zephir Off Today. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/10000-fire-at-sheepshead-bay.html | $10,000 Fire at Sheepshead Bay. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/piccard-plans-balloon-tests.html | Piccard Plans Balloon Tests | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/bisons-score-31-and-take-series-down-orioles-to-win-final.html | BISONS SCORE, 3-1, AND TAKE SERIES; Down Orioles to Win Final International Play-Off by 4 Games to 2. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/little-series-to-start-buffalo-to-invade-milwaukee-for-opener.html | LITTLE SERIES TO START; Buffalo to Invade Milwaukee for Opener Tomorrow Night. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/escape-from-bellevue-two-patients-flee-from-psychopathic-ward-one.html | ESCAPE FROM BELLEVUE; Two Patients Flee From Psychopathic Ward -- One Later Is Seized. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/curb-listings-approved-four-original-and-two-supplementary.html | CURB LISTINGS APPROVED; Four Original and Two Supplementary Applications Acted On. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mr-landons-generalities.html | Mr. Landon's "Generalities" | True | MARTIN J. KELLY. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/quick-realignment-of-franc-predicted-political-circles-in-paris-say.html | QUICK REALIGNMENT OF FRANC PREDICTED; Political Circles in Paris Say Blum, Worried Over Loss of Gold, Considers Step. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/more-salaries-revealed-sec-makes-public-payments-in-1935-by-several.html | MORE SALARIES REVEALED; SEC Makes Public Payments In 1935 by Several Companies. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/rail-collateral-freed-the-virginian-notifies-exchange-of-steps-in.html | RAIL COLLATERAL FREED; The Virginian Notifies Exchange of Steps in Its Consolidation. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/lemke-predicts-victory-union-party-candidate-lists-12-states-as.html | LEMKE PREDICTS VICTORY; Union Party Candidate Lists 12 States as Certain for Him. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/12455000-engaged-in-day-total-of-gold-taken-from-france-since-aug-7.html | $12,455,000 ENGAGED IN DAY; Total of Gold Taken From France Since Aug. 7 Raised to$134,000,000 | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/republicans-to-unite-county-delegations-in-37th-district-plan.html | REPUBLICANS TO UNITE; County Delegations in 37th District Plan Convention Fight. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mungo-gains-no-17-as-dodgers-make-18-hits-to-halt-bees-86-van.html | Mungo Gains No. 17 as Dodgers Make 18 Hits to Halt Bees, 8-6; Van Coasts to Victory Behind Five-Run Lead Amassed by Mates in First Two Turns at Bat -- Five More Strike-Outs Raise His Total for Season to 236. | True | By Roscoe McGowen | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hillman-assails-hearst-red-attack-publisher-is-seeking-to-raise.html | HILLMAN ASSAILS HEARST RED ATTACK; Publisher Is Seeking to Raise False Issues, He Tells 1,000 Needle Union Leaders. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/james-fagan-dies-retired-eivgiiveer-79-worked-with-edison-and-aided.html | JAMES FAGAN DIES; RETIRED EIVGIIVEER, 79; Worked With Edison and Aided in Installation of First Telephones in Mexico. | True | Speolal to TttI: EW YOIK TIES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/william-m-bullitts-hosts-in-berkshires-they-give-dinner-for-miss.html | WILLIAM M. BULLITTS HOSTS IN BERKSHIRES; They Give Dinner for Miss Marie V. Iasigi and Prof. G. H. Hardy of England. | True | Special to THE v. xv YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/plea-made-to-save-hostages-in-bilbao-red-cross-official-on-way-to.html | PLEA MADE TO SAVE HOSTAGES IN BILBAO; Red Cross Official on Way to Offer to Take Charge of the 4,000 Rebels Facing Death. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/sets-48hour-auto-mark-jenkins-averages-148-miles-per-hour-in-run-on.html | SETS 48-HOUR AUTO MARK; Jenkins Averages 148 Miles Per Hour in Run on Utah Salt Flats. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/atlantic-county-will-refund-bonds-agrees-with-bondholders-group-to.html | ATLANTIC COUNTY WILL REFUND BONDS; Agrees With Bondholders' Group to Raise $3,307,000 to Meet Obligations. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/us-justices-return-for-opening-of-court-supreme-court-jurists.html | U.S. JUSTICES RETURN FOR OPENING OF COURT; Supreme Court Jurists Passed Vacation Period in Wide Variety of Ways. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/adams-to-sell-bruins-stock.html | Adams to Sell Bruins' Stock | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/cubswhite-sox-series-set.html | Cubs-White Sox Series Set | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/i-miss-delapierres-plans-east-orange-girl-will-be-married-oct-2-to.html | I MISS DELAPIERRE'S PLANS; East Orange Girl Will Be Married Oct. 2 to Charles W, Fowler. | True | Specia! to T i YOl TIXES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/adelaide-back-in-austria-hapsburg-archduchess-gets-an-official.html | ADELAIDE BACK IN AUSTRIA; Hapsburg Archduchess Gets an Official Welcome at Innsbruck. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/chairs-collapse-2-russians-jailed-46-crash-at-moscow-meeting.html | CHAIRS COLLAPSE, 2 RUSSIANS JAILED; 46 Crash at Moscow Meeting, Causing Trial of Director and Manager of Factory. | True | Special Cable to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/tk-smith-elected-to-head-bankers-executive-of-boatmans-national-of.html | T.K. SMITH ELECTED TO HEAD BANKERS; Executive of Boatman's National of St. Louis Was Former Adviser of Morgenthau. | True | By. Elliott V. Bell | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/rome-greets-our-new-envoy.html | Rome Greets Our New Envoy | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/trading-hours-in-chicago-city-to-continue-on-eastern-time-as-others.html | TRADING HOURS IN CHICAGO; City to Continue on Eastern Time as Others End Daylight Basis. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/girl-scout-cookie-sale-fixed.html | Girl Scout Cookie Sale Fixed | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/bakerchrichton.html | BakerChrichton | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/frank-allan-first-in-shawnee-tourney-records-subpar-70-to-take.html | FRANK ALLAN FIRST IN SHAWNEE TOURNEY; Records Sub-Par 70 to Take Medal -- Nacios Is Second and Tryon Third. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/1365000-gold-on-berengaria.html | $1,365,000 Gold on Berengaria | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/standard-traffic-light-is-voted-by-state-board.html | Standard Traffic Light Is Voted by State Board | True | Special to THE NEW YORK TIMES. | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/britain-in-the-mediterranean.html | BRITAIN IN THE MEDITERRANEAN | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/wpa-dangers-halt-test-of-abilities-audition-is-postponed-after.html | WPA DANGERS HALT TEST OF ABILITIES; Audition Is Postponed After Federal Performers Stage Vigorous Protest. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/business-world.html | Business World | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/roosevelt-urges-press-to-combat-campaign-rancor-radio-talk-to-forum.html | ROOSEVELT URGES PRESS TO COMBAT CAMPAIGN RANCOR; Radio Talk to Forum Here Asks Unbiased Presentation of Public Issues. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/samuel-goldwyns-film-of-dodsworth-opens-at-the-rivoli-the.html | Samuel Goldwyn's Film of 'Dodsworth' Opens At the Rivoli -- The Paramount's 'Texas Rangers.' | True | By Frank S. Nugent | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/nra-held-milder-than-patman-law-fl-weil-predicts-act-will-be.html | NRA HELD MILDER THAN PATMAN LAW; F.L. Weil Predicts Act Will Be Declared Invalid, Repealed or Modified. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/dimple-named-for-chief-honors-at-bryn-mawr-hound-exhibition.html | Dimple Named for Chief Honors At Bryn Mawr Hound Exhibition; Brandywine Entry Defeats Bishop in Gaining the Championship Award as American Foxhounds Are Judged in Opening Day's Competition -- Foxcatcher Packs Make Fine Showing. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mrs-roosevelt-gains-steadily.html | Mrs. Roosevelt Gains Steadily | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/gaelic-singers-compete-many-inverness-scots-from-the-west-welcome.html | GAELIC SINGERS COMPETE; Many Inverness Scots From the West Welcome Home Language. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/gardiner-undergoes-operation.html | Gardiner Undergoes Operation | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/colgate-eleven-ready-red-raiders-will-entrain-today-for-opener.html | COLGATE ELEVEN READY; Red Raiders Will Entrain Today for Opener Against Duke. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/cleared-of-homicide-but-doctor-is-held-on-charge-of-performing.html | CLEARED OF HOMICIDE; But Doctor Is Held on Charge of Performing Illegal Operation. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/ruling-on-hayward-accepted-by-board-it-grants-ousted-principal-30.html | RULING ON HAYWARD ACCEPTED BY BOARD; It Grants Ousted Principal 30 Days in Which to Retire and Acquire Pension Rights. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hagenlacher-is-victor.html | Hagenlacher Is Victor | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/rockwood-wins-on-links.html | Rockwood Wins on Links | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/burns-lead-in-deaths-in-child-accidents-they-exceed-auto-fatalities.html | BURNS LEAD IN DEATHS IN CHILD ACCIDENTS; They Exceed Auto Fatalities by a Third, but Have Shown Decline for 12 Years. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/farm-tenancy.html | FARM TENANCY | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/court-bars-charter-vote-holds-procedure-illegal-city-will-appeal-at.html | COURT BARS CHARTER VOTE, HOLDS PROCEDURE ILLEGAL; CITY WILL APPEAL AT ONCE; DODD RULES LAW IS VOID | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/packey-mfarla-noted-boxer-dead-former-star-member-of-illinois.html | PACKEY M'FARLA, , NOTED BOXER, DEAD; Former Star, Member of Illinois Athletic Commission, Victim of Strange Malady. | True | Special to T, YOP. Ts. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/beats-key-in-atlanta-hartsfield-municipal-reform-candidate-is-named.html | BEATS KEY IN ATLANTA; Hartsfield, Municipal Reform Candidate, Is Named for Mayor. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/to-nominate-bleakley.html | To Nominate Bleakley | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/london-wool-sales.html | London Wool Sales | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/danzig-courts-back-nazi-senate-decree-socialists-and-communists.html | DANZIG COURTS BACK NAZI SENATE DECREE; Socialists and Communists Unable to Prevent Dissolution of Unions and Political Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/o-where-is-he.html | O WHERE IS HE? | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/vaulaus.html | VaULaus | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/blood-treatment-aids-dying-boy-12-jobless-truck-drivers-child.html | BLOOD TREATMENT AIDS DYING BOY, 12; Jobless Truck Driver's Child Dance After a Haemophilia Compound Is Administered. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/spain-seizes-2-italians-french-citizens-also-arrested-but-romes.html | SPAIN SEIZES 2 ITALIANS; French Citizens Also Arrested but Rome's Reaction Is Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/lemke-loses-kansas-appeal.html | Lemke Loses Kansas Appeal | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/paris-theatres-find-low-prices-popular-full-houses-result-when-the.html | PARIS THEATRES FIND LOW PRICES POPULAR; Full Houses Result When the Private Enterprises Follow Lead of Government Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/in-the-nation-a-republican-target-for-the-president.html | In The Nation; A Republican Target for the President | True | By Arthur Krock | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/600-loyalists-flee-to-portugal.html | 600 Loyalists Flee to Portugal | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/black-decker-co-doubles-earnings-173-a-common-share-cleared-in-9.html | BLACK & DECKER CO. DOUBLES EARNINGS; $1.73 a Common Share Cleared in 9 Months Against 72c in 1935 Period. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/irish-team-scores-32-beats-english-eleven-in-interleague-soccer.html | IRISH TEAM SCORES, 3-2; Beats English Eleven in Inter-League Soccer Match. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/garden-ring-card-for-tonight-is-off-injury-to-haynes-listed-to.html | GARDEN RING CARD FOR TONIGHT IS OFF; Injury to Haynes, Listed to Oppose Pastor in Feature, Causes Postponement. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/callahan-zinclead-election.html | Callahan Zinc-Lead Election | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/over-she-goes-in-london-stanley-lupino-presents-and-acts-in-musical.html | 'OVER SHE GOES IN LONDON; Stanley Lupino Presents and Acts in Musical Comedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/finding-of-boat-leads-to-search-for-youth-son-of-hp-pearson-is.html | FINDING OF BOAT LEADS TO SEARCH FOR YOUTH; Son of H.P. Pearson Is Sought After He Fails to Arrive at Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/celotex-to-finance-for-wider-trade-will-exchange-821000-of-6-12s.html | CELOTEX TO FINANCE FOR WIDER TRADE; Will Exchange $821,000 of 6 1/2s and $1,707,000 of 6s for New Debentures. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/landon-farm-talk-called-aid-in-iowa-some-see-lack-of-specific-plan.html | LANDON FARM TALK CALLED AID IN IOWA; Some See Lack of Specific Plan, but Republicans Think It May Swing State. | True | By James A. Hagerty | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/sterling-soars-in-paris.html | Sterling Soars in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/2000-at-flower-show-westchester-and-fairfield-society-holds-2d-day.html | 2,000 AT FLOWER SHOW; Westchester and Fairfield Society Holds 2d Day of 25th Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/dr-butler-decries-terror-in-seattle-cites-suspension-of-newspaper.html | DR. BUTLER DECRIES 'TERROR' IN SEATTLE; Cites Suspension of Newspaper as Evidence of Failure of Educational Forces. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/colonials-up-again-in-berlin.html | Colonials Up Again in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/lewiston-for-roosevelt-literary-digest-poll-lists-421-in-maine-city.html | LEWISTON FOR ROOSEVELT; Literary Digest Poll Lists 421 in Maine City to 237 for Landon. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/second-polo-game-off-till-saturday-us-and-argentine-fours-are.html | SECOND POLO GAME OFF TILL SATURDAY; U.S. and Argentine Fours Are Forced to Remain Idle Because of Wet Field. | True | By Robert F. Kelley | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/albert-h-sonn-dead-painter-and-writer-authority-on-early-american.html | ALBERT H. SONN DEAD; PAINTER AND WRITER; Authority on Early American Wrought Iron and Author of Book on Subject. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/miss-bergs-team-wins-young-star-and-diegel-beat-mrs-vare-and-dudley.html | MISS BERG'S TEAM WINS; Young Star and Diegel Beat Mrs. Vare and Dudley, 1 Up. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/penn.html | PENN | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/memberships-in-curb-sold.html | Memberships in Curb Sold | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/tin-consumption-is-increased.html | Tin Consumption Is Increased | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/syracuse-to-hail-new-rail-route-jubilee-will-mark-shift-of-nyc-main.html | SYRACUSE TO HAIL NEW RAIL ROUTE; Jubilee Will Mark Shift of N.Y.C. Main Line From West Washington Street. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/crosstown-tunnel-demanded-by-levy-28000000-bore-through-bed-rock.html | CROSSTOWN TUNNEL DEMANDED BY LEVY; $28,000,000 Bore Through Bed Rock Would Link New Traffic Tubes to Queens and Jersey. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/tafels-baby-dies-despite-operation-doctors-efforts-to-save-abnormal.html | TAFEL'S BABY DIES DESPITE OPERATION; Doctors' Efforts to Save Abnormal Chicago Child, 6 Days Old, Are Unsuccessful. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/august-rail-income-up-operating-net-of-12-roads-34-larger-than-a.html | AUGUST RAIL INCOME UP; Operating Net of 12 Roads 34% Larger Than a Year Before. | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/roe-scores-1-up-to-capture-title-beats-friedman-on-the-18th-green.html | ROE SCORES, 1 UP, TO CAPTURE TITLE; Beats Friedman on the 18th Green in M.G.A. Handicap Play at Crestmont. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/newark-elevens-in-tie-south-side-high-holds-east-side-to-scoreless.html | NEWARK ELEVENS IN TIE; South Side High Holds East Side to Scoreless Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/perry-turns-back-mdiarmid-at-net-triumphs-by-62-64-in-the.html | PERRY TURNS BACK M'DIARMID AT NET; Triumphs by 6-2, 6-4 in the Quarter-Finals on Coast -- Shields Also Advances. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/nominated-for-supreme-court.html | Nominated for Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/wolfe-posts-77-to-annex-lead-in-westchester-senior-tourney-fog.html | Wolfe Posts 77 to Annex Lead In Westchester Senior Tourney; Fog Fails to Handicap 58-Year-Old Star as Sixty-six Golfers Open Battle for Title -- Geddes Is Four Shots Behind, With Taggart, O'Brien, Milliken Tied at 82. | True | By Thomas J. Deegan | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/fashion-show-planned-debutantes-to-act-as-manikins-in-childrens.html | FASHION SHOW PLANNED; Debutantes to Act as Manikins in Children's Village Benefit. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mrs-c-bell-walsh-entertains-at-party-former-mayor-and-mrs-james-j.html | MRS. C. BELL WALSH ENTERTAINS AT PARTY; Former Mayor and Mrs. James J. Walker Among Her Guests at the Astor Grill. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/alberta-yacht-victor-marxs-interclub-beats-six-rivals-off-larchmont.html | ALBERTA YACHT VICTOR; Marx's Interclub Beats Six Rivals Off Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hurphyrippas.html | HurphyRippas | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/haynessimms-bout-canceled.html | Haynes-Simms Bout Canceled | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/roper-dubious-of-storage-plan.html | Roper Dubious of Storage Plan | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/officials-defend-relief-in-jersey-durand-scoring-delay-in-wpa.html | OFFICIALS DEFEND RELIEF IN JERSEY; Durand, Scoring Delay in WPA Report on Survey, Contends Politics Is Involved. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/3707142-bales-ginned-volume-to-sept-16-compared-with-2315831-a-year.html | 3,707,142 BALES GINNED; Volume to Sept. 16 Compared With 2,315,831 a Year Before. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/easing-of-new-law-on-ship-jobs-asked-head-of-longshoremens-union.html | EASING OF NEW LAW ON SHIP JOBS ASKED; Head of Longshoremen's Union Requests Roper to Postpone Discharge Book Provision. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/general-johnson-assails-author.html | General Johnson Assails Author | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/soviet-submarines-win-praise-in-war-game-army-manoeuvres-push.html | Soviet Submarines Win Praise in War Game; Army Manoeuvres Push Parachute Warfare | True | By Harold Denny | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/jones-back-in-capital-rfcs-head-praises-trip-to-west-on-streamline.html | JONES BACK IN CAPITAL; RFC's Head Praises Trip to West on Streamline Train. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/bow-and-arrow-defeats-aneroid-bradleys-3yearold-scores-by-length.html | BOW AND ARROW DEFEATS ANEROID; Bradley's 3-Year-Old Scores by Length and Half in Race at Havre de Grace. | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/to-leave-the-canadian-pacific.html | To Leave the Canadian Pacific | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/steel-buying-lifts-mill-rate-to-peak-activity-at-73-12-of-capacity.html | STEEL BUYING LIFTS MILL RATE TO PEAK; Activity at 73 1/2% of Capacity, Highest of 1936, Says Review by Iron Age. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/homans-pair-registers-fine-79-to-take-husbandandwife-title.html | Homans Pair Registers Fine 79 To Take Husband-and-Wife Title; Knickerbocker Golfers Make Good Prediction of Their Caddie by Carding 4 on Last Hole in Metropolitan Event -- Mr. and Mrs. Donner Finish Next With 82. | True | By Maribel Y. Vinson | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/tiny-selfportrait-by-holbein-is-here-painted-on-fourinch-panel-by-a.html | TINY SELF-PORTRAIT BY HOLBEIN IS HERE; Painted on Four-Inch Panel by Artist a Year Before He Died of Plague. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/smith-ousby.html | Smith -- Ousby | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/to-speak-for-ruth-owen.html | To Speak for Ruth Owen | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/700-of-gar-defy-heat-for-a-parade-aged-veterans-march-along.html | 700 OF G.A.R. DEFY HEAT FOR A PARADE; Aged Veterans March Along Pennsylvania Av. as Fifes Shrill the Tunes of '65. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/abandon-ranger-crew-hunt.html | Abandon Ranger Crew Hunt | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/joseph-coolidge-inventor-is-dead-president-of-montan-treating-co.html | JOSEPH COOLIDGE, INVENTOR, IS DEAD; President of Montan Treating Co. Was Widely Known in Forestry Profession. | True | Special to THE YOR TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/huey-long-left-153588-inventory-filed-in-new-orleans-includes-30499.html | HUEY LONG LEFT $153,588; Inventory Filed in New Orleans Includes $30,499 Insurance. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/cabot-urges-laws-for-curbing-trusts-admits-abuses-exist-in-some.html | CABOT URGES LAWS FOR CURBING TRUSTS; Admits Abuses Exist in Some Investing Concerns and Favors Protecting Public. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/ecuador-to-aid-workers-labor-minister-plan-government-aid-for.html | ECUADOR TO AID WORKERS; Labor Minister Plan Government Aid for Cooperatives. | True | Special Cable to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/dealing-with-politics-views-on-crop-insurance-and-other-leading.html | DEALING WITH POLITICS; Views on Crop Insurance and Other Leading Issues. | True | IRA JEWELL WILLIAMS. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/frances-maddux-weds-today.html | Frances Maddux Weds Today | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/embassy-refuse-ended-washington-is-informed-office-in-madrid-is.html | EMBASSY REFUSE ENDED; Washington Is Informed Office In Madrid Is Closed to Americans. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/big-tax-increases-faced-by-japanese-200000000-yen-more-to-be-raised.html | BIG TAX INCREASES FACED BY JAPANESE; 200,000,000 Yen More to Be Raised Annually, With the Burden Widely Extended. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/two-justices-endorsed-black-and-mcgoldrick-are-nominated-by.html | TWO JUSTICES ENDORSED; Black and McGoldrick Are Nominated by Republicans. | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/edwin-j-beineckes-give-dinner-party-hosts-to-group-at-opening-of.html | EDWIN J. BEINECKES GIVE DINNER PARTY; Hosts to Group at Opening of Persian Room -- Mrs. W.B. Dickerman Entertains. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/sugar-shock-is-used-to-treat-the-insane-dr-bernard-glueck-says.html | 'SUGAR SHOCK' IS USED TO TREAT THE INSANE; Dr. Bernard Glueck Says Insulin Injections Have Succeeded in Schizophrenia Cases. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/penn-radio-rights-sold.html | Penn Radio Rights Sold | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mgowan-is-demoted-was-on-drukman-case-acting-captain-removed-from.html | M'GOWAN IS DEMOTED; WAS ON DRUKMAN CASE; Acting Captain Removed From Homicide Squad Command -- Reduced to Lieutenant. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/bank-sells-on-staten-island.html | Bank Sells on Staten Island | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/president-names-3-to-maritime-board-admirals-wiley-and-hamlet-and.html | PRESIDENT NAMES 3 TO MARITIME BOARD; Admirals Wiley and Hamlet and George Landick Jr. Will Administer Subsidy Act. | True | By Charles W. Hurd | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mrs-soper-scores-1-up-halts-miss-kirkham-to-advance-in-canadian.html | MRS. SOPER SCORES, 1 UP; Halts Miss Kirkham to Advance in Canadian Golf. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/bryn-mawr-group-opens-horse-show-event-is-held-for-the-benefit-of.html | BRYN MAWR GROUP OPENS HORSE SHOW; Event Is Held for the Benefit of Health Association and the Research Institute. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/stock-offerings.html | STOCK OFFERINGS | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/nazi-editor-here-in-court-theodore-schrader-is-paroled-on-girls.html | NAZI EDITOR HERE IN COURT; Theodore Schrader Is Paroled on Girl's Charge of Criminal Libel. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/spanish-railway-seized-british-company-protests-against-workmens.html | SPANISH RAILWAY SEIZED; British Company Protests Against Workmen's Council Action. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/ethiopia-is-seated-by-league-39-to-4-mutiny-succeeds-assembly.html | ETHIOPIA IS SEATED BY LEAGUE, 39 TO 4; 'MUTINY' SUCCEEDS; Assembly Approves Report of Credentials Group, Which Reverses Former Stand. | True | By Clarence K. Streit | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/tokyo-maps-action-over-new-murder-navy-chief-cancels-trip-with.html | TOKYO MAPS ACTION OVER NEW MURDER; Navy Chief Cancels Trip With Emperor and Conference of Highest Leaders Convenes. | True | By Hugh Byas | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/employment-slowly-gains.html | EMPLOYMENT SLOWLY GAINS | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/canadian-auto-output-down.html | Canadian Auto Output Down | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/jockey-yager-pilots-rust-to-a-decisive-victory-in-feature-at.html | Jockey Yager Pilots Rust to a Decisive Victory in Feature at Belmont Park; RUST, 6-1, TRIUMPHS IN LADIES' HANDICAP | True | By Fred van Ness | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/parasitism-trend-scored-by-cutten-colgate-head-citing-aaa-says-such.html | 'PARASITISM TREND' SCORED BY CUTTEN; Colgate Head, Citing AAA, Says Such Methods Are Not the Road to Recovery. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/reich-airplanes-violate-czechoslovak-frontier.html | Reich Airplanes Violate Czechoslovak Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/iii-officer-flies-to-canal-zone.html | III Officer Flies to Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/party-gifts-a-duty-rockefeller-says-defends-campaign-contributions.html | PARTY GIFTS A DUTY, ROCKEFELLER SAYS; Defends Campaign Contributions by Him and Family to Maine Republicans. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/rally-in-cotton-lost-at-the-close-heavy-hedge-selling-leaves-the.html | RALLY IN COTTON LOST AT THE CLOSE; Heavy Hedge Selling Leaves the List 1 Point Higher to 3 Points Lower. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/camp-fire-girls-council-begins.html | Camp Fire Girls Council Begins | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/doing-the-job.html | Doing the Job | True | ANDREW PETERS. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/role-of-heredity-in-cancer-debated-but-specialists-at-parley-in.html | ROLE OF HEREDITY IN CANCER DEBATED; But Specialists at Parley in Brussels Stay Divided After Mice Tests Are Described. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/puerto-ricans-in-dispute-chardon-and-munoz-marin-continue-row-over.html | PUERTO RICANS IN DISPUTE; Chardon and Munoz Marin Continue Row Over Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/fog-in-harbor-remains-ships-are-delayed-as-heavy-mist-holds-during.html | FOG IN HARBOR REMAINS; Ships Are Delayed as Heavy Mist Holds During Morning. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/raymond-r-smith.html | RAYMOND R. SMITH | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/rebels-gain-in-malaga-area.html | Rebels Gain in Malaga Area | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/rebels-near-toledo-gates-van-18-miles-from-madrid-planes-bomb-roads.html | Rebels Near Toledo Gates; Van 18 Miles From Madrid; Planes Bomb Roads to Isolate the Two Cities as Insurgents Push On Swiftly -- They Gain Also in the Malaga Region. | True | By Frank L. Kluckhohn | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/sitdown-strike-at-shipyard-ends-called-off-when-plant-agrees-to.html | 'SIT-DOWN' STRIKE AT SHIPYARD ENDS; Called Off When Plant Agrees to Non-Partisan Chairman of Arbitration Committee. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/robinson-scoffs-at-landon-speech-finds-him-inconsistent-in-pledging.html | ROBINSON SCOFFS AT LANDON SPEECH; Finds Him Inconsistent in Pledging Balanced Budget and Farm Cash Benefits. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/treasury-officials-silent.html | Treasury Officials Silent | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/illas-heads-cuban-senate.html | Illas Heads Cuban Senate | True | Special Cable to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/2065-youths-put-in-jobs-federal-service-placed-that-number-in.html | 2,065 YOUTHS PUT IN JOBS; Federal Service Placed That Number In August. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mrs-roosevelt-saves-peanut-mans-stand-aids-white-house-vendor-who.html | MRS. ROOSEVELT SAVES PEANUT MAN'S STAND; Aids White House Vendor Who Was Ordered Off Streets by Washington Police. | True | Special to THE NEW YORK TIMES. | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/browns-win-101-ending-tiger-spurt-andrews-snaps-detroit-string-at-9.html | BROWNS WIN, 10-1, ENDING TIGER SPURT; Andrews Snaps Detroit String at 9 Games -- Rowe Routed by 6-Run Drive in First. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/fish-denies-aiding-hearst-declares-roosevelt-is-neither-a-red-nor.html | FISH DENIES AIDING HEARST; Declares Roosevelt Is Neither a Red Nor Communist Sympathizer. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/dr-conant-off-to-england.html | Dr. Conant Off to England | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/nazis-placard-convent-display-case-for-the-stuermer-is-placed-on.html | NAZIS PLACARD CONVENT; Display Case for the Stuermer Is Placed on Wall. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/chileans-seek-to-import-films.html | Chileans Seek to Import Films | True | Special Cable to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/at-the-paramount.html | At the Paramount | True | J.T.M. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/playoff-game-postponed.html | Play-Off Game Postponed | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/rammed-freighter-sinks-in-east-river-norwegian-ship-hit-in-fog-by.html | RAMMED FREIGHTER SINKS IN EAST RIVER; Norwegian Ship, Hit in Fog by American Vessel, Goes Down After Crew Is Taken Off. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/henry-r-dewitt-exkingston-attorney-had-served-in-the-state.html | HENRY R. DEWITT; Ex-Kingston Attorney Had Served in the State Legislature, | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/pershing-assailed-by-lloyd-george-expremiers-war-memoirs-say.html | PERSHING ASSAILED BY LLOYD GEORGE; Ex-Premier's War Memoirs Say General Hampered Leaders of Allied Armies. | True | By Ferdinand Kuhn Jr. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/curb-golf-contests-today.html | Curb Golf Contests Today | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/denies-president-ubico-is-ill.html | Denies President Ubico Is Ill | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/pershing-declines-to-comment.html | Pershing Declines to Comment | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/our-trade-with-germany-boycott-held-efficacious-in-view-of-gain-in.html | OUR TRADE WITH GERMANY; Boycott Held Efficacious in View of Gain in World Imports. | True | ROBERT S. MARCUS. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/senators-triumph-annex-third-place-bluegs-grounder-takes-lucky.html | SENATORS TRIUMPH, ANNEX THIRD PLACE; Bluege's Grounder Takes Lucky Bounce, Driving In Run to Top Red Sox in 9th, 3-2. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/machinists-back-roosevelt-green-presidents-name-is-cheered-in.html | MACHINISTS BACK ROOSEVELT, GREEN; President's Name Is Cheered in Milwaukee -- C.I.O. Fight by A.F. of L. Endorsed. | True | By Louis Stark | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/bond-committee-reports-expenses-florida-east-coast-group-says-it.html | BOND COMMITTEE REPORTS EXPENSES; Florida East Coast Group Says It Has Spent $61,495 in Five Years. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/financial-markets-stocks-irregularly-lower-bond-average-at-new-high.html | FINANCIAL MARKETS; Stocks Irregularly Lower; Bond Average at New High -- Commodities Mixed -- France Loses More Gold. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/blum-confers-with-auriol.html | Blum Confers With Auriol | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/to-run-on-coughlin-ticket.html | To Run on Coughlin Ticket | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/6000-garage-men-vote-to-end-strike-workers-in-manhattan-agree-to.html | 6,000 GARAGE MEN VOTE TO END STRIKE; Workers in Manhattan Agree to Return to Jobs After Stormy Union Session. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/to-be-listed-on-exchange-securities-of-six-company-approved-by.html | TO BE LISTED ON EXCHANGE; Securities of Six Company Approved by Committee. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/archerdanielsmidland-to-vote.html | Archer-Daniels-Midland to Vote | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/plans-labor-dividends-national-brewing-company-to-reward-225.html | PLANS 'LABOR' DIVIDENDS; National Brewing Company to Reward 225 Employees. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/ask-approval-as-directors.html | Ask Approval as Directors | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/woodard-resigns-milk-holiday-post-declares-there-is-no-holiday.html | WOODARD RESIGNS MILK HOLIDAY POST; Declares There Is No Holiday -- Piseck Says Organization Up-State Will Go On. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/barrys-159-paces-jersey-golf-field-cards-a-75-in-second-round-of.html | BARRY'S 159 PACES JERSEY GOLF FIELD; Cards a 75 in Second Round of Senior Championship at Essex Fells. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/expect-60000-at-game-maccabees-to-play-allstar-soccer-team-at.html | EXPECT 60,000 AT GAME; Maccabees to Play All-Star Soccer Team at Stadium Sunday. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/pirates-beat-cubs-in-tenth-inning-76-three-singles-win-battle-and.html | PIRATES BEAT CUBS IN TENTH INNING, 7-6; Three Singles Win Battle and Put Pittsburgh Within Two Games of Third Place. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/if-madrid-falls.html | IF MADRID FALLS | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/move-to-end-rift-in-af-of-l-is-seen-leaders-of-rival-factions.html | MOVE TO END RIFT IN A.F. OF L. IS SEEN; Leaders of Rival Factions Attend Luncheon to Welcome Sir Walter Citrine. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/the-text-of-decision-barring-city-charter-vote-as-unconstitutional.html | The Text of Decision Barring City Charter Vote as Unconstitutional | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hamilton-assails-elector-dubinsky-challenges-roosevelt-to-have-his.html | HAMILTON ASSAILS ELECTOR DUBINSKY; Challenges Roosevelt to Have His Name Removed From New York's List. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/birmingham-victor-54-beats-new-orleans-in-opener-of-southern.html | BIRMINGHAM VICTOR, 5-4; Beats New Orleans in Opener of Southern Association Finals. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/flood-curb-dams-called-slipshod-engineers-at-conference-declare.html | FLOOD CURB DAMS CALLED 'SLIPSHOD'; Engineers at Conference Declare Many Emergency Projects Have Washed Out. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/sugar-distribution-falls-off.html | Sugar Distribution Falls Off | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/yale-first-eleven-trounces-second-frank-tallies-and-passes-to-carey.html | YALE FIRST ELEVEN TROUNCES SECOND; Frank Tallies and Passes to Carey for Another Score in 20-0 'Victory.' | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/schneider-takes-midget-auto-race-scores-before-14300-in-the-garden.html | SCHNEIDER TAKES MIDGET AUTO RACE; Scores Before 14,300 in the Garden Bowl -- Householder Second in Feature. | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/max-schlossberg-64-i-noted-musician-dies-i-pluyer-and-teacher-of.html | MAX SCHLOSSBERG, 64, i NOTED MUSICIAN, DIES i; Pluyer and Teacher of Trumpet Had Been With Philharmonic Orchestra Since 1910. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mrs-julia-c-alsop-married-in-london-daughter-of-the-robert-w.html | MRS. JULIA C. ALSOP MARRIED IN LONDON; Daughter of the Robert W. Chapins Becomes Bride of Basil de Selincourt. | True | Special to T h/w YOSK TS. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/awards-in-copper-case-consolidated-gets-896913-from-kennecott-unit.html | AWARDS IN COPPER CASE; Consolidated Gets $896,913 From Kennecott Unit, the Plaintiff. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hull-is-gratified.html | Hull Is Gratified | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/aitken-triumphs-with-brilliant-78-briton-tops-senior-field-with.html | AITKEN TRIUMPHS WITH BRILLIANT 78; Briton Tops Senior Field With Sensational Round as International Play Ends. | True | By William D. Richardson | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mrs-c-d-williams-has-son.html | Mrs. C. D. Williams Has Son | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mconaughy-assails-curley-and-hearst-university-head-tells-wesleyan.html | M'CONAUGHY ASSAILS CURLEY AND HEARST; University Head Tells Wesleyan Students Both Are Menaces to Freedom. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/new-at-t-issue-largest-on-record-175000000-of-3-14s-authorized-by.html | NEW A.T. & T. ISSUE LARGEST ON RECORD; $175,000,000 of 3 1/4s Authorized by Directors for Filing Today With the SEC. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/for-investigation-of-cosmetic-critics-committee-of-buyers-group.html | FOR INVESTIGATION OF COSMETIC CRITICS; Committee of Buyers' Group Asks Commission Probe of 'Unofficial' Bodies. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hotel-theft-is-solved-man-caught-with-effects-of-stanley-a-brown.html | HOTEL THEFT IS SOLVED; Man Caught With Effects Of Stanley A. Brown and Sidney Solomon. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/6000-women-join-landon-auto-corps-pennants-on-radiator-caps-show.html | 6,000 WOMEN JOIN LANDON AUTO CORPS; Pennants on Radiator Caps Show Willingness to Drive Republican Speakers. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/turner-gains-golf-final-downs-fraser-3-and-1-in-philadelphia-pro.html | TURNER GAINS GOLF FINAL; Downs Fraser, 3 and 1, in Philadelphia Pro Tournament. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/linzeeblagd-63-bank-official-dies-vice-president-of-the-bank-of-new.html | LINZEEBLAGD, 63, BANK OFFICIAL, DIES; Vice Pesident of the Bank of New York and Trust Stricken in Auto. | True | pectal to Ttt EW o TILIS, | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/wheat-ends-down-after-early-rise-new-high-prices-for-the-season.html | WHEAT ENDS DOWN AFTER EARLY RISE; New High Prices for the Season Made Here and in the Chief Foreign Markets. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hida-davis-makes-debut-mamaroneck-pianist-played-her-own-works-at.html | HIDA DAVIS MAKES DEBUT; Mamaroneck Pianist Played Her Own Works at Age of 3. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/wife-sues-clifton-edwards.html | Wife Sues Clifton Edwards | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/powers-of-maritime-board-authorized-to-fix-wage-scales-on.html | POWERS OF MARITIME BOARD; Authorized to Fix Wage Scales on Subsidized Ships. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/buena-vista-conditions.html | Buena Vista Conditions | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/texas-flood-crest-passes-austin.html | Texas Flood Crest Passes Austin | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/barrymore-loses-a-point-in-suit-must-post-250-to-cover-costs-if-he.html | BARRYMORE LOSES A POINT IN SUIT; Must Post $250 to Cover Costs if He Fails to Win $100,000 Action Against Lawyers. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/plan-to-invade-madrid-doubted.html | Plan to Invade Madrid Doubted | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/gets-200000-soviet-contract.html | Gets $200,000 Soviet Contract | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/new-fashions-shown-in-colored-movie-actual-models-compete-with-film.html | NEW FASHIONS SHOWN IN COLORED MOVIE; Actual Models Compete With Film Tour of Salons of French Couturiers. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/carl-lehmann-dies-suddenly-in-jersey-stricken-at-bonrd-meng-at.html | CARL LEHMANN DIES SUDDENLY IN JERSEY; Stricken at Bonrd Meng at Newark ,4. C.mA Member of the Olympic Committee. | True | Special to T IKW'YoR T J.E. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/metro-is-still-unsettled-after-thalbergs-death-weekly-film-programs.html | Metro is Still Unsettled After Thalberg's Death -- Weekly Film Programs for Children. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/ward-vote-cut-in-detroit-official-returns-increase-his-defeat.html | WARD VOTE CUT IN DETROIT; Official Returns Increase His Defeat Pending a Recount. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mr-watts-takes-pace-at-mineola-recor-drives-colt-to-victory-over.html | MR. WATTS TAKES PACE AT MINEOLA; Recor Drives Colt to Victory Over Gunar After Finishing Second in Opening Heat. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/nassau-college-opens-dr-rd-smith-provost-of-nyu-greets-200-freshmen.html | NASSAU COLLEGE OPENS; Dr. R.D. Smith, Provost of N.Y.U., Greets 200 Freshmen. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/professor-hocking-not-a-signer.html | Professor Hocking Not a Signer | True | W.E. HOCKING. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/miss-jean-white-wed-to-herbert-h-cutler-bride-wears-brocade-and.html | MISS JEAN WHITE WED TO HERBERT H. CUTLER; Bride Wears Brocade and Satin Gown From Great-Grandmother's Trousseau. | True | Special to T lqEw ORK TFES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/cashiers-hear-rickenbacker.html | Cashiers Hear Rickenbacker | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/schacht-again-warns-on-credit-expansion-hailing-bosch-he-says-such.html | SCHACHT AGAIN WARNS ON CREDIT EXPANSION; Hailing Bosch, He Says Such a Firm Could Not Be Founded Through 'Subventions.' | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/pushes-tea-trade-here-chinese-ambassador-seeks-to-increase.html | PUSHES TEA TRADE HERE; Chinese Ambassador Seeks to Increase Importations. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/brooklyn-class-greeted-dr-boylan-tells-700-college-will-impose-no.html | BROOKLYN CLASS GREETED; Dr. Boylan Tells 700 College Will Impose No Social System. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/landon-sees-trend-to-curb-freedom-wams-women-in-forum-here-to.html | LANDON SEES TREND TO CURB FREEDOM; Wams Women in Forum Here to Guard Rights Against Growing Absolutism. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/remigdoremus.html | RemigDoremus | True | Special to T.FE l'Jmw' YOII= TIMEg. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/heads-trust-division-bb-coles-of-portland-ore-named-president-state.html | HEADS TRUST DIVISION; B.B. Coles of Portland, Ore., Named President -- State Group Elects. | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/seaman-is-6th-japanese-slain-in-china-recently.html | Seaman Is 6th Japanese Slain in China Recently | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/theology-schools-resume-classes-union-general-episcopal-and.html | THEOLOGY SCHOOLS RESUME CLASSES; Union, General Episcopal and Biblical Seminaries Report Increase in Enrollments. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/indians-split-pair-feller-fanning-10-youngster-beats-white-sox-172.html | INDIANS SPLIT PAIR, FELLER FANNING 10; Youngster Beats White Sox, 17-2, Then Team-Mates Bow in 6-Inning Game, 8-3. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/manhattan-scores-twice-on-columbia-jaspers-show-improvement-in.html | MANHATTAN SCORES TWICE ON COLUMBIA; Jaspers Show Improvement in Drill With Lions, Who Also Get Two Touchdowns. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/excerpts-from-speeches-digests-of-talks-by-hoover-and-others-at.html | EXCERPTS FROM SPEECHES; Digests of Talks by Hoover and Others at Forum. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/henry-slack-a-member-of-the-cotton-exchange-for-the-last-25-yeare.html | HENRY SLACK; A Member of the Cotton Exchange for the Last 25 Yeare. | True | specla] to THe. lzw oK T[MsS. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/doehler-increases-stock.html | Doehler Increases Stock | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/130-foreign-fliers-in-madrid-service-frenchman-commands-the-unit-in.html | 130 FOREIGN FLIERS IN MADRID SERVICE; Frenchman Commands the Unit -- Inexperienced Pilots Smash Eight Planes in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/miss-grace-woolley-affianced.html | Miss Grace Woolley Affianced | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/north-carolina-elects-buck.html | North Carolina Elects Buck | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/palestine-costs-listed-1007225-for-reconstruction-was-spent-in-four.html | PALESTINE COSTS LISTED; $1,007,225 for Reconstruction Was Spent In Four Months. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/winship-signs-power-bill-puerto-rican-governor-prepares-to-buy.html | WINSHIP SIGNS POWER BILL; Puerto Rican Governor Prepares to Buy Power Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/dutch-gold-stocks-continue-up.html | Dutch Gold Stocks Continue Up | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/40-masons-raised-to-the-33d-degree-northern-jurisdiction-of-the.html | 40 MASONS RAISED TO THE 33D DEGREE; Northern Jurisdiction of the Scottish Rite Honors Men at Jersey Convention. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/dean-hawkes-bars-burke-at-columbia-rejects-plea-of-junior-class.html | DEAN HAWKES BARS BURKE AT COLUMBIA; Rejects Plea of Junior Class Head to Register After Anti-Nazi Disorder. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/coeds-slayer-gets-review.html | Co-Ed's Slayer Gets Review | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/rail-executives-meet-in-chicago-to-take-up-reported-settlement-with.html | RAIL EXECUTIVES MEET IN CHICAGO; To Take Up Reported Settlement With Unions on Power-Reverse Gears in Engines. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/shanghai-area-occupied-by-japanese-naval-force-after-killing-of-a.html | SHANGHAI AREA OCCUPIED BY JAPANESE NAVAL FORCE AFTER KILLING OF A SAILOR; NEW CRISIS PRECIPITATED | True | By Hallett Abend | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/nanking-sees-work-of-foes.html | Nanking Sees Work of Foes | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/masefield-praises-harvard-congress-sailing-he-sees-permanent-value.html | MASEFIELD PRAISES HARVARD CONGRESS; Sailing, He Sees Permanent Value to World in Sessions of Its Best Intellects. | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/s-w-hammond-dies-vermont-physician-expresident-of-state-medical.html | S. W. HAMMOND DIES; VERMONT PHYSICIAN; Ex-President of State Medical Society Was Chief Surgeon of Rutland Railroad Company. | True | Special to Tsm lsw YOR T,,UmS. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/pro-giants-to-end-drills.html | Pro Giants to End Drills | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/roosevelt-lauds-the-forum-idea-says-anything-that-makes-for.html | ROOSEVELT LAUDS 'THE FORUM IDEA'; Says 'Anything That Makes for Tolerance of Opinion' Is Helpful to Nation. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/stocks-in-london-paris-and-berlin-prices-up-in-english-trading.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Up in English Trading; Armament List Strong. British Funds Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mayor-sued-on-buttons-he-and-winter-defendants-over-551-campaign.html | MAYOR SUED ON BUTTONS; He and Winter Defendants Over $551 Campaign Bill in 1929. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/child-to-gerald-baldings-father-of-boy-is-a-member-of-the-greentree.html | CHILD TO GERALD BALDINGS; Father of Boy Is a Member of the Greentree Polo Team. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/margaret-n-cope-engaged-to-marry-daughter-of-captain-in-navy-to-be.html | !MARGARET N. COPE ENGAGED TO MARRY; Daughter of Captain in Navy to Be Wed to Lieutenant Herbert John Hiemenz. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/the-charter-decision.html | THE CHARTER DECISION | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mrs-johlt-cuit-givig-workerdead-mother-of-magistrate-active-in.html | MRS. JOHlt CUIt, GIVIG WORKER,DEAD; Mother of Magistrate Active in Republican AffairswWrote Under Pen Name, | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/chase-tells-class-youth-here-is-free-says-opportunity-still-rules.html | CHASE TELLS CLASS YOUTH HERE IS FREE; Says Opportunity Still Rules and Assails Regimenting of the Young Abroad. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/bryn-mawr-touch-and-out-stakes-annexed-by-chatter-chat-jumping.html | Bryn Mawr Touch and Out Stakes Annexed by Chatter Chat; JUMPING LAURELS TO CHATTER CHAT | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/to-oppose-23d-street-school.html | To Oppose 23d Street School | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/board-challenges-a-seattle-editor-threatens-to-strike-out-testimony.html | BOARD CHALLENGES A SEATTLE EDITOR; Threatens to Strike Out Testimony When He Refuses an Answer at Guild Hearing. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/gold-dust-reduces-directorate.html | Gold Dust Reduces Directorate | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/grand-jury-to-bar-dodge-at-inquiry-blanshard-wins-plea-to-appear.html | GRAND JURY TO BAR DODGE AT INQUIRY; Blanshard Wins Plea to Appear Alone on Charges of Graft in Prosecutor's Office. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/the-endless-war.html | "THE ENDLESS WAR" | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/monoxide-is-found-no-peril-in-buses-wpa-tests-indicate-headaches.html | MONOXIDE IS FOUND NO PERIL IN BUSES; WPA Tests Indicate Headaches May Be Laid to Gas Due to Incomplete Combustion. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/frederick-w-dunlop.html | FREDERICK W. DUNLOP | True | Special to TE NE YO:i TLMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/prosecutor-to-sift-scandal-in-primary-ousted-democratic-inspectors.html | PROSECUTOR TO SIFT SCANDAL IN PRIMARY; Ousted Democratic Inspectors to Be Questioned on Leaving Returns in Club. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/john-doe-auto-summons-held-void-in-westchester.html | 'John Doe' Auto Summons Held Void in Westchester | True | Special to Tm zw YORK S. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/flying-automobile-has-a-public-tryout-new-type-autogiro-with.html | FLYING AUTOMOBILE HAS A PUBLIC TRYOUT; New Type Autogiro, With 100-Mile Air Speed, Demonstrated Near Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hansson-to-be-swedish-premier.html | Hansson to Be Swedish Premier | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/madrid-shifts-censors-foreign-office-has-exclusive-control-over.html | MADRID SHIFTS CENSORS; Foreign Office Has Exclusive Control Over Foreign Correspondents. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/lewis-morrises-hosts-entertain-at-dinner-in-whitefield-in-the-white.html | LEWIS MORRISES HOSTS; Entertain at Dinner in Whitefield in the White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/missalfaro-bride-of-frk-weller-daughter-of-former-minister-from.html | MISS-ALFARO BRIDE OF FRK WELLER; Daughter of Former Minister From Panama is Married in Washington Church. | True | Special to Tsm lsw YOR TnS. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/loyalists-slacken-attack-on-alcazar-hesitate-over-a-final-assault-a.html | LOYALISTS SLACKEN ATTACK ON ALCAZAR; Hesitate Over a Final Assault at Toledo After the Damage Caused by Their Blasts. | True | By William P. Carney | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/britons-leave-for-rome.html | Britons Leave for Rome | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/broadway-a-recruiting-ground.html | Broadway a Recruiting Ground | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/york-triumphs-at-rugby.html | York Triumphs at Rugby | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hurricane-west-of-bermuda.html | Hurricane West of Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/case-interests-washington.html | Case Interests Washington | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/child-to-mrs-t-de-cholnoky.html | Child to Mrs. T. de Cholnoky | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mrs-sturges-gives-a-luncheon-party-she-entertains-for-her-son-and.html | MRS. STURGES GIVES A LUNCHEON PARTY; She Entertains for Her Son and Daughter-in-Law, Mr. and Mrs. Paul M. Sturges. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/club-poll-favors-bleakley.html | Club Poll Favors Bleakley | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/300-at-luescher-service-leaders-in-the-theatrical-world-honor-press.html | 300 AT LUESCHER SERVICE; Leaders in the Theatrical World Honor Press Representative, | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/news-optimistic-madrid-says.html | News "Optimistic," Madrid Says | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/lehman-assailed-on-security-bill-jj-wadsworth-says-governors.html | LEHMAN ASSAILED ON SECURITY BILL; J.J. Wadsworth Says Governor's Defeated Old-Age Bill Was Purely Political. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/repayments-to-rfc-now-exceed-lending-report-shows-stressing-gains.html | Repayments to RFC Now Exceed Lending, Report Shows, Stressing Gains in Recovery | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/benefit-polo-listed-opening-game-will-be-staged-at-bostwick-field.html | BENEFIT POLO LISTED; Opening Game Will Be Staged at Bostwick Field Sunday. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/commodity-markets-futures-weaken-in-general-in-brisker-trading-old.html | COMMODITY MARKETS; Futures Weaken in General in Brisker Trading -- Old Rio Coffee Lowest in 33 Years | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/cottonicdonough.html | Cotton?,IcDonough | True | Special to THE N ORK TES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/peoria-dispute-is-settled.html | Peoria Dispute Is Settled | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/cleared-of-tax-charges-title-certificate-issues-benefit-by-funds.html | CLEARED OF TAX CHARGES; Title Certificate Issues Benefit by Funds Under BX Concern. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/a-new-decision-in-chromium-suit-plating-patent-held-invalid-by.html | A NEW DECISION IN CHROMIUM SUIT; Plating Patent Held Invalid by Circuit Court of Appeals, Reversing Previous Ruling. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/lawyer-seized-in-attack-accused-of-striking-exclient-paroled-in-bad.html | LAWYER SEIZED IN ATTACK; Accused of Striking Ex-Client, Paroled in Bad Check Charge. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/meat-packers-sued-for-113640652-tax-big-three-concerns-named-in.html | MEAT PACKERS SUED FOR $113,640,652 TAX; 'Big Three' Concerns Named in Move to Recover Processing Funds for Customers. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/cotton-mats-for-roads-expected-to-be-standard-equipment-in-concrete.html | COTTON MATS FOR ROADS; Expected to Be Standard Equipment in Concrete Construction. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/finds-youths-health-improved-in-12-years-illinois-board-reports.html | FINDS YOUTHS' HEALTH IMPROVED IN 12 YEARS; Illinois Board Reports That Young People Are Better Developed Physically. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/legion-again-asks-for-drive-on-reds-william-green-urges-action-with.html | LEGION AGAIN ASKS FOR DRIVE ON REDS; William Green Urges Action With Labor on Neutrality in War Looming in Europe. | True | By Charles McLean | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/associates-honor-jjb-cooper.html | Associates Honor J.J.B. Cooper | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/fights-rail-storage-ban-erie-asks-icc-for-rehearing-on-order.html | FIGHTS RAIL STORAGE BAN; Erie Asks I.C.C. for Rehearing on Order Against Warehousing. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/book-notes.html | BOOK NOTES | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/pigs-cause-injury-to-nye.html | Pigs Cause Injury to Nye | True | | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/princeton-chances-for-eminence-on-gridiron-rest-with-new-ends.html | Princeton Chances for Eminence On Gridiron Rest With New Ends; Montgomery Heads Awesome Line, With Sandbach, Jack White and Kaufman Aces in Back Field -- Brilliant Football Class Gone, Depleting Ranks of Experienced Reserves. | True | By Allison Danzig | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/crimson-stars-rest.html | Crimson Stars Rest | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/links-play-is-won-by-ghezzikrimke-deal-stars-team-scores-70-2-under.html | LINKS PLAY IS WON BY GHEZZI-KRIMKE; Deal Star's Team Scores 70, 2 Under Par, to Triumph at Mountain Ridge. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/james-gets-triple-at-lincoln-fields-scores-aboard-wild-turkey-which.html | JAMES GETS TRIPLE AT LINCOLN FIELDS; Scores Aboard Wild Turkey, Which Beats Colonel Ed by Neck in Mile Race. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/oklahoma-to-vote-on-repeal.html | Oklahoma to Vote on Repeal | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/raceway-to-be-opened-formal-public-ceremony-to-be-held-at-westbury.html | RACEWAY TO BE OPENED; Formal Public Ceremony to Be Held at Westbury Saturday. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/nazis-cut-aid-to-blind-jews.html | Nazis Cut Aid to Blind Jews | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/lvayhew-bronsolq-civic-leader-dies-pres-ident-of-payson-varnish.html | IV[AYHEW BRONSOlq, CIVIC LEADER, DIES; Pres. ident of Payson Varnish Company Was Formerly Larchmont Trustee. | True | Special to THE N" YOR TXZZ'S. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/melanie-turner-becomes-a-bride-her-marriage-to-s-selfridge-alcorn.html | MELANIE TURNER BECOMES A BRIDE; Her Marriage to S. Selfridge Alcorn Takes Place Here in St. Thomas Church, | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/news-of-the-stage-mr-woods-plans-to-offer-story-to-be-whispered.html | NEWS OF THE STAGE; Mr. Woods Plans to Offer 'Story to Be Whispered' -- 'Bright Honor' to Open This Sunday Night. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/oliver-wendell-green.html | OLIVER WENDELL GREEN | True | pec:[a.,I to T'rm ['qll,' YOPJ T[ES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/madrid-says-reich-is-to-get-azores-british-laborites-informed-of.html | MADRID SAYS REICH IS TO GET AZORES; British Laborites Informed of Deal Between Rebels, Italy, Germany and Portugal. | True | By Charles A. Selden | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/priest-for-45-years-honored.html | Priest for 45 Years Honored | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/lemac-scores-in-trot-barney-hanover-also-is-first-at-eastern-states.html | LEMAC SCORES IN TROT; Barney Hanover Also Is First at Eastern States Exposition. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/walnut-prices-raised-19-12-cents-a-pound-for-large-diamond-size-set.html | WALNUT PRICES RAISED; 19 1/2 Cents a Pound for Large Diamond Size Set on Coast. | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/british-walker-cup-golfers-sail-far-from-discouraged-by-defeat-dr.html | British Walker Cup Golfers Sail; Far From Discouraged by Defeat; Dr. Tweddell, Who Heads Departing Group of Six, Predicts Much Better Showing in 1938 -- Says McLean Should Have Beaten Fischer in U.S. Final -- Against Abolition of Stymie. | True | By Louis Effrat | C1B 314048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hubbell-wins-16th-in-row-as-he-hurls-giants-within-one-game-of.html | Hubbell Wins 16th in Row as He Hurls Giants Within One Game of Pennant; GIANTS TOP PHILS; NEAR FLAG VICTORY | True | By John Drebinger | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/urs-samuel-g-craig-wife-of-presbyterian-minister-and-editor-of.html | URS. SAMUEL G. CRAIG; Wife of Presbyterian Minister and Editor of Publication, | True | pecïal to TH NoRx Tint, s. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mrs-simpson-guest-of-king-in-scotland-court-circular-also-announces.html | MRS. SIMPSON GUEST OF KING IN SCOTLAND; Court Circular Also Announces Arrival of Mr. and Mrs. H.L. Rogers at Balmoral. | True | Wireless to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/hackley-enrollment-at-peak.html | Hackley Enrollment at Peak | True | Special to THE NEW YORK TIMES. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/mrs-edward-h-crabb.html | MRS. EDWARD H. CRABBS | True | Special to THE.IEW YOR TIMXS. | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/advertising-news.html | Advertising News | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/southpaw-golfers-gain-by-defaults-only-8-of-16-remaining-in-the.html | SOUTHPAW GOLFERS GAIN BY DEFAULTS; Only 8 of 16 Remaining in the National Left-Handers' Tourney Finish Matches. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/miss-careys-will-benefits-charity-descendant-of-pioneer-new-yorker.html | MISS CAREY'S WILL BENEFITS CHARITY; Descendant of Pioneer New Yorker Left Gifts to Seven Public Institutions. | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/suit-takes-an-odd-turn-150000-damage-action-may-decide-if-firemen.html | SUIT TAKES AN ODD TURN; $150,000 Damage Action May Decide if Firemen Are 'Trespassers.' | True | | C1B 314048 |
| 1936-09-24 | 1936-09-24 | https://www.nytimes.com/1936/09/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 314048 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/miss-eleanor-hamlin-connecticut-bride-she-is-married-in-riverside.html | MISS ELEANOR HAMLIN CONNECTICUT BRIDE; She Is Married in Riverside to Frederic Parker Humphreys-Bridal Gown Her Mother's. | True | pecial to THE lqlw Yoa TEumS. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/175000000-issue-is-filed-by-a-t-t-registration-request-to-sec-shows.html | $175,000,000 ISSUE IS FILED BY A. T. & T.; Registration Request to SEC Shows 9% Fewer Phones in Use Than in 1930. NEW 3 1/4s REDEEMABLE Amendments Will Supply Price to the Public and Underwriting Discounts. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mortgage-board-finds-gain-in-state-commission-reports-issues-for.html | MORTGAGE BOARD FINDS GAIN IN STATE; Commission Reports Issues for $251,216,564 Settled in Thirteen Months. $42,448,193 WAS PAID OUT $21,233,849 in Interest and $5,772,834 in Principal on | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/landon-berates-scarcity-policy-in-short-talks-from-his-train-he.html | LANDON BERATES SCARCITY POLICY; In Short Talks From His Train He Blames Empty Corn Cribs Partly on Roosevelt Plans. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/new-jersey-births-exceed-deaths-26-but-census-figures-for-1935-show.html | NEW JERSEY BIRTHS EXCEED DEATHS 26%; But Census Figures for 1935 Show 10-Year Decline in Former -- Infant Mortality Cut. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/american-advice-held-need-for-jews-lord-marley-at-dinner-here-says.html | AMERICAN ADVICE HELD NEED FOR JEWS; Lord Marley at Dinner Here Says Emigration Will Not Solve Problem Abroad. | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/alabaman-abducted-beaten-left-in-road-injured-friend-of-political.html | ALABAMAN ABDUCTED, BEATEN, LEFT IN ROAD; Injured Friend of Political Prisoners Says 3 Men Hurled Him From Auto. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/democratic-women-get-60000.html | Democratic Women Get $60,000 | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/fifth-av-bus-unit-to-vote-on-windup-liquidation-of-securities.html | FIFTH AV. BUS UNIT TO VOTE ON WIND-UP; Liquidation of Securities Corporation Will Result in Distribution of Assets. SET-UP TO BE SIMPLIFIED N.Y. Transportation Dissolution Also May Be Decided on in Parent Concern's Plans. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/army-reveals-strength-schwenck-impresses-in-scrimmage-against-plebe.html | ARMY REVEALS STRENGTH; Schwenck Impresses in Scrimmage Against Plebe Eleven. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/reich-group-urges-return-of-colonies-holds-mandate-system-theft-and.html | REICH GROUP URGES RETURN OF COLONIES; Holds Mandate System 'Theft' and Calls on Britain, France and Japan to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/maritime-choices-surprise-shippers-appointments-of-wiley-and.html | MARITIME CHOICES SURPRISE SHIPPERS; Appointments of Wiley and Landick Unexpected by the Industry Here. J.B. WEAVER IS ENDORSED Hope Expressed That President Will Select Him to Serve on Commission. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/miss-violet-eddis-wed-she-is-bride-in-buenos-aires-of-john-b-nathan.html | MISS VIOLET EDDIS WED; She is Bride in Buenos Aires of John B. Nathan of New York, | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/naiad-in-lighter-mood-id-sock-the-guy-and-run-she-says-laughingly.html | NAIAD IN LIGHTER MOOD; 'I'd Sock the Guy and Run,' She Says Laughingly of Brundage. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/two-airlines-set-records.html | Two Airlines Set Records | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/creel-easy-winner-in-lefthanded-golf-beats-fitzgerald-10-and-9-to.html | CREEL EASY WINNER IN LEFT-HANDED GOLF; Beats Fitzgerald, 10 and 9, to Gain Semi-Finals -- Antonio, Alpert, Evens Advance. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/green-asks-30hour-week-tells-machinists-it-would-bring-reasonable.html | GREEN ASKS 30-HOUR WEEK; Tells Machinists It Would Bring 'Reasonable Degree of Prosperity.' | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/los-angeles-in-deal-to-buy-power-plant-46340000-to-be-paid-for-the.html | LOS ANGELES IN DEAL TO BUY POWER PLANT; $46,340,000 to Be Paid for the Properties of Los Angeles Gas and Electric. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/negotiations-held-in-london.html | Negotiations Held in London | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/son-born-to-stacy-b-lloyds-jr.html | Son Born to Stacy B. Lloyds Jr. | True | I | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/frees-vice-consul-in-fatality.html | Frees Vice Consul in Fatality | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/banks-here-move-to-recover-expenses-incident-to-rail-reorganization.html | Banks Here Move to Recover Expenses Incident to Rail Reorganization Activity | True | Special to THE NEW YORK TIMES. | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/french-blame-soviet-for-ethiopian-issue-antigovernment-newspapers.html | FRENCH BLAME SOVIET FOR ETHIOPIAN ISSUE; Anti-Government Newspapers in Paris See Danger in Antagonizing Italy at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/theatre-benefit-will-aid-nursery-performance-of-red-hot-and-blue-on.html | THEATRE BENEFIT WILL AID NURSERY; Performance of 'Red, Hot and Blue' on Oct. 27 to Help West Side Institution. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/3-japanese-sailors-drowned.html | 3 Japanese Sailors Drowned | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/principal-wrecks-his-lie-detector-newark-school-head-smashes-device.html | PRINCIPAL WRECKS HIS 'LIE DETECTOR'; Newark School Head Smashes Device After Protests Rise Over Use on Pupil. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/japan-reinforcing-her-fleet-in-china-but-she-decides-to-have-her.html | JAPAN REINFORCING HER FLEET IN CHINA; But She Decides to Have Her Envoy Continue Parleys for Settlement of Issues. SHANGHAI TENSION EASES Tokyo Ambassador Surprises With Mildness of Statement Following Sailor's Death. | True | By Hugh Byas.wireless To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mrs-h-hayward-streett.html | MRS. H. HAYWARD STREETT | True | Special to TrL IW YQR TZ3S | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/fred-rollins-ayer-sales-manager-of-bright-water-paper-company-was.html | FRED ROLLINS AYER; Sales Manager of Bright Water Paper Company Was 56, . | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/spains-envoy-to-japan-quits.html | Spain's Envoy to Japan Quits | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/japan-bans-magazine-fortune-held-to-have-treated-the-emperor.html | JAPAN BANS MAGAZINE; Fortune Held to Have Treated the Emperor Indelicately. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bilbao-attack-delayed-rebels-fail-to-carry-out-threat-hostages-at.html | BILBAO ATTACK DELAYED; Rebels Fail to Carry Out Threat -- Hostages at Targets. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/priest-burned-in-dash-through-flames-to-save-the-host-in-bronx.html | Priest Burned in Dash Through Flames To Save the Host in Bronx Church Fire | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/lehman-at-dedications-governor-officiates-at-state-buildings-in.html | LEHMAN AT DEDICATIONS; Governor Officiates at State Buildings in Rockland County. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/a-parochial-speech.html | A PAROCHIAL SPEECH | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/maritime-board-faces-hard-tasks-new-commission-will-take-up-ocean.html | MARITIME BOARD FACES HARD TASKS; New Commission Will Take Up Ocean Mail Adjustments and West Coast Dispute. 600 AFFECTED BY CHANGE ' Key Men' of Dissolving Shipping Bureaus May Be Re-employed by the Commissioners. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/norris-demands-parties-be-purged-strikes-at-evil-influences-behind.html | NORRIS DEMANDS PARTIES BE PURGED; Strikes at 'Evil Influences' Behind Rockefeller Gifts to Republicans in Maine. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/haemophilia-victim-gains-boy-sits-up-and-eats-solid-food-as-new.html | HAEMOPHILIA VICTIM GAINS; Boy Sits Up and Eats Solid Food as New Treatment Continues. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/hobo-owes-railroads-8522.html | Hobo' Owes Railroads $8,522 | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bars-foreign-religious-workers.html | Bars Foreign Religious Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/utility-is-called-bankrupt-in-suit-four-holders-of-debentures-of.html | UTILITY IS CALLED BANKRUPT IN SUIT; Four Holders of Debentures of Utilities Power and Light File in Federal Court. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bankers-advised-to-educate-public-clarence-francis-head-of-general.html | BANKERS ADVISED TO EDUCATE PUBLIC; Clarence Francis, Head of General Foods, Presents Survey Showing Attitude of People. MEXICO SEEKS CONVENTION T.K. Smith, New President of A.B.A., Pledges Himself to Continue Research Policy. BANKERS ADVISED TO EDUCATE PUBLIC | True | From a Staff Correspondent | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/princeton-shows-gain-in-finances-football-gate-of-333302-in-1935.html | PRINCETON SHOWS GAIN IN FINANCES; Football Gate of $333,302 in 1935 Covered Expenses in All Other Sports. EARNED A NET OF $82,252 Largest Receipts Since 1930 Reduce Big Athletic Deficit to $94,838. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/argentine-exports-rise-favorable-trade-balance-sent-higher-in-july.html | ARGENTINE EXPORTS RISE; Favorable Trade Balance Sent Higher In July and August. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/held-in-village-killing-prisoner-present-at-slaying-of-cabaret-man.html | HELD IN VILLAGE KILLING; Prisoner Present at Slaying of Cabaret Man, Court Hears. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/lincoln-and-playman-each-score-twice-in-bryn-mawr-horse-show.html | Lincoln and Playman Each Score Twice in Bryn Mawr Horse Show Competition; TWO BLUE RIBBONS TAKEN BY LINCOLN Mrs. Whitney's Noted Gelding Triumphs in Keen Jumping Contests at Bryn Mawr. RADNOR CUP TO PLAYMAN Clothier Hunter Also Scores in Lightweight Class -- Kip, Lilt A'Long Gain Honors. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/sees-more-legislation-business-faces-new-social-laws-kleinhaus.html | SEES MORE LEGISLATION; Business Faces New Social Laws, Kleinhaus Tells Controllers. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/profit-increased-by-austin-nichols-132-a-share-reported-for-four.html | PROFIT INCREASED BY AUSTIN, NICHOLS; $1.32 a Share Reported for Four Months, Against 89c in Period in 1935. SALES VOLUME IS RAISED Returns by Corporations in Many Lines in Wide Areas, With Figures of Comparison. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/seek-10000-pickers-for-big-cotton-crop-mississippians-fear-much.html | SEEK 10,000 PICKERS FOR BIG COTTON CROP; Mississippians Fear Much Will Go to Waste -- Help Is Offered by WPA. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/balk-quick-outlay-for-snow-removal-aldermen-decline-to-approve.html | BALK QUICK OUTLAY FOR SNOW REMOVAL; Aldermen Decline to Approve $1,000,000 Purchase Without Further Consideration. DISAPPOINTMENT TO CAREY ' Time Is Slipping By,' He Says -- Explains Only One Bid Met City's Specifications. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/townsends-group-changes-its-name-becomes-national-recovery-plan.html | TOWNSEND'S GROUP CHANGES ITS NAME; Becomes 'National Recovery Plan,' Dropping 'Old Age' in Bid for Younger Folk. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/justice-taylor-renominated.html | Justice Taylor Renominated | True | Special to THE NEW YORK TIMES. | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/planned-gas-war-on-bootleg-miners-coal-operators-bought-7500-bombs.html | PLANNED GAS WAR ON BOOTLEG MINERS; Coal Operators Bought 7,500 Bombs to Drop Into Shafts, Witnesses Testify. LAW OFFICERS ASSAILED La Follette Inquiry Reveals Other Big Industries Secretly Bought Gas Supply. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/pinero-is-winner-in-straight-heats-scores-easily-in-3yearold-trot.html | PINERO IS WINNER IN STRAIGHT HEATS; Scores Easily in 3-Year-Old Trot, but Fails in Bid for a New Mineola Record. CALUMET FILOMAR VICTOR Pownall Takes Handicap Pace With Amy Jay -- Keith Escapes Injury in Fall. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/churchill-urges-unity-in-paris.html | Churchill Urges Unity in Paris | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/tulsa-defeats-dallas-95.html | Tulsa Defeats Dallas, 9-5 | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/reich-to-launch-battleship.html | Reich to Launch Battleship | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/would-regain-securities.html | Would Regain Securities | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/trade-body-gets-milk-report.html | Trade Body Gets Milk Report | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/pressed-steel-car-plan-court-approves-modified-draft-as-objections.html | PRESSED STEEL CAR PLAN; Court Approves Modified Draft as Objections Are Withdrawn. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/yale-cubs-start-work-108-candidates-report-to-coach-root-for-first.html | YALE CUBS START WORK; 108 Candidates Report to Coach Root for First Practice. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/weddings-planned-i-by-the-misses-hill-anne-to-be-married-to-philip.html | WEDDINGS PLANNED i BY THE MISSES HILL; Anne to Be Married to Philip J. Bowers Jr. -- Mary Will Be Bride of Harry Bishop. | True | Speeial to T NB' roR TXMBS. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/quismondo-a-strategic-point.html | Quismondo a Strategic Point | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/puerto-rico-bank-merger.html | Puerto Rico Bank Merger | True | Special Cable to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/us-envoy-in-spain-bars-change-in-embassy-guard.html | U.S. Envoy in Spain Bars Change in Embassy Guard | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/delehanty-heads-club-is-reelected-president-of-first-avenue-boys.html | DELEHANTY HEADS CLUB; Is Re-Elected President of First Avenue Boys for Sixth Term. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/cautious-trading-here-crisis-in-franc-causes-nervousness-more-gold.html | CAUTIOUS TRADING HERE; Crisis in Franc Causes Nervousness -- More Gold Is Coming. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/roosevelt-backs-whiton-he-urges-dutchess-county-to-elect-hamilton.html | ROOSEVELT BACKS WHITON; He Urges Dutchess County to Elect Hamilton Fish's Rival. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/kenworthy-wins-wall-street-golf-records-79-to-lead-field-of-140-in.html | KENWORTHY WINS WALL STREET GOLF.; Records 79 to Lead Field of 140 in Competition at the Shelter Rock Club. HE AND ORCUTT POST 165 Gain Team Prize in 18-Hole Play -- Beyea Carries Off Low Net Honors. | True | By Frank Elkinsspecial To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/j-macy-willetses-luncheon-hosts-group-entertained-at-cassilis-farm.html | J. MACY WILLETSES LUNCHEON HOSTS; Group Entertained at Cassilis Farm, New Marlboro in the Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/indects-11-persons-in-bank-shortage-federal-jury-names-officers.html | INDECTS 11 PERSONS IN BANK SHORTAGE; Federal Jury Names Officers Employes of Closed Bradford, Pa., Institution. $1,000,000 LOSS CHARGED Prosecutor Says Discrepancies Began 10 Years ago Through Stock Speculation. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/book-notes.html | BOOK NOTES | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mueller-scores-in-fall-tourney-shoots-a-78-as-artists-pace-writers.html | MUELLER SCORES IN FALL TOURNEY; Shoots a 78 as Artists Pace Writers in Association's Annual Golf Test. PAINTON, WITH 81, SECOND Nast Victor in Net Division -- Machamer and Chenery Are Among the Victors. | True | By Kingsley Childsspecial To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bank-sells-loft-near-penn-station-building-in-seventh-avenue-valued.html | BANK SELLS LOFT NEAR PENN STATION; Building in Seventh Avenue Valued at $490,000 Is Bought by Investor. FIRST AV. SITE ASSEMBLED Plot at Fifty-third Street Will Be Improved -- Harlem Flats Figure in Trading. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/honored-by-banking-institute.html | Honored by Banking Institute | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/scots-hall-filled-for-gaelic-singing-inverness-festival-turns-to.html | SCOTS HALL FILLED FOR GAELIC SINGING; Inverness Festival Turns to 'Mouth Music' Contest for Second Day. HEBRIDEAN SINGER WINS Sir Hugh Robertson of Glasgow Awards the Prize to Miss Catherine MacLeod. | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/envoys-statement-is-mild.html | Envoy's Statement Is Mild | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/appling-wins-chicago-poll.html | Appling Wins Chicago Poll | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/hubert-and-dr-barry-score-159s-to-tie-in-new-jersey-senior-golf-for.html | Hubert and Dr. Barry Score 159s To Tie in New Jersey Senior Golf; Former Misses Par 4 and Chance to Annex Title on Last Green -- Blossfield, 1935 Runner-Up, Takes Third With a 162 -- Eighteen-Hole Play-Off Set for Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/cosmetic-sales-up-at-buyers-exhibit-head-of-large-chain-reports.html | COSMETIC SALES UP AT BUYERS' EXHIBIT; Head of Large Chain Reports Ratio of Toilet Goods Volume Highest on Record. INVESTIGATION IS APPROVED Group at Session Here Also Decides to Send a Representative to Fair Trade Hearing. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mrs-mulqueen-scores-haltsmiss-mackenzie-in-canadian-golf-mrs.html | MRS. MULQUEEN SCORES; Halts-Miss Mackenzie in Canadian Golf -- Mrs. Darling Wins. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/wool-mills-urged-to-raise-prices-arthur-besse-warns-producers.html | WOOL MILLS URGED TO RAISE PRICES; Arthur Besse Warns Producers Social Security Payments Will Increase Costs. FOR CHANGE BY NEW YEAR National Association's Head in Letter to Members Advises Early Action. | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/seattle-official-denies-disorders-dr-butlers-statement-just-plain.html | SEATTLE OFFICIAL DENIES DISORDERS; Dr. Butler's Statement 'Just Plain Silly,' Declares Deputy Controller of City. HERE TO FINANCE BUSES He Assures Bankers There Is No Truth to Rumor of Impending General Strike in State. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/renting-continues-as-houses-fill-up-fall-rush-for-apartments.html | RENTING CONTINUES AS HOUSES FILL UP; Fall Rush for Apartments Maintains Brisk Pace on East and West Sides. LARGE SUITES IN DEMAND Leasing of 12-Room Unit Rents Building at 1,107 Fifth Avenue to Capacity. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/union-vote-ends-goodrich-tieup-companys-terms-for-return-of-10000.html | UNION VOTE ENDS GOODRICH TIE-UP; Company's Terms for Return of 10,000 Rubber Workers in Akron Unanimously Accepted. GRIEVANCE PLAN APPROVED Complaint of 'Sit-Down' Group Is Dropped and Orderly Adjustments Are Pledged. | True | By Louis Starkspecial To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/elected-to-paramount-board.html | Elected to Paramount Board | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/contracts-break-record-private-awards-go-above-last-weeks-sixyear.html | CONTRACTS BREAK RECORD; Private Awards Go Above Last Week's Six-Year High. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/miss-lucy-gleason-bride-montclair-woman-is-married-to-h-gerrish.html | MISS LUCY GLEASON BRIDE; Montclair Woman Is Married to H. Gerrish Smith, | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/transit-bond-plot-arouses-seabury-curtin-produces-anonymous.html | TRANSIT BOND 'PLOT' AROUSES SEABURY; Curtin Produces Anonymous Circular Sent to 'Insiders' on Big B.M.T. Profits. BERLE WILL ASK INQUIRY City Adviser Charges a Move by Counsel of the Board to Prejudice Program. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/foreign-exchange-thursday-sept-4-1936.html | FOREIGN EXCHANGE; Thursday, Sept. .4, 1936. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/wool-goods-sales-off-movement-noted-to-boost-prices-in-view-of.html | WOOL GOODS SALES OFF; Movement Noted to Boost Prices In View of Rising Costs. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/lashs-mark-shattered-hoeckert-finnish-olympic-victor-runs-two-miles.html | LASH'S MARK SHATTERED; Hoeckert, Finnish Olympic Victor, Runs Two Miles in 8:57.4. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/lllenswansen.html | IllenSwansen | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/prosecutor-opens-primary-inquiry-district-attorney-of-queens.html | PROSECUTOR OPENS PRIMARY INQUIRY; District Attorney of Queens Investigates Eight Ousted Election Inspectors. CRIMINAL CHARGE DEBATED Prial Gets List of Districts Filing Delayed Returns in the Fight for Recount. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/envoys-assailant-held-thief-who-stabbed-american-in-tokyo-home-is.html | ENVOY'S ASSAILANT HELD; Thief Who Stabbed American in Tokyo Home Is Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/italian-ultimatum-to-spain-is-reported-shelling-of-barcelona-is.html | ITALIAN ULTIMATUM TO SPAIN IS REPORTED; Shelling of Barcelona Is Said to Have Been Threatened to Free 2 Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/l-j-brosseau-dies-aijtomotiie-head-president-of-the-maok-truck.html | /L J, BROSSEAU DIES; AIJTOMOTII/E HEAD; President of the Maok Truck Corporation Was Authority on Transportation. ACTIVE IN BANKING HERE Endowed Foundation at Michigan University to Aid Students Wrote Many Articles. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/oswego-gets-oslo-cargo-direct.html | Oswego Gets Oslo Cargo Direct | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/kusanobu-smith.html | Kusanobu -- Smith | True | Special to THg NgW YORK TIMgS. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/news-of-the-stage-cutler-to-offer-middleman-here-dunning-releases.html | NEWS OF THE STAGE; Cutler to Offer 'Middleman' Here -- Dunning Releases 'Playland -- Still More Plays by Helen Jerome. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/new-haven-seeks-levy-cuts.html | New Haven Seeks Levy Cuts | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/head-of-aau-will-not-seek-reelection-suspended-star-scoffs-at.html | Head of A.A.U. Will Not Seek Re-election -- Suspended Star Scoffs at Reasons. | True | By Joseph M. Sheehan | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/us-steelto-sell-land-in-pittsburgh-7000-acres-valued-at-4000000.html | U.S. STEELTO SELL LAND IN PITTSBURGH; 7,000 Acres, Valued at $4,000,000, Will Be Placed on the Market -- Not in Use. ALL FRONTS ON THE RIVERS Site of Andrew Carnegie's First Mill, Which Figured in Civil War, Is Included. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/giants-clinch-their-14th-pennant-by-winning-10inning-thriller-at.html | Giants Clinch Their 14th Pennant by Winning 10-Inning Thriller at Boston; SCHUMACHER TOPS BEES TO END RACE Wins Opener for Giants, 2-1, With Hit in 10th -- Slated to Face Yanks in Series. CHAMPIONS TIE CUB MARK Gallant Drive Brings 14th Flag -- Close Play Decides Game -- Boston Victor in 2d, 4-0, | True | By John Drebingerspecial To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/landon-denounces-reciprocal-pacts-as-ruin-of-farmer-agriculturist.html | LANDON DENOUNCES RECIPROCAL PACTS AS RUIN OF FARMER; Agriculturist 'Sold Down the River,' He Declares in Minneapolis Speech. CANADIAN IMPORTS SCORED Big Drop in Prices of Cheese and Cattle Is Laid to Flood From Over the Border. PROTECTION POLICY URGED ' We Can Be a Good Neighbor Without Throwing Away the Latchkey,' Nominee Says. LANDON DENOUNCES RECIPROCAL PACTS | True | By James A. Hagertyspecial To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/turn-on-green-arrow.html | Turn on Green Arrow | True | STEPHEN G. RICH | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/end-of-gold-bloc-in-view.html | End of Gold Bloc in View | True | By Augurwireless To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/penn-works-in-the-rain-dougherty-and-kirkleski-tally-touchdowns-in.html | PENN WORKS IN THE RAIN; Dougherty and Kirkleski Tally Touchdowns in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/somervell-hails-work-of-wpa-here-in-talk-at-engineers-club-he.html | SOMERVELL HAILS WORK OF WPA HERE; In Talk at Engineers Club, He Denies Any 'Glaring Boondoggling' in City. WISECRACKERS' SCORED Colonel Resents 'Fashionable' Practice of Minimizing the Importance of Projects. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/lauds-stamp-collecting-roosevelt-sends-message-to-philatelists.html | LAUDS STAMP COLLECTING; Roosevelt Sends Message to Philatelists Meeting in Omaha. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/ratoff-becomes-us-citizen.html | Ratoff Becomes U.S. Citizen | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/harvey-headquarters-opened.html | Harvey Headquarters Opened | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/clarence-a-herrick.html | CLARENCE A. HERRICK | True | Special t.o T,=r NEW YORE TES | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/the-legion.html | THE LEGION | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/donovan-fairchild.html | Donovan -- Fairchild | True | Special to TaE .'qEW Yoao TalES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/allan-victor-on-links.html | Allan Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/trading-in-brooklyn-apartment-and-dwellings-in-new-control.html | TRADING IN BROOKLYN; Apartment and Dwellings in New Control. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bc-hoppin-asks-a-divorce.html | B.C. Hoppin Asks a Divorce | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/queens-parcels-sold-two-buildings-in-astoria-go-to-new-owners.html | QUEENS PARCELS SOLD; Two Buildings in Astoria Go to New Owners. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/garden-clubs-end-greenwich-exhibit-sweepstakes-of-fairfield-and.html | GARDEN CLUBS END GREENWICH EXHIBIT; Sweepstakes of Fairfield and Westchester Society Show Goes to Alice M. Carson. 6,000 ATTEND 3-DAY EVENT Distinguished Women Gardeners Combine in Demonstration of Decorative Arrangement. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/middleburg-stables-marching-home-with-wall-up-wins-lion-dor.html | Middleburg Stable's Marching Home, With Wall Up, Wins Lion d'Or Handicap; BELMONT FEATURE TO MARCHING HOME 8-to-1 Shot Stands Off Late Challenge of Sgt. Byrne to Triumph by a Nose. FOUR ELEVEN HOME FIRST Highly Regarded Entry Beats Janeen by Two Lengths in Dash Down Chute. | True | By Bryan Field | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/gilmours-trotters-win-take-two-events-on-final-program-at.html | GILMOUR'S TROTTERS WIN; Take Two Events on Final Program at Springfield Fair. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/rochester-to-have-natural-gas-supply-cabot-corporation-wins-permit.html | ROCHESTER TO HAVE NATURAL GAS SUPPLY; Cabot Corporation Wins Permit to Lay Pipe Line -- Kodak to Take Most. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/maccabee-team-to-drill-will-conclude-soccer-workouts-at-the-stadium.html | MACCABEE TEAM TO DRILL; Will Conclude Soccer Workouts at the Stadium Today. | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/ogden-mills-calls-domination-issue-democrats-want-to-control-people.html | OGDEN MILLS CALLS 'DOMINATION' ISSUE; Democrats Want to 'Control' People, Republicans to 'Umpire' Affairs, He Says. ROOSEVELT 'UNCHANGED' Policies Menace American Tradition of Freedom, He Tells Ohio Republican Women. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/gov-landons-address-on-the-reciprocal-trade-program.html | Gov. Landon's Address on the Reciprocal Trade Program | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/work-of-gmen-praised-they-save-nation-40000000-yearly-rotary-club.html | WORK OF G-MEN PRAISED; They Save Nation $40,000,000 Yearly, Rotary Club Is Told. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/two-chemists-here-will-get-medals-society-votes-awards-for-dr.html | TWO CHEMISTS HERE WILL GET MEDALS; Society Votes Awards for Dr. Walter S. Landis and Thomas Midgley Jr. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/cards-annex-two-from-reds-54-20-strengthen-hold-on-second-place-by.html | CARDS ANNEX TWO FROM REDS, 5-4, 2-0; Strengthen Hold on Second Place by Double Victory -- Win Opener in 12th. 24TH TRIUMPH FOR DEAN Strikes Out 9 in Blanking Rivals in Nightcap, Cut Short by Darkness. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mrs-jeckel-wins-at-dahlia-show-mr-vernon-woman-takes-8-first-prizes.html | MRS. JECKEL WINS AT DAHLIA SHOW; Mr. Vernon Woman Takes 8 First Prizes to Attain the Sweepstakes Award. TRICOLOR TO MISS NORRIS Garden Club Section Exhibit Ends 22d Annual Display of American Society. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/coal-ore-shipments-up-increase-in-both-is-reported-for-week-on.html | COAL, ORE SHIPMENTS UP; Increase in Both Is Reported for Week on Great Lakes. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/a-new-gangster-film-dont-turn-em-loose-with-bruce-cabot-invades-the.html | A New Gangster Film, 'Don't Turn 'Em Loose,' With Bruce Cabot, Invades the Rialto. | True | By Frank S. Nugent | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bond-offerings-by-municipalities-mississippi-invites-bids-on-oct-6.html | BOND OFFERINGS BY MUNICIPALITIES; Mississippi Invites Bids on Oct. 6 on $5,500,000 of Highway Securities. CALIFORNIA SALE OCT. 22 Minneapolis Awards $763,750 Relief and School Issue to Phelps, Fenn & Co. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/jersey-methodists-back-merger-plan-conference-votes-unanimously-for.html | JERSEY METHODISTS BACK MERGER PLAN; Conference Votes Unanimously for Church Consolidation Involving 7,000,000 Persons. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/outstanding-bank-credit-shows-a-drop-of-8000000-in-the-week-to-sept.html | Outstanding Bank Credit Shows a Drop Of $8,000,000 in the Week to Sept. 23 | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mrs-rodney-e-boone-has-son.html | Mrs. Rodney E. Boone Has Son | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/extends-glass-contract.html | Extends Glass Contract | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/j-c-dennison.html | J. C. DENNISON | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/banks-voice-faith-in-nations-credit-aba-resolutions-recognize.html | BANKS VOICE FAITH IN NATION'S CREDIT; A.B.A. Resolutions Recognize Progress of Recovery but Call for Balanced Budget. TAX COORDINATION URGED Standardized Levies Suggested -- Convention Ends With Its Harmony Undisturbed. | True | By Elliott V. Bellspecial To the New York Times. | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/chw-ruhe-chosen-to-head-the-gar-new-commander-ran-away-from-home-at.html | C.H.W. RUHE CHOSEN TO HEAD THE G.A.R.; New Commander Ran Away From Home at 15 to Enter Union Army's Cavalry. MEMORIAL TO LEE OPPOSED Madison, Wis., Is Picked for the 1937 Encampment After Many Opposed Another Session. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/johnson-barton.html | Johnson -- Barton. | True | Special to THE IEXV YORK TES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/paris-prices-hit-by-new-bank-rate.html | Paris Prices Hit by New Bank Rate | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/wards-73-takes-medal.html | Ward's 73 Takes Medal | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/italy-is-cautious-on-league-stand-unlikely-to-quit-geneva-owing-to.html | ITALY IS CAUTIOUS ON LEAGUE STAND; Unlikely to Quit Geneva, Owing to Desire to Take Part in Various Discussions. PRESS IS ALMOST SILENT Mussolini and Ciano Seeking Full Information Before Announcing Attitude. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/vincent-x-mguire-treasurer-of-a-machinery-towel-service-in-brooklyn.html | VINCENT X. M'GUIRE; Treasurer of a Machinery Towel Service in Brooklyn. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/to-train-technical-workers.html | To Train Technical Workers | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/plans-rockefeller-center-bank.html | Plans Rockefeller Center Bank | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bond-notes.html | BOND NOTES | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/playwright-buys-estate.html | Playwright Buys Estate | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/antisoviet-policy-of-reich-assailed-sir-austen-chamberlain-says.html | ANTI-SOVIET POLICY OF REICH ASSAILED; Sir Austen Chamberlain Says Fascists Must Learn to Live Side by Side With Reds. WARNS BRITAIN TO ARM Declares She Will Not Accept a Dictated Peace Nor Give Up Any of Her Colonies. | True | By Sir Austen Chamberlain, Former British Foreign Secretary.copyright, 1936. By the New York Times Company, the Daily Telegraph of London and Nasa, Inc. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/gerrits-mccabe.html | Gerrits -- McCabe | True | Special to THE IL'V YOR TA'ES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/no-milk-strike.html | NO MILK STRIKE | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/miss-badenpowell-is-wed-in-england-younger-daughter-of-chief-scout.html | MISS. BADEN-POWELL IS WED IN ENGLAND; Younger Daughter of Chief Scout Married to Gervas Clay in Village Church. WILL LIVE IN RHODESIA Members Of Westminster Abbey Choir Assist in Furnishing Music at Ceremony. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/rebels-storm-toledo-today-flood-is-loosed-upon-them-dam-blasted-by.html | Rebels Storm Toledo Today; Flood Is Loosed Upon Them; Dam Blasted by the Loyalists Said to Have Disrupted the Rebel Advance -- Madrid Launches Wide Counter-Offensives. REBELS ARE READY TO STORM TOLEDO | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/shanghai-tension-lessens-japan-reinforcing-her-fleet-in-china.html | Shanghai Tension Lessens; JAPAN REINFORCING HER FLEET IN CHINA | True | By Hallett Abendwireless To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/columbia-hears-plea-for-expelled-student-burke-and-two-other.html | COLUMBIA HEARS PLEA FOR EXPELLED STUDENT; Burke and Two Other Speakers Demand His Reinstatement at Gathering of 500. | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/archives/oil-unit-is-planned-to-meet-tokyo-law-three-big-concerns-will-act.html | OIL UNIT IS PLANNED TO MEET TOKYO LAW; Three Big Concerns Will Act to Fulfill the Requirement for Big Storage in Japan. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/3-jewish-leaders-arrested-in-reich-believed-to-oppose-suggestion.html | 3 JEWISH LEADERS ARRESTED IN REICH; Believed to Oppose 'Suggestion' Jewish Culture League Use Hebrew Language. WIDER IMPLICATION SEEN Extension of the Proposal to Jewish Press and Kindred Activities Is Envisaged. | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/hudson-motor-to-retire-notes.html | Hudson Motor to Retire Notes | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/farmers-have-bought-25-of-baby-bonds.html | Farmers Have Bought 25% of 'Baby Bonds' | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/nazi-party-scores-catholic-bishops-press-attack-denounces-their.html | NAZI PARTY SCORES CATHOLIC BISHOPS; Press Attack Denounces Their Plea for Sectarian Schools as Effort to Disturb Unity. SEES A 'DANGEROUS GAME' Pastoral Letter to Be Read in Churches Sunday Bids Parents Stand Firm. NAZI PARTY SCORES CATHOLIC BISHOPS | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/pittsburgh-index-off-decline-attributable-to-losses-in-production.html | PITTSBURGH INDEX OFF; Decline Attributable to Losses in Production in District. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/stage-folk-need-clothing.html | Stage Folk Need Clothing | True | C. EVERETT WAGNER | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/german-art-show-will-open-on-oct-5-works-covering-period-from-1500.html | GERMAN ART SHOW WILL OPEN ON OCT. 5; Works Covering Period From 1500 to 1850 Will Be on View in Philadelphia. SILVER GIVEN TO MUSEUM Montclair Gets Whitney Gift -- Four New Courses Opened by WPA Project. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/barrow-victor-in-rugby.html | Barrow Victor in Rugby | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mrs-donato-colafemina.html | MRS. DONATO COLAFEMINA | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/us-cooperation-on-franc-is-seen-treasury-is-silent-but-signs-are.html | U.S. COOPERATION ON FRANC IS SEEN; Treasury Is Silent, but Signs Are That Devaluation Would Not Bring Retaliation. OUR POLICY IS PRAISED Morgenthau Tells Vandenberg Gold Activity has Brought Great Gains to Nation. U.S. COOPERATION ON FRANC IS SEEN | True | By Bertram D. Hulenspecial To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/plan-300000-house-for-queens-corner-builders-to-erect-6story-unit.html | PLAN $300,000 HOUSE FOR QUEENS CORNER; Builders to Erect 6-Story Unit in Rego Park -- Projects in Other Boroughs. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bank-of-canada-reports-deposits-circulation-and-reserve-show.html | BANK OF CANADA REPORTS; Deposits, Circulation and Reserve Show Increases for Week. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/will-build-on-staten-island.html | Will Build on Staten Island | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/building-is-leased-in-drygoods-area-supply-concern-doubles-space-at.html | BUILDING IS LEASED IN DRY-GOODS AREA; Supply Concern Doubles Space at Broadway and Broome St. -- Other Leaseholds. | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/frank-c-niunson-dead-of-injuries-shipping-line-head-succumbs-after.html | FRANK C. NIUNSON DEAD OF INJURIES; Shipping Line Head Succumbs After Crash Caused by His Falling Asleep at Wheel. 25 VESSELS IN HIS FLiET Helped Promote Good Relations With South AmericaWas on War Trade Board. | True | Spectnt to TI! 'Ew olc Tizs- | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/angelus-temple-split-aimee-mcpherson-and-daughter-divide-over.html | ANGELUS TEMPLE SPLIT; Aimee McPherson and Daughter Divide Over 'Dictatorship.' | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/grain-cargoes-rose-again-weeks-shipments-from-ontario-were-over.html | GRAIN CARGOES ROSE AGAIN; Week's Shipments From Ontario Were Over 1935 Period. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/explains-british-law-on-fixed-trusts-denys-lowson-of-london-says.html | EXPLAINS BRITISH LAW ON FIXED TRUST'S; Denys Lowson of London Says They Will Be Included in Scope of Companies Act. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/victory-ball-on-nov-10-american-legion-event-to-aid-veterans-and.html | VICTORY BALL ON NOV. 10; American Legion Event to Aid Veterans and Dependents. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/col-roosevelts-tour-mapped.html | Col. Roosevelt's Tour Mapped | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/transit-plan-by-eastman-icc-member-urges-group-to-cultivate-good.html | TRANSIT PLAN BY EASTMAN; I.C.C. Member Urges Group to Cultivate Good Relations. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/delay-on-tin-control-committee-to-meet-in-the-hague-next-month-to.html | DELAY ON TIN CONTROL; Committee to Meet in The Hague Next Month to Deal With Siam. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/wholesale-prices-off-federal-index-814-on-sept-19-fell-from-815.html | WHOLESALE PRICES OFF; Federal Index 81.4 on Sept. 19 Fell From 81.5 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mrs-roosevelt-to-join-husband.html | Mrs. Roosevelt to Join Husband | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mrs-collins-takes-low-gross-honors-mrs-hillman-wins-net-after-they.html | MRS. COLLINS TAKES LOW GROSS HONORS; Mrs. Hillman Wins Net After They Tie in the Westchester Fairfield Play. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/charles-b-morgan.html | CHARLES B. MORGAN | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/auto-sales-up-in-august-commerce-department-says-they-exceeded-last.html | AUTO SALES UP IN AUGUST; Commerce Department Says They Exceeded Last Year's by 15%. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/france-now-ready-to-devalue-franc-britain-and-us-aid-all-circles.html | FRANCE NOW READY TO DEVALUE FRANC; BRITAIN AND U.S. AID; All Circles Admit It Is Doomed and Decision May Be Taken by the Cabinet Today. WIDE AGREEMENT IS SEEN London and Washington Said to Have Promised Not to Cut Their Currency Values. GOLD LOSSES FORCE ISSUE Finance Minister Auriol Puts Up Bank Rate in Effort to Save the Franc. FRANCE NOW READY TO DEVALUE FRANC | True | By Herbert L. Matthewswireless To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/clarence-scott-howell-consulting-engineer-and-authority-on.html | CLARENCE SCOTT HOWELL; Consulting Engineer and Authority on Founda._tlons Was 61. | True | Speciat to TR'E IT" | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/commodity-markets-old-rio-coffee-futures-slump-as-hides-and-copper.html | COMMODITY MARKETS; Old Rio Coffee Futures Slump as Hides and Copper Rise -- Cash Wheat and Rye Reach New Tops | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/harvard-reserves-battered.html | Harvard Reserves Battered | True | Special to THE NEW YORK TIMES. | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/tabbagh-estate-183591-tax-department-raises-estimates-on-dealers.html | TABBAGH ESTATE $183,591; Tax Department Raises Estimates on Dealer's Art Objects. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bank-to-intervene-in-rio-grande-case-guaranty-trust-as-trustee-for.html | BANK TO INTERVENE IN RIO GRANDE CASE; Guaranty Trust as Trustee for Bonds Plans Limited Inquiry Into Reorganization. TWO PROPOSALS STUDIED Bondholders' Proposal to Be Presented at Hearing Sept. 28, Management's on Oct. 20. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/financial-markets-stocks-move-narrowly-close-steady-bonds-mixed.html | FINANCIAL MARKETS; Stocks Move Narrowly, Close Steady; Bonds Mixed -- Grains Up; Cotton Off -- Gold Engagments Heavy. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/coffee-destroyed-by-brazil.html | Coffee Destroyed by Brazil | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/soviet-engineers-coming-on-way-here-to-discuss-plans-for-memorial.html | SOVIET ENGINEERS COMING; On Way Here to Discuss Plans for Memorial to Revolution. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/train-to-increase-speed-pennsylvania-flier-will-make-fastest-trip.html | TRAIN TO INCREASE SPEED; Pennsylvania Flier Will Make Fastest Trip to Capital. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/republican-chiefs-off-to-convention-battle-among-contenders-for.html | REPUBLICAN CHIEFS OFF TO CONVENTION; Battle Among Contenders for Governor Shifts to Albany Meeting Monday. DEADLOCK IS IN PROSPECT But Bleakley and Fearon Are Both Confident -- Balance of Power Held by Harvey. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/sigety-kolisek.html | Sigety -- Kolisek | True | Special to THE NEW YORK TIMEg | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/steady-golf-in-last-round-gives-geddes-westchester-senior-title.html | Steady Golf in Last Round Gives Geddes Westchester Senior Title; GEDDES CAPTURES HONORS ON LINKS Annexes Westchester Senior Crown With a 156 After Closing-Round 75. SCARSDALE TEAM WINNER Champion, Taggart and Morris Aid -- Haigh and O'Brien Deadlock at 161. | True | By Thomas J. Deeganspecial To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/changes-in-trask-fund-stockholders-approve-plan-to-alter-par-value.html | CHANGES IN TRASK FUND; Stockholders Approve Plan to Alter Par Value of Stock. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/august-jobs-in-state-up-37-over-july-rise-in-month-is-669-as.html | AUGUST JOBS IN STATE UP 3.7% OVER JULY; Rise in Month Is 66.9%, as Against 1929 -- Drop From 1935 Reported. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/new-cars-for-reading-railroad-to-build-200-gondola-type-and-200.html | NEW CARS FOR READING; Railroad to Build 200 Gondola Type and 200 Auto Carriers. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/birmingham-scores-84-records-second-in-row-over-new-orleans-in.html | BIRMINGHAM SCORES, 8-4; Records Second in Row Over New Orleans in Play-Off Series. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/felled-2-planes-say-rebels.html | Felled 2 Planes, Say Rebels | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/reilly-ordered-to-pay-wife.html | Reilly Ordered to Pay Wife | True | Special to THE NEW YORK TIMES. | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/tableaux-depict-burden-of-taxes-landon-group-dons-ragged-garments.html | TABLEAUX DEPICT BURDEN OF TAXES; Landon Group Dons Ragged Garments to Show Effect on Necessaries of Life. GLOOMY FORECAST AT END Model, Clad in Barrel, Appears as Placard Is Raised, Reading 'If the New Deal Wins.' | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/blanton-pirates-blanks-cubs-40-allows-only-three-safeties-jensen.html | BLANTON, PIRATES, BLANKS CUBS, 4-0; Allows Only Three Safeties -- Jensen, 683 Times at Bat, Sets Record for Majors. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/museum-lectures-for-children.html | Museum Lectures for Children | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/plan-drive-for-restored-pay.html | Plan Drive for Restored Pay | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/eivestock-in-chicago.html | EIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/new-ponies-are-tried-by-us-poloists-in-preparation-for-second-cup.html | New Ponies Are Tried by U.S. Poloists in Preparation for Second Cup Game; U.S. TEAM BEATEN IN TUNE-UP MATCH Bows to Blue Combination by 10-6 in an Easy Session on Cochran Field. ARGENTINE FOUR SCORES Defeats Two of Its Spares and Guest Brothers, 9-4 -- Old Westbury Victor. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/r-ward-belknap-retired-real-estate-broker-and-descendant-of.html | r WARD BELKNAP; ! Retired Real Estate Broker and Descendant of Patriot-Q. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/sugar-deliveries-drop-declines-in-cane-and-beet-products-in-july.html | SUGAR DELIVERIES DROP; Declines In Cane and Beet Products in July Reported by Institute. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/the-morgenthauvandenberg-exchange-of-letters-on-united-states-gold.html | The Morgenthau~Vandenberg Exchange of Letters on United States Gold Policy | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/the-league-and-italy.html | THE LEAGUE AND ITALY | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/expert-predicts-housing-shortage-roy-wenzlick-foresees-lack-of-city.html | EXPERT PREDICTS HOUSING SHORTAGE; Roy Wenzlick Foresees Lack of City Accommodations as Recovery Continues. CITES MARRIAGE INCREASE ' Jerry Building' Is Condemned in Report by Committee of Savings Banks. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/monash-teplitz.html | Monash -- Teplitz | True | Special to THg NEW YORK Ts. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mcnary-praises-landon-for-his-farm-aid-speech.html | McNary Praises Landon For His Farm Aid Speech | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/sees-rail-curbs-widened-editor-says-new-deal-now-applies-similar.html | SEES RAIL CURBS WIDENED; Editor Says New Deal Now Applies Similar Restraint to Business. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/riverside-club-holds-dinner.html | Riverside Club Holds Dinner | True | Special to THE NEW YORK TIMES. | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/monastery-finds-religious-relics-priests-of-franciscan-order-in.html | MONASTERY FINDS RELIGIOUS RELICS; Priests of Franciscan Order in Paterson, N.J., Rediscover 1843 Gift From Rome. WOOD OF CROSS INCLUDED Particles From Table of the Last Supper Also Said to Be in Authentic Reliquary. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/football-giants-to-depart.html | Football Giants to Depart | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/-fdr-in-navy-code-reads-am-going-into-drydock.html | ' FDR' in Navy Code Reads, 'Am Going Into Drydock' | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/frances-maddux-married.html | Frances Maddux Married | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/state-farm-income-up-growers-got-269823000-for-their-produce-in.html | STATE FARM INCOME UP; Growers Got $269,823,000 for Their Produce in 1935. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/world-wheat-up-to-new-high-prices-september-option-at-118-78-best.html | WORLD WHEAT UP TO NEW HIGH PRICES; September Option at $1.18 7/8, Best for This Period of Year Since 1929. SHARP GAINS IN 3 WEEKS Corn Advances 1 to 2 7/8c, With Only Two Days Left for Trading in Near Month. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/white-plains-for-landon-digest-poll-in-city-gives-1087-to-428-for.html | WHITE PLAINS FOR LANDON; Digest Poll in City Gives 1,087 to 428 for Roosevelt. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/three-return-81s-at-fenway-course-hagen-mosbacher-and-brindley-tie.html | THREE RETURN 81S AT FENWAY COURSE; Hagen, Mosbacher and Brindley Tie in Fall Title Play of the Curb Exchange. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/senator-norriss-speech.html | Senator Norris's Speech | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/120000-in-telaviv-at-dizengoff-rites-palestine-jews-of-all-classes.html | 120,000 IN TEL-AVIV AT DIZENGOFF RITES; Palestine Jews of All Classes and Parties Join in Paying Tribute to Mayor. MANY OF CROWD IN TEARS Children Escort Body to Grave in Accordance With Desire Expressed in His Poems. | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/judge-holds-10-clerk-unable-to-repay-thefts.html | Judge Holds $10 Clerk Unable to Repay Thefts | True | By The Canadian Press | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/to-aid-brazilian-wheat-vargas-asks-laws-to-create-experimental.html | TO AID BRAZILIAN WHEAT; Vargas Asks Laws to Create Experimental Farms in Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/protest-4-sales-tax-new-orleans-grocers-storm-city-hall-but-police.html | PROTEST 4% SALES TAX; New Orleans Grocers Storm City Hall, but Police Disperse Them. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/benjamin-mayers-gity-marshal-dies-first-appointed-to-the-post-by.html | BENJAMIN MAYERS, GITY MARSHAL, DIES; First Appointed to the Post by Mayor MitchelwRepublican Leader in Brooklyn. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/driven-back-four-miles.html | Driven Back Four Miles | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/university-to-honor-dr-morgan.html | University to Honor Dr. Morgan | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/diplomats-to-see-game-argentine-ambassador-and-entire-staff-going.html | DIPLOMATS TO SEE GAME; Argentine Ambassador and Entire Staff Going to Meadow Brook. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/business-world.html | Business World | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/vanderbilts-plan-birthday-dinner-they-will-honor-daughter-mrs.html | VANDERBILTS PLAN BIRTHDAY DINNER; They Will Honor Daughter, Mrs. Vanderbilt Davis, in Their Newport Home. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/legion-trophy-to-new-york.html | Legion Trophy to New York | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/secondary-bonds-make-new-reeord-broad-move-without-showy-gains.html | SECONDARY BONDS MAKE NEW REEORD; Broad Move, Without Showy Gains, Lifts Prices to Fresh Top by .16 Point. TREASURY LOANS EASIER List Sells Off in Sympathy With France's Liens, Which Fall Heavily on Crises There. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/navy-plane-crash-kills-2.html | Navy Plane Crash Kills 2 | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/roosevelt-centers-his-drive-east-of-the-mississippi-river-he-will.html | Roosevelt Centers His Drive East of the Mississippi River; He Will Not Visit West Coast, but Will Make His Major Speeches in Denver, Omaha, Chicago, New England and Here. ROOSEVELT MAPS CAMPAIGN DRIVES | True | By Charles W. Hurdspecial To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/outing-of-ibm-men.html | Outing of I.B.M. Men | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bank-clearances-5-above-year-ago-total-for-22-cities-though-is.html | BANK CLEARANCES 5% ABOVE YEAR AGO; Total for 22 Cities, Though, Is Under That of Last Week, Dun & Bradstreet Report. ONLY TWO CENTERS LOWER New York City's Check Exchange 2% Below the Mark of 1935 -- Dallas Leads Gains. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/eastern-cuba-sugar-bid-in.html | Eastern Cuba Sugar Bid In | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mcormick-reviews-attacks-on-press-publisher-in-book-asserts-its.html | M'CORMICK REVIEWS ATTACKS ON PRESS; Publisher, in Book, Asserts Its Freedom Has Saved Nation From Executive Tyranny. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/severin-a-breding-attorney-dies-at-74-one-of-founders-of-american.html | SEVERIN A. BREDING,, ATTORNEY, DIES AT 74; One of Founders of American Lawyers Company -Was Victim of Pleurisy. | True | Special to THZ NEW YORK Ts. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/officials-present-at-hague-services-new-jersey-and-new-york-leaders.html | OFFICIALS PRESENT AT HAGUE SERVICES; New Jersey and New York Leaders Among 3,000 at Rites for Brother of Mayor. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/two-treatments-in-cancer-weighed-brussels-congress-discusses-the.html | TWO TREATMENTS IN CANCER WEIGHED; Brussels Congress Discusses the Use of High-Voltage X-Rays and Radium. COUNTRY HOSPITALS ASKED Dr. Rowntree of London Asserts Cancer Patients Need More Sunlight and Gardens. | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/syracuse-trains-quit-street-rails-crowds-see-westbound-empire-state.html | SYRACUSE TRAINS QUIT STREET RAILS; Crowds See Westbound Empire State Express Roll Into Terminal, Ending Old Route. | True | Special to THE NEW YORK TIMES. | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/meadow-brook-hounds-entries-carry-off-crossbred-laurels-ranter.html | Meadow Brook Hounds' Entries Carry Off Cross-Bred Laurels; Ranter Takes Championship Award for Dogs and Folly Is Named as the Best Bitch -- Oakley Goldsmith Captures English Foxhound Prize -- Cheshire Packs Win at Bryn Mawr. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/daly-will-battle-pette-for-bench-democrats-nominate-former-in-2d.html | DALY WILL BATTLE PETTE FOR BENCH; Democrats Nominate Former in 2d Judicial District and Republicans Pick Latter. SEEK HUMPHREY'S POST Both Parties Endorse Carswell and Hagarty for Return to Appellate Division. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/daughter-to-van-brunt-timpsons-i.html | Daughter to Van Brunt Timpsons I | True | Special to THE NzV YOaK TZMzS. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/dr-alejandro-ruiz-oler-health-commissioner-in-puerto-rico-for-eight.html | DR. ALEJANDRO RUIZ $OLER; Health Commissioner in Puerto Rico for Eight Years. | True | Special Cable to Tliz NEW'o rizs. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/london-wool-sales.html | London Wool Sales | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/at-the-tobis-theatre.html | At the Tobis Theatre | True | H.T.S. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/legion-resolution-hints-at-a-drive-for-wide-pensions-government.html | LEGION RESOLUTION HINTS AT A DRIVE FOR WIDE PENSIONS; ' Government Protection' for All Widows and Orphans of Veterans Is Demanded. COLMERY ELECTED CHIEF Cleveland Session Urges Universal Draft and Opposes War Loans and League. NEW LEGION HEADS WIDE PENSION PLAN HINTED BY LEGION | True | By Charles McLeanspecial To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/oneida-pledged-to-fearon.html | Oneida Pledged to Fearon | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/get-weld-of-minute-thickness.html | Get Weld of Minute Thickness | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/cc-wright-tells-sec-of-kinner-deal-hearing-on-charge-of-stock.html | C.C. WRIGHT TELLS SEC OF KINNER DEAL; Hearing on Charge of Stock Manipulation Gets Transcript of Private Testimony. ACTED TO HELP FRIENDS Broker Says He Was Obligated to One for Tip -- 4 Customers of Arnold & Co. on Stand. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/handicap-annexed-by-roman-soldier-sachsenmaiers-star-leads.html | HANDICAP ANNEXED BY ROMAN SOLDIER; Sachsenmaier's Star Leads Whereaway to the Wire at Havre de Grace. CORINTO IS HOME THIRD Balaski Sends Victor Mile and Sixteenth in 1:46 1/5 -- Returns $4.10 for $2. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/magistrates-adopt-new-traffic-code-uniform-fines-and-jail-terms-for.html | MAGISTRATES ADOPT NEW TRAFFIC CODE; Uniform Fines and Jail Terms for Offenders Approved at Quarterly Meeting. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/queries-telegraph-pact.html | Queries Telegraph Pact | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/braddock-gets-bid-for-louis-battle-champion-considers-offers-for.html | BRADDOCK GETS BID FOR LOUIS BATTLE; Champion Considers Offers for No-Decision Bout in Los Angeles or Atlantic City. $500,000 GUARANTEE SET Coast to Put Up Record Sum for February Match -- Strong Dissent by Garden Seen. | True | By Fred van Ness | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/miss-washington-i-becomes-engaged-descendant-of-uncle-of-first.html | MISS WASHINGTON i BECOMES ENGAGED; Descendant of Uncle of First President Will Be Married to Roger Tory Peterson. CEREMONY IN DECEMBER Fiance, Educational Director of National Audubon Societies, !s Well-Known Painter. | True | Special to TH NEW YORK TrxS. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/labor-board-witness-opposed-news-guild-pi-city-editor-declares-his.html | LABOR BOARD WITNESS OPPOSED NEWS GUILD; P.-I. City Editor Declares His Opposition Grew When the Staff Walked Out. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/john-c01ky-79-builder-is-dead-former-mayor-of-union-hill-n-j-among.html | JOHN C01/kY, 79, BUILDER, IS DEAD; Former Mayor of Union Hill, N. J., Among First to Erect Weehawken Apartments. SERVED AS HEAD OF BANK Organized the First NationalM Formerly Manufactured Cement Products. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bankers-golf-tourney-today.html | Bankers' Golf Tourney Today | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bert-a-stewart-47-executive-is-dead-head-of-r-a-stewart-company-of.html | BERT A. STEWART, 47, EXECUTIVE, IS DEAD; Head of R. A. Stewart Company of This City Was Leader in Stamping Device Industry. | True | Special to THE I'zw' YoK TrES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/stocks-in-london-paris-and-berlin-english-trading-is-restricted-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Is Restricted by Uncertainty Felt Over Future of the Franc. GERMAN MARKET IS DULL French Prices Go Lower as Result of Increase in Rate of Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/withdraw-combed-goods-prices.html | Withdraw Combed Goods Prices | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/agreement-reached-on-lexington-claims-court-also-rules-on-damages.html | AGREEMENT REACHED ON LEXINGTON CLAIMS; Court Also Rules on Damages in the Mohawk and Morro Castle Disasters. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/intimidation-laid-to-curleys-friends-motorist-in-collision-with-car.html | INTIMIDATION LAID TO CURLEY'S FRIENDS; Motorist in Collision With Car of Governor Charges They Put a Price on His Silence. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/jews-here-dispute-hitler-on-red-link-committee-says-charges-are-a.html | JEWS HERE DISPUTE HITLER ON RED LINK; Committee Says Charges Are a Mask to Hide His Real Assault on Democracy. FEW OF RACE IN THE PARTY Not a Jew Among 81 Communist Deputies in 1933 Reichstag, Statement Points Out. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/ansley-h-whittendale-former-cleveland-theatre-figure-had-managed.html | ANSLEY H. WHITTENDALE; Former Cleveland Theatre Figure Had Managed Stage Stars, | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/city-again-fixes-trade-school-site-estimate-board-authorizes.html | CITY AGAIN FIXES TRADE SCHOOL SITE; Estimate Board Authorizes Purchase of Property in West 24th Street. SUBJECT STUDIED 7 YEARS Placing of Needle Trades High in 23d Street, Voted Last June, Is Reconsidered. | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/44-arabs-killed-in-fight-british-are-wounded-and-plane-is-shot-down.html | 44 ARABS KILLED IN FIGHT; British Are Wounded and Plane Is Shot Down Near Jenin. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/pro-yankees-sign-four-men.html | Pro Yankees Sign Four Men | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/capt-1viills-de-noted-skipper-82-commanded-many-ships-on-the.html | CAPT. 1VIILLS DE; NOTED SKIPPER, 82; Commanded Many Ships on the Atlantic, Which He Had Crossed 1,048 Times. MARCONI TEST ON HIS SHIP !Early Wireless Experiment Made on Philadelphia Signals Picked Up at 1,500 Miles. | True | Wireless to T N YORK Ts. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/citys-art-center-favored-by-opera-for-future-home-metropolitan.html | CITY'S ART CENTER FAVORED BY OPERA FOR FUTURE HOME; Metropolitan Directors 'Feel Disposed' to Join Project, Cravath Announces. PHILHARMONIC INVITED TOO But Leaders Have Reached No Decision as Need of New Site for Orchestra Is Urged. CITY'S ART CENTER FAVORED BY OPERA | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/ship-men-honor-james-french.html | Ship Men Honor James French | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/elizabeth-koehn-honored-at-party-the-stephen-wood-mcclaves.html | ELIZABETH KOEHN HONORED AT PARTY; The Stephen Wood McClaves Entertain for Her and Fiance, Robert M. Ingham Jr. DAVID GRANGER JR. HOST Mrs. Alexander Konta, J. Arthur Leve, Dorothea Darlington and Lady Doverdale Have Guests. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/may-draft-new-merger-plan.html | May Draft New Merger Plan | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/the-municipal-art-center-opportunity-is-seen-to-rehabilitate-a.html | THE MUNICIPAL ART CENTER; Opportunity Is Seen to Rehabilitate a Distressed Area. | True | LELAND G. DEWEY | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/enzymes-work-observed-at-yale-solving-an-old-chemical-mystery.html | Enzyme's Work Observed at Yale, Solving an Old Chemical Mystery; Experiments by Dr. Stern With Catalase, a Vital Substance in the Processes of Digestion, Uphold the Theory of Direct Enzymatic Action in Foodstuff Transformation. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/loan-groups-told-depression-is-over-stage-leader-advises-savings.html | LOAN GROUPS TOLD DEPRESSION IS OVER; Stage Leader Advises Savings Associations to Sell Realty and Return to Lending. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/named-for-west-point-tests.html | Named for West Point Tests | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/thrift-house-opens-monday.html | Thrift House Opens Monday | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/wpa-dance-board-resumes-auditions-somervell-rejects-protests-of-75.html | WPA DANCE BOARD RESUMES AUDITIONS; Somervell Rejects Protests of 75 Against Repeating Test for Qualification. 11 PICKETS ARE ARRESTED Seized on Complaint of Merchants in Area Over Noise but Are Freed Later. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/exchange-listing-asked-four-companies-apply-in-behalf-of-new.html | EXCHANGE LISTING ASKED; Four Companies Apply in Behalf of New Securities. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/westchester-homes-bought-from-bureau-insurance-department-disposes.html | WESTCHESTER HOMES BOUGHT FROM BUREAU; Insurance Department Disposes of Dwellings for Firm in Liquidation. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/boudreau-harris.html | Boudreau -- Harris | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mencken-for-landon-he-looks-to-be-pretty-good-hand-with-a-shovel.html | MENCKEN FOR LANDON; ' He Looks to Be Pretty Good Hand With a Shovel,' Says Writer. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/tammany-names-justices-mcgoldrick-and-black-nominated-national.html | TAMMANY NAMES JUSTICES; McGoldrick and Black Nominated - - National Ticket Affirmed. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/fox-lawyers-on-board-served-as-allcontinent-directors-hearing-is.html | FOX LAWYERS ON BOARD; Served as All-Continent Directors, Hearing Is Told. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/cardinal-deplores-juvenile-crime-rise-pastoral-letter-lays-blame.html | CARDINAL DEPLORES JUVENILE CRIME RISE; Pastoral Letter Lays Blame for Situation on Lack of Proper Religious Study. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/sheedyhamric.html | SheedyHamric | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/knox-will-carry-fight-to-virginia-reports-of-roosevelt-losses.html | KNOX WILL CARRY FIGHT TO VIRGINIA; Reports of Roosevelt Losses Encourage Republicans to Invade the South. VANDENBERG WILL ASSIST Colonel, Ending Western Trip, Assails President, Calling Him 'Drunk With Power.' | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/snow-flurries-in-michigan.html | Snow Flurries in Michigan | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/foreign-list-in-demand-in-berlin.html | Foreign List in Demand in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/morris-eisler-designer-and-manufacturer-of-fine-jewelry-dies-here.html | MORRIS EISLER; Designer and Manufacturer of Fine Jewelry Dies Here at 70. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/wallace-will-answer-landon-speech-tonight.html | Wallace Will Answer Landon Speech Tonight | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/theatre-suits-settled-paramount-publix-to-pay-70000-on-23000000.html | THEATRE SUITS SETTLED; Paramount Publix to Pay $70,000 on $23,000,000 Claims. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bids-americans-to-visit-mexico.html | Bids Americans to Visit Mexico | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/gehrig-hits-no-49-but-yanks-bow-43-accounts-for-all-three-runs.html | GEHRIG HITS NO. 49 BUT YANKS BOW, 4-3; Accounts for All Three Runs Against Athletics in Last League Stadium Contest. PEARSON FORCED TO QUIT Suffers Back Injury and Gives Way to Murphy, Who Allows Winning Tally in Eighth. | True | By James P. Dawson | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/new-shakeup-hits-police-in-brooklyn-valentine-transfers-veteran.html | NEW SHAKE-UP HITS POLICE IN BROOKLYN; Valentine Transfers Veteran Detective Captain and Two Others in Borough. DENIES ANY DRUKMAN LINK ' Department Efficiency' Given as Reason -- Patrolman in Bribe Case Dismissed. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/wife-sues-jc-mcrea-greenwich-woman-charges-architect-with.html | WIFE SUES J.C. M'CREA; Greenwich Woman Charges Architect With Intemperance. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/first-houses-cost-held-1000-a-room-total-expenditure-1155649.html | FIRST HOUSES COST HELD $10,00 A ROOM; Total Expenditure $1,155,649, Against $328,621 Estimated, Survey Discloses. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/denies-paredes-is-resigning.html | Denies Paredes Is Resigning | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/collateral-bid-reported-national-public-service-group-said-to-have.html | COLLATERAL BID REPORTED; National Public Service Group Said' to Have $7,000,000 Offer. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/hoare-will-speed-british-rearming-first-lord-of-admiralty-will.html | HOARE WILL SPEED BRITISH REARMING; First Lord of Admiralty Will Visit Dockyards Next Month to See New Warships. PLANS A TALK ON DEFENSE Churchill in Address in Paris Urges Britain and France to Curb Aggressors. | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/one-of-two.html | ONE OF TWO | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/excess-reserves-gain-30000000-rise-for-week-following-drop-of.html | EXCESS RESERVES GAIN $30,000,000; Rise for Week, Following Drop of $290,000,000, Reported by Federal System. FURTHER INCREASE LIKELY Gold Stocks Up $24,000,000 to New Record -- Money in Use Off $16,000,000. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/jenks-shares.html | Jenks -- Shares | True | Special to T NEW YORK TrMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bank-of-france-shows-gold-drain-decline-of-841000000-francs-in.html | BANK OF FRANCE SHOWS GOLD DRAIN; Decline of 841,000,000 Francs in Holdings in a Week Is Revealed in Report. RESERVE RATIO IS 57.42% Figure Compares With 58.03% in Previous Period -- Advances to the State Rise. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/liquidation-cuts-prices-of-cotton-selling-of-october-and-hedging-of.html | LIQUIDATION CUTS PRICES OF COTTON; Selling of October and Hedging of Later Months Leave List Steady to 6 Points Down. SPOTS STRONGER IN SOUTH Rise Due to Competition Of Mills and Exporters for Better-Grade Staple. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/uruguay-tells-league-of-break.html | Uruguay Tells League of Break | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mollison-arrives-for-a-new-sea-hop-veteran-here-to-get-plane-in.html | MOLLISON ARRIVES FOR A NEW SEA HOP; Veteran Here to Get Plane in Which He Will Fly Back Across Atlantic. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/5000-to-father-of-twins.html | $5,000 to Father of Twins | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/i-daughter-to-mrs-h-c-stafford.html | I Daughter to Mrs. H. C. Stafford | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/50000000-bills-offered-273day-issue-dated-sept-30-to-replace.html | $50,000,000 BILLS OFFERED; 273-Day Issue Dated Sept. 30 to Replace Maturing Loan. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bank-of-england-reports-gold-holdings-at-248705953-are-largest-in.html | BANK OF ENGLAND REPORTS; Gold Holdings at 248,705,953 Are Largest in Its History. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/league-in-gesture-to-appease-italy-undesignated-first-delegate-of.html | LEAGUE IN GESTURE TO APPEASE ITALY; Undesignated First Delegate of Absent Delegation Gets Assembly Office. SCANDINAVIANS INCENSED Haile Selassie Voices Thanks of Ethiopians for 'Justice' in Retention of Membership. | True | By Clarence K. Streitwireless To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/large-gains-made-by-electric-bond-affiliates-of-utility-company.html | LARGE GAINS MADE BY ELECTRIC BOND; Affiliates of Utility Company Lift Earnings in 12 Months to Aug. 31. LOSSES ARE ELIMINATED Power and Light Shows 28 Cents on Common -- August and 3-Month Increases. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/urges-institutional-ads-thomson-suggests-big-business-correct.html | URGES INSTITUTIONAL ADS; Thomson Suggests Big Business Correct Misconceptions. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/mrs-jones-wins-at-golf.html | Mrs. Jones Wins at Golf | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/flyer-gets-new-honor-buck-notified-he-now-holds-another-lightplane.html | FLYER GETS NEW HONOR; Buck Notified He Now Holds Another Light-Plane Record. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/choosing-your-enemies.html | CHOOSING YOUR ENEMIES | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/series-eligibles-named.html | Series Eligibles Named | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/edna-best-seen-in-london-she-returns-to-stage-in-follow-your-saint.html | EDNA BEST SEEN IN LONDON; She Returns to Stage In 'Follow Your Saint' by Lesley Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/roosevelt-backed-for-peace-policy-25-prominent-persons-sign-appeal.html | ROOSEVELT BACKED FOR PEACE POLICY; 25 Prominent Persons Sign Appeal for Re-Election of the President. DEPRESSION LAID TO WAR Good Neighbor League Issues Plea Which Says Millions Are Opposed to Conflict. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/results-of-auctions-mortgagees-bid-in-eight-parcels-in-two-boroughs.html | RESULTS OF AUCTIONS; Mortgagees Bid In Eight Parcels in Two Boroughs. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/general-gas-meeting-postponed.html | General Gas Meeting Postponed | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/dodgers-break-even-with-phils-in-1936-finale-at-ebbets-field.html | Dodgers Break Even With Phils In 1936 Finale at Ebbets Field; Stengelmen Lose First Game by 4-2 When Gomez Singles With Bases Loaded in 13th Inning, Then Win Abbreviated Nightcap by 4-2 With Eisenstat on Mound. | True | By Roscoe McGowen | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/gave-epilepsy-prediction-dr-fa-gibbs-reported-method-at-harvard.html | GAVE EPILEPSY PREDICTION; Dr. F.A. Gibbs Reported Method at Harvard Tercentenary. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/quits-locomotive-works-joseph-davis-resigns-as-vice-president.html | QUITS LOCOMOTIVE WORKS; Joseph Davis Resigns as Vice President Because of Ill Health. | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/sports-of-the-times-a-try-for-point-before-touchdown.html | Sports of the Times; A Try for Point Before Touchdown | True | Reg. U.S. Pat. Off.By John Kieran | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/hardings-visit-recalled-with-completion-of-plans-for-the-presidents.html | Harding's Visit Recalled With Completion of Plans for the President's Group at the Stadium -- Yanks Vote on Prize Distribution -- Brisk Demand for Tickets Continues. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/second-time-law-has-been-used.html | Second Time Law Has Been Used | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/banks-join-fight-on-cable-rate-rise-lead-group-of-users-meeting.html | BANKS JOIN FIGHT ON CABLE RATE RISE; Lead Group of Users Meeting Under FCC's Auspices to Protest Proposed Increases. FOR ACTION AT WARSAW Instructions Suggested for Our Delegation at International Conference on Oct. 19. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/to-mark-golden-wedding-today.html | To Mark Golden Wedding Today | True | Speci:t[ 'o 'uHz NW YOXtF. Ts. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/nicaragua-ships-gold-here.html | Nicaragua Ships Gold Here | True | Special Cable to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/site-not-chosen-for-hudson-span-lehman-assures-rockland-group.html | SITE NOT CHOSEN FOR HUDSON SPAN; Lehman Assures Rockland Group Residents' Wishes Will Be Considered on Project. PLAN IN TENTATIVE STAGE Horn, However, Who Favors Nyack-Tarrytown Location, Gets 5,000 to Sign Petition. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/gandhi-refuses-to-flee-malaria-warned-of-relapse-he-pledges-himself.html | GANDHI REFUSES TO FLEE MALARIA; Warned of Relapse, He Pledges Himself to Die Rather Than Quit Study of Village. SAYS HE IS A FATALIST Problem of the Disease-Ridden Towns in India Cannot Be Put Off, Mahatma Asserts. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/the-citys-own-milk-shed-mayors-suggestion-to-get-an-outside-supply.html | THE CITY'S OWN MILK SHED; Mayor's Suggestion to Get an Outside Supply Is Regarded Unfavorably. | True | GIFFORD C. EWING | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/dawes-defends-pershing-calls-generals-wartime-stand-an-honor-to.html | DAWES DEFENDS PERSHING; Calls General's Wartime Stand an 'Honor to American Nation.' | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/soybean-crop-estimate-up.html | Soybean Crop Estimate Up | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/new-bronx-house-sold-by-builders-61family-flat-in-east-176th-st-was.html | NEW BRONX HOUSE SOLD BY BUILDERS; 61-Family Flat in East 176th St. Was Completed in March and Is Fully Rented. TAXPAYER TO BE MARKET Y.M.C.A. Fund Sells Row of Stores on White Plains Av. -- Deal in Riverdale. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/veteran-eleven-expected-to-carry-navy-through-hard-football.html | Veteran Eleven Expected to Carry Navy Through Hard Football Schedule; NAVY LOOKS AHEAD WITH CONFIDENCE Squad, Virtually Intact From Last Season, Will Have Needed Experience. SCHMIDT ONE OF STAR TRIO | True | Captain Morrell and Soucek, Linemen, Other Chief Cogs on Promising Eleven.By Allison Danzigspecial To the New York Times. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/to-admit-cooperatives-cotton-exchange-clearing-house-votes-to-amend.html | TO ADMIT COOPERATIVES; Cotton Exchange Clearing House Votes to Amend By-Laws. | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/dubinsky-ridicules-charge-he-is-a-red-reply-to-hamilton-points-to.html | DUBINSKY RIDICULES CHARGE HE IS A RED; Reply to Hamilton Points to Past Record -- Denies Spain Fund Was for Communists. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/burdick-goes-to-jail-on-shooting-charge-broker-held-at-bridgeport.html | BURDICK GOES TO JAIL ON SHOOTING CHARGE; Broker Held at Bridgeport for Lack of Bail After Being Freed From Hospital. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/fay-wray-has-daughter.html | Fay Wray Has Daughter | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/freshmen-tour-city-college.html | Freshmen Tour City College | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/doll-workers-end-strike.html | Doll Workers End Strike | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/smith-cedes-radio-time-to-the-president-to-speak-immediately-after.html | Smith Cedes Radio Time to the President; To Speak Immediately After Him Thursday | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/new-york-pennant-table-how-giants-and-yanks-fared-in-world-series-of.html | NEW YORK PENNANT TABLE; How Giants and Yanks Fared in World Series of Past. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/in-the-nation-is-cleveland-platform-already-on-way-out.html | In The Nation; Is Cleveland Platform Already On Way Out? | True | By Arthur Krock | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/wall-street-baseball-tomorrow.html | Wall Street Baseball Tomorrow | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/levy-finn.html | Levy -- Finn | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/police-officials-ask-new-deportation-act-present-law-inadequate.html | POLICE OFFICIALS ASK NEW DEPORTATION ACT; Present Law Inadequate, Chiefs Hold -- Curb on Racing News to Gamblers Is Sought. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/station-parking-rule-enforced.html | Station Parking Rule Enforced | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/dr-j-w-folsom-entomogist-had-served-for-nine-years-on-harvard.html | DR. J. W. FOLSOM !; ' Entomogist Had Served for Nine Years on Harvard Faculty, | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/bank-buys-bailey-tract.html | Bank Buys Bailey Tract | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/dr-van-harlingen-speoialist-90-dies-ier-d-matologist-in.html | DR. VAN HARLINGEN, SPEOIALIST, 90, DIES; Ier :D matologist in Philadelphia I Was Professor Emeritus at Jefferson College. | True | Special to T Nzw YoPTs. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/postal-gives-wage-rise-telegraph-company-restores-pay-to-level.html | POSTAL GIVES WAGE RISE; Telegraph Company Restores Pay to Level Before 1932 Cut. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/budge-and-tidball-score-gain-semifinals-in-coast-tennis-miss-marble.html | BUDGE AND TIDBALL SCORE; Gain Semi-Finals in Coast Tennis -- Miss Marble and Mako Lose. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/diegel-triumphs-5-and-4.html | Diegel Triumphs, 5 and 4 | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/rush-hour-trains-tied-up-broken-pipe-line-causes-14minute-halt-on.html | RUSH HOUR TRAINS TIED UP; Broken Pipe Line Causes 14-Minute Halt on East Side I.R.T. | True | | C1B 313227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/colgate-on-way-south-33-red-raiders-depart-for-opener-with-duke.html | COLGATE ON WAY SOUTH; 33 Red Raiders Depart for Opener With Duke Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/neurath-quits-budapest-german-propaganda-minister-will-be-next-to.html | NEURATH QUITS BUDAPEST; German Propaganda Minister Will Be Next to Visit Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/annalist-weekly-index-wholesale-level-fell-to-1276-on-tuesday-from.html | ANNALIST WEEKLY INDEX; Wholesale Level Fell to 127,6 on Tuesday From 128.4 Previously. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/3-held-in-hijacking-raid.html | 3 Held in Hijacking Raid | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/hollywod-signs-leona-maricle-the-japanese-enter-the-picture-mart.html | Hollywod Signs Leona Maricle -- The Japanese Enter The Picture Mart -- Fairbanks Film Postponed. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/garage-dispute-goes-to-arbiter-owners-and-workers-agree-to-action.html | GARAGE DISPUTE GOES TO ARBITER; Owners and Workers Agree to Action After Conference Lasting Four Hours. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/dempsey-to-campaign-former-champion-boxer-will-tour-state-for.html | DEMPSEY TO CAMPAIGN; Former Champion Boxer Will Tour State for Roosevelt. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/i-wilson-s-moore-i-i-candor-n-y-baneer-served-ini-the-state.html | I WILSON s. MOORE i; { I Candor, N. Y., BanEer Served inI the State Legislature, 1914-15. I | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/roads-report-postponed-westchester-boston-gets-stay-in-new-haven.html | ROAD'S REPORT POSTPONED; Westchester & Boston Gets Stay in New Haven Contract Case. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/republicans-copy-democratic-idea-state-convention-will-not-wait-to.html | REPUBLICANS COPY DEMOCRATIC IDEA; State Convention Will Not Wait to Notify Nominee, but Will Get Acceptance at Once. BLEAKLEY FIGHT PRESSED Westchester Leaders Prepare for Bitter Battle Against the 'Old Guard' Favorites. | True | Special to THE NEW YORK TIMES. | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/episcopal-church-fills-mission-post-dr-wieland-of-seattle-made.html | EPISCOPAL CHURCH FILLS MISSION POST; Dr. Wieland of Seattle Made Executive in Field by National Council. THREE-DAY SESSION ENDS Treasurer and Others Report Improvement in Financial Situation of Body. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/caruso-fusia-savage-and-tuckey-to-start-behind-manhattan-line.html | Caruso, Fusia, Savage and Tuckey To Start Behind Manhattan Line | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/day-of-atonement-begins-this-evening-jews-throughout-world-will.html | DAY OF ATONEMENT BEGINS THIS EVENING; Jews Throughout World Will Observe Their Most Sacred Day, Starting at Sundown. | True | | C1B 313227 |
| 1936-09-25 | 1936-09-25 | https://www.nytimes.com/1936/09/25/archives/alfred-ivilaren-white-head-of-the-chemical-engineering-department.html | ALFRED IVíLAREN WHITE; Head of the Chemical Engineering Department at Virginia, | True | | C1B 313227 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/reports-800-slain-by-leftists.html | Reports 800 Slain by Leftists | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/capital-regatta-draws-fine-fleet-gold-cup-speed-boats-will-start.html | CAPITAL REGATTA DRAWS FINE FLEET; Gold Cup Speed Boats Will Start Competition for the President's Cup Today. 75,000 TO SEE THE RACES Nine Gold Cup Craft Entered for Chief Prize -- Notre Dame to Defend. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/roosevelt-maps-first-weeks-trip-besides-syracuse-and-pittsburgh.html | ROOSEVELT MAPS FIRST WEEK'S TRIP; Besides Syracuse and Pittsburgh Addresses, He Plans Four Other Speeches. SITUATION ABROAD IN MIND All Campaign Plans Subject to Call to Capital -- West Coast Dock Problem Watched. | True | By Charles W. Hurdspecial To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/womans-suffrage-is-urged-by-quezon-he-declares-readiness-to-sign.html | WOMAN'S SUFFRAGE IS URGED BY QUEZON; He Declares Readiness to Sign Bill for Plebiscite That Is to Decide on Franchise. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/utilities-show-gains-national-power-and-electric-power-units-report.html | UTILITIES SHOW GAINS; National Power and Electric Power Units Report for August. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/holds-that-cancer-is-curable-disease-dr-payne-palmer-of-arizona.html | HOLDS THAT CANCER IS CURABLE DISEASE; Dr. Payne Palmer of Arizona Tells Brussels Conference Patients Should Be Told So. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/a-junior-asks-advice.html | A Junior Asks Advice | True | W.S. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/fish-confident-of-victory.html | Fish Confident of Victory | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/revolta-manero-to-tour.html | Revolta, Manero to Tour | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/americas-whos-who-now-lists-einstein-huey-longs-widow-and-shirley.html | AMERICA'S WHO'S WHO NOW LISTS EINSTEIN; Huey Long's Widow and Shirley Temple Other Newcomers in 1936-37 Edition. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/box-makers-halt-strike.html | Box Makers Halt Strike | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/announcement-calls-elevation-temporary.html | Announcement Calls Elevation 'Temporary' | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/500-guests-at-party-on-mcann-estate-visiting-n-rse-a-socsociaiion.html | [500 GUESTS AT PARTY ON M'CANN ESTATE; !Visiting N -- rse A -- socsociaiion of Oyster Bay Beneficiary of Sunken Orchard Event. | True | Special to Tzz NL'W YORK Tmzs. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/hull-and-wallace-hit-back-at-landon-secretary-of-state-calls-trade.html | HULL AND WALLACE HIT BACK AT LANDON; Secretary of State Calls Trade Plan a 'Fraud' Leading to 'Smoot-Hawleyism.' FARM PROGRAM 'RUINOUS' Wallace Asserts It Would Expand Crops and Bring 'Worse Smash Than 1932.' | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/azana-advocated-bourgeois-regime-the-spanish-president-made-enemies.html | AZANA ADVOCATED BOURGEOIS REGIME; The Spanish President Made Enemies by His Attitude to Leftism in Madrid. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/public-is-invited-to-test-raceway-free-inspection-of-roosevelt.html | PUBLIC IS INVITED TO TEST RACEWAY; Free Inspection of Roosevelt Course With Ordinary Cars Will Be Permitted Today. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/bankers-urge-cut-in-public-spending-important-in-maintaining-a.html | BANKERS URGE CUT IN PUBLIC SPENDING; Important in Maintaining a Sound Currency, Savings Officials Declare. | True | | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/soviet-sees-danger-of-an-early-attack-war-commissar-says-russia-is.html | SOVIET SEES DANGER OF AN EARLY ATTACK; War Commissar Says Russia Is Ready to Meet Enemy "Anywhere He Chooses." | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/report-on-plan-for-utility.html | Report on Plan for Utility | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/fear-for-turks-in-syria-turkish-papers-express-concern-over.html | FEAR FOR TURKS IN SYRIA; Turkish Papers Express Concern Over Population's Future. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/meadow-brook-cup-heads-hunts-card-ten-named-for-3-12mile-test-over.html | MEADOW BROOK CUP HEADS HUNTS CARD; Ten Named for 3 1/2-Mile Test Over Timber Course at Westbury Today. JUSTINIAN II IS NOMINATED Fugitive Another Strong Rival -- The Opening Race Will Get Under Way at 11 A.M. | True | By Feed van Ness | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/night-club-notes-the-new-cotton-club-opens-lopez-at-the-astor-grill.html | NIGHT CLUB NOTES; The New Cotton Club Opens -- Lopez at the Astor Grill -- Several Big Events Next Week. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/security-trading-dropped-in-august-sales-on-registered-exchanges-at.html | SECURITY TRADING DROPPED IN AUGUST; Sales on Registered Exchanges, at $1,657,152,204, Were Off 19.5% From July. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/baptists-honor-early-organizer-leaders-at-columbia-sc-exercises-pay.html | BAPTISTS HONOR EARLY ORGANIZER; Leaders, at Columbia, S.C., Exercises, Pay Homage to Dr. Luther Rice, 1783-1836. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mrs-mulqueen-takes-title.html | Mrs. Mulqueen Takes Title | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/toward-stabilization.html | TOWARD STABILIZATION | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/westbury-quartet-tops-orange-county-triumphs-by-9-to-5-in-autumn.html | WESTBURY QUARTET TOPS ORANGE COUNTY; Triumphs by 9 to 5 in Autumn Plates Tourney, Iglehart Scoring Four Goals. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/miss-doris-s-turner-plans-her-wedding-i-she-will-be-the-bride-of.html | MISS DORIS S. TURNER PLANS HER WEDDING; i She Will Be the Bride of Joseph Edward Welky in Ceremony at Passaic Oct. 16. | True | Special to THE Nw 'YORW. TL',I. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/science-for-the-layman.html | Science for the Layman | True | CYRUS S. EATON | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/a-w-wyckoff-president-of-drawn-steel-firm-served-as-major-during.html | A. W. WYCKOFF; President of Drawn Steel Firm Served as Major During War. | True | Special to Ti NW YORK TLS. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/antonio-is-eliminated-bows-to-evens-in-lefthanders-golf-creel.html | ANTONIO IS ELIMINATED; Bows to Evens in Left-Handers' Golf -- Creel Triumphs. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/cuban-debt-parley-ends-first-stage-treasury-and-holders-of-public.html | CUBAN DEBT PARLEY ENDS FIRST STAGE; Treasury and Holders of Public Works and Other Bonds Close Preliminary Talks. TENTATIVE PLANS MADE President Gomez Expected Soon to Send Recommendations for Action to Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/cast-in-price-law-trial-authors-of-act-will-be-chairmen-at-sales.html | CAST IN PRICE LAW TRIAL; Authors of Act Will Be Chairmen at Sales Club Event. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/w00dmere-high-scores-aerial-attack-turns-back-garden-city-high.html | W00DMERE HIGH SCORES; Aerial Attack Turns Back Garden City High Eleven, 25-6. | True | Special to THE NEW YORK TIMES. | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/giants-down-bees-as-mcarthy-stars-rookies-home-run-follows-double.html | GIANTS DOWN BEES AS M'CARTHY STARS; Rookie's Home Run Follows Double by Ott in Eighth and Wins Game, 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/wife-divorces-fga-nash.html | Wife Divorces F.G.A. Nash | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/weekend-film-fare-two-dark-houses-to-reopen-the-thin-mans-dog-seeks.html | Week-End Film Fare -- Two Dark Houses to Reopen -- 'The Thin Man's' Dog Seeks New Honors. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/jim-tullys-son-gets-25-years.html | Jim Tully's Son Gets 25 Years | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/wr-coe-flowers-win-at-oyster-bay-he-receives-sweepstakes-award-with.html | W.R. COE FLOWERS WIN AT OYSTER BAY; He Receives Sweepstakes Award With Entries From His Long Island Estate. MRS. J.M. SCHIFF SECOND Special Certificate Is Given to Mrs. P.E. Gardner for Her Collection of Orchids. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/bo-reports-cut-in-8month-loss-net-deficit-put-at-860000-against.html | B.&O. REPORTS CUT IN 8-MONTH LOSS; Net Deficit Put at $860,000, Against $3,440,000 in Same Period Last Year. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/lincoln-bklyn-7-alumni-0.html | Lincoln (Bklyn) 7, Alumni 0 | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/economist-acclaims-french-money-policy-db-woodward-says-it-opens.html | ECONOMIST ACCLAIMS FRENCH MONEY POLICY; D.B. Woodward Says It Opens Path to World Recovery and Doubts Bad Effect Here. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mercury-dips-to-51-today-to-be-warmer.html | Mercury Dips to 51; Today to Be Warmer | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/price-brothers-co.html | Price Brothers & Co. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/herbert-browns-are-dinner-hosts-they-entertain-for-daughter.html | HERBERT BROWNS ARE DINNER HOSTS; They Entertain for Daughter, Clarissa, and Her Fiance, C. W. Floyd of Montclair. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/volume-of-trade-continues-steady-retail-sales-10-to-15-higher-than.html | VOLUME OF TRADE CONTINUES STEADY; Retail Sales 10 to 15% Higher Than in Same Period in 1935, According to Dun. EMPLOYMENT SHOWS GAIN Larger Number of Producers Operating Their Plants at or Near Capacity. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/lodge-ballot-protest-halted.html | Lodge Ballot Protest Halted | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/business-world.html | Business World | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/intersectional-games-top-football-card-today-with-big-elevens-in.html | Intersectional Games Top Football Card Today With Big Elevens in Action; MANY TEAMS SET FOR INITIAL TESTS Colgate-Duke Game Highlight in South -- Minnesota Faces Washington on Coast. MANHATTAN AWAITS DEBUT Has High Hopes as It Starts Season -- Cornell, Under New Coach, Faces Alfred. | True | By Robert F. Kelley | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/daylight-time-to-end-at-2-am-tomorrow.html | Daylight Time to End At 2 A.M. Tomorrow | True | | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/j-k-eldridge-dies-freeport-banker-president-of-the-first-national.html | J. K. ELDRIDGE DIES; FREEPORT BANKER; President of the First National and One of Its Organizers Succumbs at 77, | True | Special to T[E NEW YORE TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/acquitted-in-strike-killing.html | Acquitted in Strike Killing | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/charter-appeal-set-for-thursday-states-high-court-agrees-to-hear.html | CHARTER APPEAL SET FOR THURSDAY; State's High Court Agrees to Hear Arguments and Quick Decision Is Likely. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/white-oakes-wins-in-beagle-events-bedminster-entries-capture-three.html | WHITE OAKES WINS IN BEAGLE EVENTS; Bedminster Entries Capture Three Pack Tests and Cup Award at Bryn Mawr. PIONEER SKIPPY TRIUMPHS Takes Title Along With Meadow Lark Brevity -- Rabbit Run Peppy is Victor. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/wm-horlick-dies-malted-milk-head-originator-of-product-and-founder.html | WM. HORLICK DIES; MALTED MILK HEAD; Originator of Product and Founder of Corporation That Bears His Name. WAS ACTIVE IN CHARITIES Philanthropist, 90, Knighted by i King Haakon of Norway for His Aid to Scientists, | True | Special to TJ YortK TZ3ES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/tulsa-beats-dallas-30.html | Tulsa Beats Dallas, 3-0 | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/makes-deal-for-50-alaska-mines.html | Makes Deal for 50 Alaska Mines | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/quits-as-townsend-leader.html | Quits as Townsend Leader | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/floyd-moyur.html | FLOYD MOYuR | True | Special to T- NV YOP. Tas. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/city-nursing-staff-is-held-too-small-miss-wald-reports-service-here.html | CITY NURSING STAFF IS HELD TOO SMALL; Miss Wald Reports Service Here Inadequate Compared With Other Centers. LACK IN SCHOOLS CITED Her Committee Says New York Has Only a Third of Force Population Requires. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/loyalists-backed-here-committee-is-organized-to-aid-spanish.html | LOYALISTS BACKED HERE; Committee Is Organized to Aid Spanish Government's Cause. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/otis-steel-decides-on-recapitalization-payment-of-arrears-on.html | OTIS STEEL DECIDES ON RECAPITALIZATION; Payment of Arrears on Preferred Stock by a New Issue Is Included in Plan. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/to-vote-on-dissolution.html | To Vote on Dissolution | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/patricia-coffin-wed-in-church-ceremony-daughter-of-the-late-consul.html | PATRICIA COFFIN WED IN CHURCH CEREMONY; Daughter of the Late Consul General Becomes Bride Here of Theodore L. Gaillard. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rules-on-six-issues-stock-exchange-acts-on-manner-of-trading-in.html | RULES ON SIX ISSUES; Stock Exchange Acts on Manner of Trading in Shares and Bonds. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/hastings-to-run-aided-by-coughlin-enters-congress-race-against.html | HASTINGS TO RUN, AIDED BY COUGHLIN; Enters Congress Race Against O'Connor, Who Once Offered to Kick Radio Priest. | True | | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/townsend-to-seek-radio-in-mexico-turns-to-stations-there-for-free.html | TOWNSEND TO SEEK RADIO IN MEXICO; Turns to Stations There for 'Free Speech' on Pension Plan After Chicago Cancellation, CHARGES BAN ON 'POLITICS' But Executive of WENR Says Only 'Solicitation of Funds' Was Ordered Left Out. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/101st-cavalry-in-front-defeats-south-shore-four-136-in-swope-trophy.html | 101ST CAVALRY IN FRONT; Defeats South Shore Four, 13-6, In Swope Trophy Tourney. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/defends-safety-in-flying-actuary-tells-officials-planes-are-nearly.html | DEFENDS SAFETY IN FLYING; Actuary Tells Officials Planes Are Nearly as Safe as Autos. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/waldorf-policeman-killed.html | Waldorf Policeman Killed | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/garfield-high-is-winner-defeats-paterson-east-side-high-school.html | GARFIELD HIGH IS WINNER; Defeats Paterson East Side High School Eleven by 20 to 7. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/schulte-at-inquiry-bares-big-holdings-referee-gets-data-to-decide.html | SCHULTE AT INQUIRY BARES BIG HOLDINGS; Referee Gets Data to Decide if Key Tobacco Concern Needs New Management. SESSION IS HELD IN HOME Executive Says Business of Six Companies Occupies His Mind All His Waking Hours. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/ross-may-cancel-sydney-bout.html | Ross May Cancel Sydney Bout | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/auto-output-declines-wards-and-crams-report-sharp-drop-this-week.html | AUTO OUTPUT DECLINES; Ward's and Cram's Report Sharp Drop This Week. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/civil-service-plan-for-erb-debated-competitive-examination-for.html | CIVIL SERVICE PLAN FOR ERB DEBATED; Competitive Examination for 11,000 Protested at Hearing as Unfair to Staff. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mrs-patton-triumphs-scores-a-91-to-capture-honors-in-new-jersey.html | MRS. PATTON TRIUMPHS; Scores a 91 to Capture Honors in New Jersey Golf Play. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/grimly-determined-us-quartet-rides-against-argentines-today-team.html | Grimly Determined U.S. Quartet Rides Against Argentines Today; Team Hopes to Even Polo Series at Meadow Brook, but Invaders Are Heavily Favored to Carry Off Cup of the Americas -- Advance Sale Exceeds That for Opening Match. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/the-text-of-wallaces-reply-on-landon-farm-policies.html | The Text of Wallace's Reply on Landon Farm Policies | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/prial-starts-suit-for-vote-recount-gross-irregularities-charged-in.html | PRIAL STARTS SUIT FOR VOTE RECOUNT; ' Gross Irregularities' Charged in Primary Election for Aldermanic President. LACK OF TALLIES CITED He Alleges That Registers Were Signed Illegally or Not at All in Some Districts. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/farley-off-today-to-the-convention-will-leave-for-syracuse-where.html | FARLEY OFF TODAY TO THE CONVENTION; Will Leave for Syracuse, Where Entire State Ticket Is Due to Be Renominated. ROOSEVELT TALK AWAITED He Is Expected to 'Take Gloves Off' in His Address on Tuesday Night. | True | | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/shippers-hold-up-freight-for-coast-reluctant-to-send-goods-with.html | SHIPPERS HOLD UP FREIGHT FOR COAST; Reluctant to Send Goods With Waterfront Strike in Prospect Thursday. NO DANGER, LINES INSIST Efforts Under Way to Get the Atlantic Unions to Join Action Along Pacific. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/brokers-petition-for-holidays.html | Brokers Petition for Holidays | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/schoolboy-teams-face-heavy-firing-flushing-to-play-hempstead-in.html | SCHOOLBOY TEAMS FACE HEAVY FIRING; Flushing to Play Hempstead in Opening Contest of the Campaign. | True | By Kingsley Childs | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/minnesota-choice-in-seattle-battle-game-with-washington-today-is.html | MINNESOTA CHOICE IN SEATTLE BATTLE; Game With Washington Today Is Expected to Attract 42,000 Spectators. FANS ACCOMPANY SQUAD Three Special Trains Arrive at Scene of the Clash -- Gophers Have Weight Advantage. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/landon-leads-32-in-4th-digest-poll-returns-from-21-states-give.html | LANDON LEADS 3-2 IN 4TH DIGEST POLL; Returns From 21 States Give Kansan 293,972 Votes to 185,495 for Roosevelt. IS AHEAD IN CALIFORNIA Has Slight Advantage There and in Colorado -- Percentage for Lemke Shows Decline. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/export-balance-drops-conference-board-shows-rapid-dip-in-ratio-to.html | EXPORT BALANCE DROPS; Conference Board Shows Rapid Dip In Ratio to Imports. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/football-publicity-reader-says-columbia-directs-attention-to-star.html | FOOTBALL PUBLICITY; Reader Says Columbia Directs Attention to Star Player. | True | GEORGE HALL. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/socialists-sue-to-get-on-ballot.html | Socialists Sue to Get on Ballot | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/schrader-sets-auto-mark.html | Schrader Sets Auto Mark | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/3-nominated-for-bench-rc-vaughn-le-coffey-and-justice-norton-named.html | 3 NOMINATED FOR BENCH; R.C. Vaughn, L.E. Coffey and Justice Norton Named in Buffalo. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/spain-seizes-tobacco-monopoly.html | Spain Seizes Tobacco Monopoly | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/-g-hepard-dies-chicag0-lawyer-62-general-counsel-for-the-war-rise.html | S. G. $HEPARD DIES; CHICAG0 LAWYER, 62; General Counsel for the War Rise Insurance Bureau Succumbs at Geneva, N. Y. NAMED TO OFFICE IN 1896 Formed Law Partnership With Col. Robert R. McCormick in 1909 -- Graduate of Hobart. | True | Special to THS iE YORK TLUES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/blast-burns-three-navy-men.html | Blast Burns Three Navy Men | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/navy-reservists-return-1300-end-twoweek-cruise-to-cuba-on-nine.html | NAVY RESERVISTS RETURN; 1,300 End Two-Week Cruise to Cuba on Nine Destroyers. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/greek-kings-stand-on-regime-veiled-he-is-reported-held-virtually-in.html | GREEK KING'S STAND ON REGIME VEILED; He Is Reported Held Virtually Incomunicado at Summer Residence in Corfu. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/first-houses-cost-defended-by-post-3289aroom-charge-false-and.html | FIRST HOUSES' COST DEFENDED BY POST; $3,289-a-Room Charge 'False and Misleading' Asserts Tenement House Head. | True | | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/6-shilling-play-scores-all-peoples-theatre-in-london-opens-with.html | 6 SHILLING PLAY SCORES; All Peoples Theatre in London Opens With Melodrama. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/duquesne-conquers-waynesburg-14-to-0-platukas-tallies-first-on-pass.html | DUQUESNE CONQUERS WAYNESBURG, 14 TO 0; Platukas Tallies First on Pass and Vairo Sweeps Around End for Second Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/road-seeks-new-equipment.html | Road Seeks New Equipment | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/cardinal-assigns-11-young-priests-three-of-the-newly-ordained.html | CARDINAL ASSIGNS 11 YOUNG PRIESTS; Three of the Newly Ordained Clergymen Took Vows to Church in Rome. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/senators-triumph-93-down-red-sox-as-deshong-records-18th-victory-of.html | SENATORS TRIUMPH, 9-3; Down Red Sox as DeShong Records 18th Victory of Season. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/eleanor-sheedy-becomes-a-bride-daughter-of-mrs-bryan-de-f-sheedy-is.html | ELEANOR SHEEDY BECOMES A BRIDE; Daughter of Mrs. Brya.n de F. Sheedy is Wed to Darrell _ Hughes Hamric. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/league-is-warned-by-spain-on-war-assembly-is-told-aid-to-rebels-by.html | LEAGUE IS WARNED BY SPAIN ON WAR; Assembly Is Told Aid to Rebels by Nations May Involve Others Some Day. DEL VAYO IS APPLAUDED Eden Upholds Democracy and Suggests Geneva Reforms -- For an Economic Parley. | True | By Clarence K. Streitwireless To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/manhattan-relies-on-eight-juniors-only-one-sophomore-and-two.html | MANHATTAN RELIES ON EIGHT JUNIORS; Only One Sophomore and Two Seniors Get Call to Face St. Bonaventure Today. JASPERS HAVE NEW SHIFT Up-State Visitors Expected to Provide Plenty of Action at Randalls Island. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/dr-jesse-h-beekman-physician-of-sayreville-schools-28-years-was-81.html | DR. JESSE H.' BEEKMAN; Physician of Sayreville Schools 28 Years Was 81. | True | Special to T l',zw YOR TS. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/bush-terminal-move-ordered-by-court-trustee-directed-to-file-plea.html | BUSH TERMINAL MOVE ORDERED BY COURT; Trustee Directed to File Plea for the Reorganization of Buildings Company. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/foreign-exchange-friday-sept-25-1936.html | FOREIGN EXCHANGE; Friday, Sept. 25, 1936. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mitchel-beats-ward-2-and-1.html | Mitchel Beats Ward, 2 and 1 | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/colgate-and-duke-will-draw-25000-gala-setting-is-arranged-for.html | COLGATE AND DUKE WILL DRAW 25,000; Gala Setting Is Arranged for Alumni Homecoming Today on Durham Campus. SOUTHERN ELEVEN STRONG Ace Parker Chief Threat for the Home Squad -- Kerr's Team to Rely on Laterals. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/canada-awaits-change-dominion-currency-will-follow-pound-and-the.html | CANADA AWAITS CHANGE; Dominion Currency Will Follow Pound and the Dollar. | True | | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/financial-markets-franc-crisis-sends-share-prices-down-sharply.html | FINANCIAL MARKETS; Franc Crisis Sends Share Prices Down Sharply; Bonds Weaken -- Commodities Off -- French Gold Loss Heavy. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/congress-members-guarded-in-comment-but-senators-king-and-gore-say.html | CONGRESS MEMBERS GUARDED IN COMMENT; But Senators King and Gore Say Devaluation of Franc Was a Needed Recovery Step. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/sells-toledo-ohio-oil-plant.html | Sells Toledo (Ohio) Oil Plant | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/milwaukee-beats-buffalo-in-opener-takes-little-world-series-game-75.html | MILWAUKEE BEATS BUFFALO IN OPENER; Takes Little World Series Game, 7-5, With Two Big Scoring Drives. BREWERS SCORE 4 IN 8TH Gullic, Mulleavy and Crouse Hit for Circuit -- Pressnell Hurls Well in Relief. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/40000-riot-as-omahoney-wins-mat-bout-in-cork.html | 40,000 Riot as O'Mahoney Wins Mat Bout in Cork | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/gulf-states-steel-plans-7000000-loan-4-12s-would-pay-off-debenture.html | GULF STATES STEEL PLANS $7,000,000 LOAN; 4 1/2s Would Pay Off Debenture 5 1/2s and 7% Preferred -- Vote Set for Oct. 19. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/burdick-freed-on-bail-broker-is-under-charge-of-shooting-harry-e.html | BURDICK FREED ON BAIL; Broker Is Under Charge of Shooting Harry E. Byram. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/fights-vertientes-plan-bondholder-sues-to-enjoin-trustee-of-sugar.html | FIGHTS VERTIENTES PLAN; Bondholder Sues to Enjoin Trustee of Sugar Concern. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/loyalists-near-vitoria.html | Loyalists Near Vitoria | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/navy-on-edge-for-debut-middies-cheer-team-at-last-drill-w-and-m.html | NAVY ON EDGE FOR DEBUT; Middies Cheer Team at Last Drill -- W. and M. Works Out. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/berlin-feels-paris-situation.html | Berlin Feels Paris Situation | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/bishop-upholds-radio-priest.html | Bishop Upholds Radio Priest | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rushing-the-season.html | Rushing the Season | True | RICHARD MALCOLM. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/a-vote-for-the-stymie.html | A Vote for the Stymie | True | K.F. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/fox-accused-in-film-case-trustee-says-former-producer-is-blocking.html | FOX ACCUSED IN FILM CASE; Trustee Says Former Producer Is Blocking $15,000,000 Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/netherland-currency-is-firm.html | Netherland Currency Is Firm | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/text-of-drukman-jurys-criticism-of-gov-lehman-in-the-geoghan-case.html | Text of Drukman Jury's Criticism of Gov. Lehman in the Geoghan Case | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/legion-attacked-on-pension-plans-da-hobart-charges-annuity-will-be.html | LEGION ATTACKED ON PENSION PLANS; D.A. Hobart Charges Annuity Will Be Demanded for Every Man Who Wore a Uniform. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/indians-lose-82-then-beat-browns-annex-nightcap-76-but-even-break.html | INDIANS LOSE, 8-2, THEN BEAT BROWNS; Annex Nightcap, 7-6, but Even Break Ends Chances to Finish in 1st Division. 28TH HOMER FOR AVERILL Connects for Circuit With Two on Bases in Second Game -- Weatherly Is Hurt. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mss-uo-s_-oema-i-kindergarten-leader-once-taught.html | M,ss ,uo s_, oEMA, I Kindergarten Leader Once Taught[ | True | | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/indicted-on-arson-charge.html | Indicted on Arson Charge | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/bankers-envisage-world-trade-gain-hold-benefits-will-accrue-from.html | BANKERS ENVISAGE WORLD TRADE GAIN; Hold Benefits Will Accrue From Gradual Relaxing of Quotas and Exchange Controls. A GRAND JOB,' ONE SAYS Similarity of French Devaluation to Flexible Measure Here Is Noted With Approval. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/113640652-suit-set-for-oct-26.html | $113,640,652 Suit Set for Oct. 26 | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/those-overalls-again-democratic-research-worker-takes-hand-in.html | THOSE OVERALLS AGAIN; Democratic Research Worker Takes Hand in Discussion. | True | MARY CHAMBERLAIN | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/commodity-markets-futures-prices-generally-lower-on-foreign.html | COMMODITY MARKETS; Futures Prices Generally Lower on Foreign Uncertainties -- Cash Quotations Are Mixed. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/naming-the-fair-grounds.html | Naming the Fair Grounds | True | S.G. ROSENBAUM | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/killed-in-strike-dispute.html | Killed in Strike Dispute | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/book-notes.html | BOOK NOTES | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rotary-head-sees-mussolini.html | Rotary Head Sees Mussolini | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/weeks-new-loans-led-by-utilities-marketings-were-51763750-against.html | WEEK'S NEW LOANS LED BY UTILITIES; Marketings Were $51,763,750, Against $113,531,000 in Preceding Period. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mrs-lill-ian-a-mdonald.html | MRS. LILL. IAN A. M'DONALD | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mrs-hatsujiro-yoshida.html | MRS. HATSUJIRO YOSHIDA | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/valentine-ends-2d-year-points-on-anniversary-to-a-force-free-from.html | VALENTINE ENDS 2D YEAR; Points on Anniversary to a Force 'Free From Politics.' | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/cuban-soldiers-rule-city.html | Cuban Soldiers Rule City | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/icc-report-opposes-new-airline-route-examiners-hold-the-twas.html | ICC REPORT OPPOSES NEW AIRLINE ROUTE; Examiners Hold the TWA's Albuquerque-San Francisco Plan Would Violate Law. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/ad-calendars-barred-at-state-institutions.html | Ad Calendars Barred At State Institutions | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/wheat-prices-off-market-irregular-situation-in-france-and-drop-in.html | WHEAT PRICES OFF; MARKET IRREGULAR; Situation in France and Drop in Sterling Rate Cause Some Selling. LOSSES 1 5/8 TO 2 CENTS Trading in September Grain Options Ends Today -- Spot-Month Corn Up 2 7/8c. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/blackstone-work-disapproved.html | Blackstone Work Disapproved | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/california-oil-stocks-lower.html | California Oil Stocks Lower | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/new-insurance-plan-revised-setup-for-pacific-mutual-submitted-to.html | NEW INSURANCE PLAN; Revised Set-Up for Pacific Mutual Submitted to Court. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/tribute-for-mgraw-writer-suggests-fans-honor-the-memory-of-giant.html | TRIBUTE FOR M'GRAW; Writer Suggests. Fans Honor the Memory of Giant Leader. | True | THEODORE MITCHELL. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/nanking-held-responsible.html | Nanking Held Responsible | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/costly-public-housing.html | COSTLY PUBLIC HOUSING | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/lois-mlaughlin-wed-in-oathedral-hempstead-girls-marriage-to-william.html | LOIS M'LAUGHLIN WED IN OATHEDRAL; Hempstead Girl's Marriage to William Rogers Jessup Held in Garden City, ATTENDED BY HER SISTERS Robert R. Bottome Best Man-Very Rev. Arthur Kinsolving 2d Performs Ceremony. | True | Special to Teu ITm-wr YOPIC TZ3JJES. I | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/cook-henry.html | Cook -- Henry | True | mpecl.tI to Tmr Nw YORK 'lm. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/elizabeth-koehn-new-jersey-bride-she-is-wed-at-presbyterian-church.html | ELIZABETH KOEHN NEW JERSEY BRIDE; She Is Wed at Presbyterian Church in Englewood to Robert M, Ingham Jr. | True | Special to TH NIW YoR Tt.ZS. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/laffitte-ailen.html | Laffitte -- Allen | True | Special to THE 'EW YORK TI/IEB. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/london-wool-sales.html | London Wool Sales | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/yanks-1120-favorites-to-win-world-series-but-giants-are-picked-in.html | Yanks 11-20 Favorites to Win World Series, but Giants Are Picked in Opener; SERIES SALE POINTS TO $1,000,000 GATE All Box Seats Disposed Of, With a Heavy Demand for Other Reserved Tickets. HOTELS FILLING RAPIDLY Hubbell Certain to Hurl First Game -- Yankee Selections Remain Unsettled. | True | By James P. Dawson | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/spiro-mendelson.html | Spiro -- Mendelson | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/crisis-deferred-akron-believes-both-sides-declare-goodrich.html | CRISIS DEFERRED, AKRON BELIEVES; Both Sides Declare Goodrich Settlement Is Only Temporary Labor Peace. | True | By Louis Stark | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/catholic-choices-of-books-listed-cardinals-literature-board-issues.html | CATHOLIC CHOICES OF BOOKS LISTED; Cardinal's Literature Board Issues Recommended Reading for Current Quarter. MANY SUBJECTS COVERED Sigrid Undset's New Novel and Wodehouse Work on Widely Varied Roster. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/carloadings-rise-128-in-week-index-off-for-miscellaneous-group-up.html | Carloadings Rise 12.8% in Week; Index Off For Miscellaneous Group, Up for 'Others' | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/400-i-sithtown-at-church-benefit-crneiia-otis-skinner-gives-a.html | 400 I SITHTOWN AT CHURCH BENEFIT; Crnelia Otis Skinner Gives a fflon!ogue at Home of L. S. Butler in St. James. | True | Special to THE NZW YORK TEES. | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/optic-contender-for-100000-futurity-triumphs-in-fast-time-at.html | Optic, Contender for $100,000 Futurity, Triumphs in Fast Time at Belmont; GRANVILLE CHOICE IN THE LAWRENCE Expected to Rule 1 to 4 in Long Test for 3-Year-Olds Today at Belmont Park. 19 JUVENILES IN MATRON Juliet W. and Apogee Top Fast Sprint Field -- Optic First by Length and Half. | True | By Bryan Field | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/from-hollywood.html | From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/yom-kippur-fills-places-of-worship-jews-begin-day-of-fasting-many.html | YOM KIPPUR FILLS PLACES OF WORSHIP; Jews Begin Day of Fasting -- Many Kol Nidre Sermons Deal With Problems of the Times. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/germans-to-start-atlantic-air-line-in-1937-bringing-berlinnew-york.html | Germans to Start Atlantic Air Line in 1937, Bringing Berlin-New York Mail in 48 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/w-e-nichols-is-dead-title-firm-official-assistant-general-manager.html | W. E. NICHOLS IS DEAD; TITLE FIRM OFFICIAL; Assistant General Manager of New York Company Had Been With Westchester Concern. | True | Specla! to Tmc NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/denies-russoturk-rift-istanbul-paper-refutes-reports-of-lessened.html | DENIES RUSSO-TURK RIFT; Istanbul Paper Refutes Reports of Lessened Cordiality. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/3-factors-forced-french-gold-step-treasury-situation-internal.html | 3 FACTORS FORCED FRENCH GOLD STEP; Treasury Situation, Internal Finances and World Trade Loss Are Decisive. OTHER PROBLEMS ACUTE But Outgo of Bullion and Other Trends Would Not Have Compelled Devaluation. | True | By K.l. Austin | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/widow-lays-fraud-to-colonel-green-she-charges-he-withheld.html | WIDOW LAYS FRAUD TO COLONEL GREEN; She Charges He Withheld Information When She Signed Away Claims to Estate. COURT TO HEAR EVIDENCE Lawyers, at Port Henry Over the Will Fight, Forecast Years of Litigation. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/treasury-statement.html | Treasury Statement | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/aylesworth-quits-nbc-resigns-as-vice-chairman-and-member-of-board.html | AYLESWORTH QUITS N.B.C.; Resigns as Vice Chairman and Member of Board. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/remington-arms-plan-stockholders-approve-new-setup-to-reorganize.html | REMINGTON ARMS PLAN; Stockholders Approve New Set-Up to Reorganize Capital. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/temple-defeats-centre-by-50-to-7-shows-considerable-power-in.html | TEMPLE DEFEATS CENTRE BY, 50 TO 7; Shows Considerable Power in Triumphing in Night Game as 15,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/kansas-public-schools-the-sage-of-emporia-defends-course-of.html | KANSAS PUBLIC SCHOOLS; The Sage of Emporia Defends Course of Governor Landon. | True | WILLIAM ALLEN WHITE | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/united-hunts-post-to-raymond-guest-polo-player-is-selected-as-head.html | UNITED HUNTS POST TO RAYMOND GUEST; Polo Player Is Selected as Head of the Association at Directors' Meeting. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/george-washington-wins-beats-emory-and-henry-in-night-game-270.html | GEORGE WASHINGTON WINS; Beats Emory and Henry in Night Game, 27-0, Before 12,000. | True | Special to THE NEW YORK TIMES. | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/ten-states-appeal-for-bankruptcy-act-call-for-hearing-by-supreme.html | TEN STATES APPEAL FOR BANKRUPTCY ACT; Call for Hearing by Supreme Court on Law for Municipalities Voided in 5-4 Ruling. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/commissioner-moses-explains.html | Commissioner Moses Explains | True | ROBERT MOSES, Park Commissioner | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/greyhound-sets-record-trots-mile-on-halfmile-track-in-202-for-world.html | GREYHOUND SETS RECORD; Trots Mile on Half-Mile Track in 2:02 for World Mark. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/hurt-in-trainauto-crash-woman-3-children-injured-at-merrick-li.html | HURT IN TRAIN-AUTO CRASH; Woman, 3 Children Injured at Merrick, L.I. -- Watchman Held. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/six-policemen-fined-on-bribery-charges-five-acquitted-of-attempt-to.html | SIX POLICEMEN FINED ON BRIBERY CHARGES; Five Acquitted of Attempt to Buy Preferred Places on Civil Service List. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/bleeding-victim-better-progress-of-8yearold-haemophilia-sufferer.html | BLEEDING VICTIM BETTER; Progress of 8-Year-Old Haemophilia Sufferer Called 'Spectacular' | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/municipal-offers-increase-slightly-18122189-scheduled-for-next-week.html | MUNICIPAL OFFERS INCREASE SLIGHTLY; $18,122,189 Scheduled for Next Week, With Only Two Issues Above $1,000,000. VIRGINIA $10,019,600 LEADS $5,955,000 for Cincinnati -- Three Large Blocks of Bonds on Future List. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/liverpools-cotton-week-imports-higher-british-stocks-are-up.html | LIVERPOOL'S COTTON WEEK; Imports Higher -- British Stocks Are Up. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/japanese-reduce-force-in-shanghai-withdraw-most-of-the-sailors-and.html | JAPANESE REDUCE FORCE IN SHANGHAI; Withdraw Most of the Sailors and Marines and Readmit Police to Hongkew Area. EXPECT GEN. CHIANG TO ACT Envoy Says That China Has a 'Mandate From Heaven' to Put an End to Terrorism. | True | By Hallett Abendwireless To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/the-power-conference.html | The Power Conference | True | STEPHEN B. STANTON | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/allisoiv-rowntree-has-simple-bridal-daughter-of-physician-head-of.html | ALLISOIV ROWNTREE HAS SIMPLE BRIDAL; Daughter of Physician, Head of Philadelphia Institute, Wed to Laird H. Wallace. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/killer-found-ends-life-chinese-who-shot-exemployer-shoots-himself.html | KILLER, FOUND, ENDS LIFE; Chinese Who Shot Ex-Employer Shoots Himself as Police Come. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/trustee-aids-creditors-by-rolling-stock-resale.html | Trustee Aids Creditors By Rolling Stock Resale | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/durham-hosiery-to-go-off-list.html | Durham Hosiery to Go Off List | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/town-near-toledo-attacked.html | Town Near Toledo Attacked | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/prague-protests-goebbels-speech-czechoslovakia-in-note-condemns.html | PRAGUE PROTESTS GOEBBELS' SPEECH; Czechoslovakia, in Note, Condemns Charge Russia Has Airfields in Her Territory. CITES REPEATED DENIALS Rumania Joins in the Complaints Over Talks by Nazi Leaders at Nuremberg. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/divine-follower-jailed-garage-man-to-serve-ten-days-under.html | DIVINE FOLLOWER JAILED; Garage Man to Serve Ten Days Under Compensation Law. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/marks-shift-seen-by-berlin-bankers-dr-schacht-is-believed-to-have.html | MARK'S SHIFT SEEN BY BERLIN BANKERS; Dr. Schacht Is Believed to Have Made Agreement in Talks With French Officials. | True | By Otto D. Tolischus | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/ac-fuller-safe-in-boat-hartford-friends-were-alarmed-at-not-hearing.html | A.C. FULLER SAFE IN BOAT; Hartford Friends Were Alarmed at Not Hearing From Him. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/coughlin-will-keep-on-priest-says-in-philadelphia-he-will-not.html | COUGHLIN WILL KEEP ON; Priest Says in Philadelphia He Will Not Modify His Speeches. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/will-act-on-sec-charges-general-bronzes-stockholders-called-to-meet.html | WILL ACT ON SEC CHARGES; General Bronze's Stockholders Called to Meet on Oct. 13. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/maximilian-agassiz-gives-newport-party-enterlalms-50-clambake-club.html | MAXIMILIAN AGASSIZ GIVES NEWPORT PARTY; Enterlalms 50 Clambake Club Members -- ,rs. Robert R. Young Has Guests. | True | IgPeclal to TH NW NOR Trlus. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/bucknell-subdues-ursinus-by-6-to-0-smiths-10yard-dash-in-the.html | BUCKNELL SUBDUES URSINUS BY 6 TO 0; Smith's 10-Yard Dash in the Closing Minutes Decides Hard-Fought Battle. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/kentucky-downs-xavier-eleven-210-daviss-82yard-run-feature-as.html | KENTUCKY DOWNS XAVIER ELEVEN, 21-0; Davis's 82-Yard Run Feature as Wildcats Triumph Before 12,000 at Cincinnati. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mrs-cc-mccrea-gets-divorce.html | Mrs. C.C. McCrea Gets Divorce | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/three-pups-weigh-14-ounces.html | Three Pups Weigh 14 Ounces | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/crisis-in-france-hits-cotton-prices-steady-foreign-selling-pressure.html | CRISIS IN FRANCE HITS COTTON PRICES; Steady Foreign Selling Pressure Affects All Months Except October, Which Rises. SPOT MARKETS ARE ACTIVE 69,000 Bales Sold in the South, Against 44,000 a Year Ago -- Mill Buying Stimulated. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/pitching-versus-hitting.html | Pitching Versus Hitting | True | F.K. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/book-thief-jailed-wide-plot-is-seen-man-seized-in-newark-admits.html | BOOK THIEF JAILED; WIDE PLOT IS SEEN; Man, Seized in Newark, Admits Theft of Two Rare Volumes From Library There. HAD EXTENSIVE ITINERARY His Arrest Is Believed to End 10-Year Hunt by Officials of New York Library. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/hostility-to-jews-not-romes-policy-editorial-attack-by-farinacci.html | HOSTILITY TO JEWS NOT ROME'S POLICY; Editorial Attack by Farinacci Does Not Reflect the Views of the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/dartmouth-is-prepared-macleod-only-newcomer-slated-to-start-in.html | DARTMOUTH IS PREPARED; MacLeod Only Newcomer Slated to Start in Norwich Battle. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/margaret-southworth-married.html | Margaret Southworth Married | True | Special to TL N YOaK TLMS. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/de-la-tour-paintings-will-be-shown-here-works-of-le-nain-brothers.html | DE LA TOUR PAINTINGS WILL BE SHOWN HERE; Works of Le Nain Brothers to Be Included in Exhibit Nov. 23 to Dec. 12. | True | | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/state-relief-expenditure-contradictory-points-of-view-found-in.html | STATE RELIEF EXPENDITURE; Contradictory Points of View Found in Petitions for Curtailment. | True | DARWIN J. MESEROLE, President National Unemployment League | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/6eor6e-h-westley-plywri6ht-dies-house-of-rothschild-author-was-a.html | 6EOR6E H. WESTLEY, PLYWRI6HT, DIES; !'House of Rothschild' Author Was a Columnist 26 Years for Boston Transcript, | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/drive-in-wisconsin-begun-by-landon-leaders-pledge-state-victory.html | DRIVE IN WISCONSIN BEGUN BY LANDON; Leaders Pledge State Victory When They Board His Train non Way to Milwaukee. HE TALKS AT SEVEN STOPS Kansan Renews Attacks on Trade Treaties as Causing Loss of Dairy Markets. DRIVE IN WISCONSIN BEGUN BY LANDON | True | By James A. Hagertyspecial To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rail-unions-win-on-reverse-gears-poweroperated-equipment-to-be-used.html | RAIL UNIONS WIN ON REVERSE GEARS; Power-Operated Equipment to Be Used on Locomotives Built After Sept. 1. COST IS PUT AT $7,000,000 Pact With Road Executives Ends Long Dispute With Engineers and Firemen. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/french-labor-offers-plan-to-end-strikes-federation-chief-asks.html | FRENCH LABOR OFFERS PLAN TO END STRIKES; Federation Chief Asks Closing of Plants During Talks and Sliding Pay Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/bakers-to-open-exposition.html | Bakers to Open Exposition | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/roads-seek-rate-change-icc-asked-to-modify-charges-for-icing.html | ROADS SEEK RATE CHANGE; I.C.C. Asked to Modify Charges for Icing Refrigerator Cars. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/13-named-to-college-paper.html | 13 Named to College Paper | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/democrats-back-taylor-9th-district-convention-at-white-plains-also.html | DEMOCRATS BACK TAYLOR; 9th District Convention at White Plains Also Nominates King. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H.T.S. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/600000-to-be-paid-to-title-investors-trustees-of-c2-certificates-of.html | $600,000 TO BE PAID TO TITLE INVESTORS; Trustees of C-2 Certificates of Mortgage Concern to Make First Distribution Oct. 15. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/kinderwhitehead-triumph-on-links-capture-medal-in-new-jersey.html | KINDER-WHITEHEAD TRIUMPH ON LINKS; Capture Medal in New Jersey Pro-Amateur Title Play With a Sub-Par 67. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/sports-of-the-times-primary-day.html | Sports of the Times; Primary Day | True | Reg. U.S. Pat. Off.By John Kieran | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/miss-marble-gains-coast-tennis-final-beats-mrs-van-ryn-in-three.html | MISS MARBLE GAINS COAST TENNIS FINAL; Beats Mrs. Van Ryn in Three Sets -- Budge-Mako Reach Doubles Title Round. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/reds-in-coffin-act-spoil-landon-show-arrested-after-marching-with-a.html | REDS IN 'COFFIN ACT' SPOIL LANDON SHOW; Arrested After Marching With a 'Corpse' in Front of Theatre Giving Republican Tableaux. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/war-writer-flays-lloyd-george-book-palmer-says-the-expremier-not.html | WAR WRITER FLAYS LLOYD GEORGE BOOK; Palmer Says the Ex-Premier, Not Pershing, Caused Delay in A.E.F. Sailings. | True | By Frederick Palmer | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rides-deer-to-death-california-hunter-on-wounded-beast-gives-it.html | RIDES DEER TO DEATH; California Hunter, on Wounded Beast, Gives It Coup de Grace. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/fingerprints-a-clue-to-columbia-vandals-marks-on-an-empty-paint-can.html | FINGERPRINTS A CLUE TO COLUMBIA VANDALS; Marks on an Empty Paint Can Found at University in the Police Investigation. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mrs-joseph-epstein-welfare-worker-was-sister-of-union-county-n-j.html | MRS. JOSEPH EPSTEIN; Welfare Worker Was Sister of! Union County, N. J., Prosecutor. | True | Special to T lz Yo Tzt:g. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/success-of-penn-football-team-hinges-on-development-of-ends-absence.html | Success of Penn Football Team Hinges on Development of Ends; Absence of Seasoned Wings Chief Problem in Camp as Newcomers Press Veterans -- Tackle Situation Strong -- Elverson, Murray, Warwick and Kurlish, Seniors, Head Backs. | True | By Allison Danzigspecial To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/4year-state-cost-is-cut-105568925-tremaine-says-slash-since.html | 4-YEAR STATE COST IS CUT $105,568,925; Tremaine Says Slash Since Roosevelt Period Reduced It to $429,564,732. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/reds-behind-davis-stop-cardinals-32-tally-all-runs-in-second-inning.html | REDS, BEHIND DAVIS, STOP CARDINALS, 3-2; Tally All Runs in Second Inning and Prevent Rivals From Clinching Second Place. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/cooler-weather-increases-renting-autumnal-chilliness-reminds.html | COOLER WEATHER INCREASES RENTING; Autumnal Chilliness Reminds Apartment Seekers That Moving Day Nears. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/franklin-lockwood-head-of-law-firm-practiced-here-for-thirtythree.html | FRANKLIN LOCKWOOD; Head of Law Firm Practiced Here for Thirty-three Years, | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mgrady-flies-west-seeking-dock-peace-assistant-secretary-of-labor.html | M'GRADY FLIES WEST, SEEKING DOCK PEACE; Assistant Secretary of Labor Will Urge Arbitration of Issues Threatening Strike. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/giants-with-hubbell-as-key-man-have-edge-over-yanks-in-hurling.html | Giants, With Hubbell as Key Man, Have Edge Over Yanks in Hurling; Pitching Effectiveness Is Enhanced by Their Airtight Defense -- Individually, No Superiority Is Revealed Afield, but Collectively Terrymen Do the Better Work. | True | By John Drebinger | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/says-guild-enlisted-seattle-unions-aid-reporter-for-the-pi.html | SAYS GUILD ENLISTED SEATTLE UNIONS AID; Reporter for the P-I Testifies Photographer Acted -- Another Witness Names Mayor. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/ruffing-wins-no-20-for-yankees-on-home-run-by-rolfe-in-tenth.html | Ruffing Wins No. 20 for Yankees On Home Run by Rolfe in Tenth; Circuit Drive Subdues Athletics, 6-5, and Enables Right-Handed Ace to Reach a New Seasonal High -- Smith, Rookie Hurler, Weakens After Good Start Against New York Sluggers. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mrs-oday-for-lanzetta-backs-democrat-and-withdraws-support-of.html | MRS. O'DAY FOR LANZETTA; Backs Democrat and Withdraws Support of Marcantonio. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/ambrose-f-rooney-authority-on-burglary-nsuranoe-in-business-43.html | AMBROSE F. ROONEY; Authority on Burglary !nsuranoe in Business 43 Years. | True | | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/george-ruth-weds-miss-anne-hodgson-marriage-ceremony-in-st-lukes.html | GEORGE RUTH WEDS MISS ANNE HODGSON; Marriage Ceremony in St. Luke's Church, Montclair. | True | BDecta! to THE NEW YORK TrES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/student-exonerated-in-death.html | Student Exonerated in Death | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mac-smith-leads-pros-has-low-average-of-7112-for-33-rounds-cooper.html | MAC SMITH LEADS PROS; Has Low Average of 71.12 for 33 Rounds -- Cooper Second. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/new-setup-an-aid-to-colorado-fuel-earnings-for-6-months-under.html | NEW SET-UP AN AID TO COLORADO FUEL; Earnings for 6 Months Under Reorganization Would Be $2.36 a Common Share. BIG REDUCTION IN CHARGES Results of Operations Announced by Other Corporations, With Comparisons. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/virginia-judd-a-bride-connecticut-girl-is-wed-in-new-hampshire-to-h.html | VIRGINIA JUDD A BRIDE; Connecticut Girl Is Wed in New Hampshire to George L. inder, | True | Special to THE I%TE 'o1 TL,S. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/clarke-disturbed-by-suits.html | Clarke "Disturbed" by Suits | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/kings-men-play-tonight-brooklyn-shuffles-lineup-for-montclair.html | KINGS MEN PLAY TONIGHT; Brooklyn Shuffles Line-Up for Montclair Teachers Game. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/lautaro-plan-approved-american-and-british-security-holders-act.html | LAUTARO PLAN APPROVED; American and British Security Holders Act Simultaneously. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/madrid-is-heartened.html | Madrid Is Heartened | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/st-agnes-19-all-hallows-0.html | St. Agnes 19, All Hallows 0 | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/auburn-is-victor-450-routs-birminghamsouthern-with-first-team.html | AUBURN IS VICTOR, 45-0; Routs Birmingham-Southern, With First Team Retiring at Half. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/reports-alcazar-women-freed.html | Reports Alcazar Women Freed | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/wall-st-firms-at-golf-players-from-42-houses-compete-for-hayden.html | WALL ST. FIRMS AT GOLF; Players From 42 Houses Compete for Hayden Trophy. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/midtown-building-leased-to-tailors-leon-and-norman-block-take.html | MIDTOWN BUILDING LEASED TO TAILORS; Leon and Norman Block Take Seven-Story Structure Near Fifth Avenue. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/lehman-assailed-by-drukman-jury-on-geoghan-ruling-bald-conclusions.html | LEHMAN ASSAILED BY DRUKMAN JURY ON GEOGHAN RULING; ' Bald Conclusions Obscured Facts,' Letter Asserts in Deploring Exoneration. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/fashion-show-wednesday.html | Fashion Show Wednesday | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/where-phoebus-sprung.html | WHERE PHOEBUS SPRUNG | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/agrarian-reform-revived-in-poland-presidential-decree-calls-for.html | AGRARIAN REFORM REVIVED IN POLAND; Presidential Decree Calls for List of Estates to Go to the Peasantry. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/holding-exemption-cases-set.html | Holding Exemption Cases Set | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/dinner-honors-ct-morgan.html | Dinner Honors C.T. Morgan | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/fires-halt-fast-train-blazes-in-motors-delay-yankee-clipper-more.html | FIRES HALT FAST TRAIN; Blazes in Motors Delay Yankee Clipper More Than an Hour. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/thermoid-plan-approved-recapitalization-wins-vote-of-stockholders.html | THERMOID PLAN APPROVED; Recapitalization Wins Vote of Stockholders. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/contracts-placed-by-army.html | Contracts Placed by Army | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/utility-may-spend-500000000-in-city-carlisle-gives-estimate-of.html | UTILITY MAY SPEND $500,000,000 IN CITY; Carlisle Gives Estimate of Consolidated Edison's Outlay in Next Decade. ADMITS A COMPLEX SET-UP Chairman of Board, at Merger Hearing, Says Also That No Lay-Offs Will Result. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/obituary-1-no-title-rev-dr-joseph-clark-dies-in-albany-at-82-he-was.html | Obituary 1 -- No Title; REV. DR. JOSEPH CLARK DIES IN ALBANY AT 82 He Was Active for Half Century in Sunday School Work Here and in Colorado. | True | IpeCil to Tlt N]W YORK IMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/finn-who-trained-soldiers-for-hollywood-leads-suicide-squadron-for.html | Finn Who Trained 'Soldiers' for Hollywood Leads 'Suicide Squadron' for the Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/georgia-tech-triumphs-overwhelms-presbyterian-550-in-game-under.html | GEORGIA TECH TRIUMPHS; Overwhelms Presbyterian, 55-0, in Game Under Lights. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/200-watch-labor-for-pinkerton-agency-heads-say-it-did-1000000.html | 200 WATCH LABOR FOR PINKERTON; Agency Heads Say It Did $1,000,000 Under-Cover Work of Type Last Year. MANY UNION MEN ON STAFF Senators Note Wisconsin Law Which Halted Spies as Possible Federal Model. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/state-banking-rulings-savings-and-loan-merger-is-filed-two-personal.html | STATE BANKING RULINGS; Savings and Loan Merger is Filed -- Two Personal Loan Permits. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/scoring-baseball-assists.html | Scoring Baseball Assists | True | L.J.R. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/motor-carrier-act-hearing-set.html | Motor Carrier Act Hearing Set | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/praise-for-warneke.html | Praise for Warneke | True | GEORGE DANNENFELSU Jr. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mrs-s-s-taylor75-executive-is-dead-head-of-cleveland-department.html | MRS. S. S. TAYLOR,75, EXECUTIVE, IS DEAD; Head of Cleveland Department Store for 44. Years After Her Husband Died, | True | Spec[81 to T- NSW YORK TS. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/polish-industry-studied-new-yorker-sees-a-possibility-of-increased.html | POLISH INDUSTRY STUDIED; New Yorker Sees a Possibility of Increased Exports. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/maccabees-end-practice-hopes-for-soccer-victory-rise-after-final.html | MACCABEES END PRACTICE; Hopes for Soccer Victory Rise After Final Drill. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rebel-drive-reported.html | Rebel Drive Reported | True | Special Cable to THE NEW YORK TIMES | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/new-home-assured-for-school-board-but-plan-to-move-main-office-to.html | NEW HOME ASSURED FOR SCHOOL BOARD; But Plan to Move Main Office to Brooklyn Meets Setback in Estimate Body. LEVY LEADS THE ATTACK Enough Votes Obtained for Adoption Later -- Two School Sites Also Cause Squabbling. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mayer-appointed-provincial.html | Mayer Appointed Provincial | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/troth-is-announced-of-lorraine-young-weston-mass-girl-alumna-of.html | TROTH IS ANNOUNCED OF LORRAINE YOUNG; Weston, Mass., Girl, Alumna of Winsor School, Will Be Wed to Robert L. Hollins. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/butchers-call-strike-1500-in-250-shops-are-ordered-to-walk-out.html | BUTCHERS CALL STRIKE; 1,500 in 250 Shops Are Ordered to Walk Out Tuesday. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/john-h-c-churches-are-dinner-hosts-untertain-at-berkshire-home-in-h.html | JOHN H. C. CHURCHES ARE DINNER HOSTS; untertain at Berkshire Home in Honor of Representative Allen T. Treadway. | True | Special to TH EW 'YORK TIMS. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/hotel-bars-negroes-the-gramatan-in-bronxville-tells-of-repairs.html | HOTEL BARS NEGROES; The Gramatan in Bronxville Tells of Repairs After Renting Ballroom. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/leads-bond-club-golfers-jr-woolford-in-jersey-contest-cards-net.html | LEADS BOND CLUB GOLFERS; J.R. Woolford, in Jersey Contest, Cards Net Score of 72. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/federal-reserve-finds-gain-in-jobs-business-and-manufacturing.html | FEDERAL RESERVE FINDS GAIN IN JOBS; Business and Manufacturing Little Changed Since Aug. 1, Board's Report Says. SOME INCREASES NOTED Steel Output Made More Than Seasonal Advance Last Month -- Wholesale Prices Steady. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/palmervass.html | PalmerVass | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rail-bond-committee-spends-831-in-year-group-for-wisconsin-central.html | RAIL BOND COMMITTEE SPENDS $831 IN YEAR; Group for Wisconsin Central and One for Burlington, Cedar Rapids & Northern Report. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/german-consulate-picketed.html | German Consulate Picketed | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/japan-bars-hasty-action.html | Japan Bars "Hasty Action" | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/miss-iselin-and-homans-card-78-to-lead-big-field-at-piping-rock.html | Miss Iselin and Homans Card 78 To Lead Big Field at Piping Rock; Pace 90 Rival Teams in Qualifying Round of Invitation Scotch Foursome Play -- Mrs. Berry and Mayo, Young Lido Ace, Are Second -- Mrs. Clarkson and Driggs Third. | True | By John M. Brennan | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | H.T.S. | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/morgenthau-is-jubilant-chief-of-treasury-holds-peace-of-europe-is.html | MORGENTHAU IS JUBILANT; Chief of Treasury Holds Peace of Europe Is Now Strengthened. STABILIZATION IS SEEN Pact, Sought by Washington for 3 1/2 Years, Regarded as Big Help to Trade. DOLLAR TO BE PROTECTED $2,000,000,000 Fund Will Be Continued as Insurance for Domestic Economics. MORGEHTHAU SEES BIG HELP TO PEACE | True | By Turner Catledgespecial To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/paris-to-ship-here-record-gold-sum-43532000-engaged-in-day-780000.html | PARIS TO SHIP HERE RECORD GOLD SUM; $43,532,000 Engaged in Day -- $780,000 More Contracted For in Canada. STERLING OFF TO $5.01 1/4 The Guilder Declines 23 Points, Swiss Franc 1/2 Point -- Scandinavian Rates Also Drop. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/japanese-officer-at-williams.html | Japanese Officer at Williams | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/bond-prices-ease-in-heavy-turnover-tension-abroad-draws-wide.html | BOND PRICES EASE IN HEAVY TURNOVER; Tension Abroad Draws Wide Selling in Most Active Day Since July 15. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/chicago-north-western-plan-faces-ban-by-treasury-unless-tax-claims.html | Chicago & North Western Plan Faces Ban By Treasury Unless Tax Claims Are Met | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/new-suit-brought-to-bar-odlum-deal-five-philadelphia-bondholders.html | NEW SUIT BROUGHT TO BAR ODLUM DEAL; Five Philadelphia Bondholders Ask Receiver for Utilities Power and Light. PLAINTIFFS ALLEGE FRAUD British Sale Held Profitable Only for Atlas -- Official of Holding Concern Denies Insolvency. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/state-democrats-talking-landslide-party-sweep-predicted-by-first.html | STATE DEMOCRATS TALKING 'LANDSLIDE'; Party Sweep Predicted by First Arrivals at Syracuse for Next Week's Convention. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/franc-to-be-controlled-will-equal-between-4-12-and-5-cents-instead.html | FRANC TO BE CONTROLLED; Will Equal Between 4 1/2 and 5 Cents Instead of the Present 6 2/3. STABILIZATION FUND READY Anglo-French-U.S. Accord Will Establish a Ten-Billion-Franc Reserve. THE BOURSE IS SHUT DOWN Delay Is Granted to Debtors -- Auriol, Predicting Recovery, Lists Protective Steps. France Will Devalue the Franc One-third; Gold Is Suspended, Parliament Summoned | True | By P.j. Philipwireless To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/miss-erna-d-runkel-engaged-i.html | Miss Erna D. Runkel Engaged i | True | Special to THE NaW YOaK TLES. ] | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/buys-staten-island-house.html | Buys Staten Island House | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/stocks-in-paris-london-and-berlin-bourse-limits-forward-deals-to.html | STOCKS IN PARIS, LONDON AND BERLIN; Bourse Limits Forward Deals to Halt Wild Buying -- Sterling Goes Lower. GERMAN TRADING NERVOUS English Market Also Affected by Uncertainty Over Franc -- Price of Gold Rises 6 1/2d. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/nazis-requisition-30-of-bread-crop-urgent-appeal-to-all-peasants-in.html | NAZIS REQUISITION 30% OF BREAD CROP; Urgent Appeal to All Peasants in German to Fulfill Duty on Grain Is Issued. CROP BELOW EXPECTATION Meat and Fat Shortages Again Acute -- Police Jailing More Price Violators. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/miss-mary-farley-wed.html | Miss Mary Farley Wed | True | Special to TH Iz' YORK Ts. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/einstein-picture-in-planetarium.html | Einstein Picture in Planetarium{ | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rendering-unto-caesar.html | RENDERING UNTO CAESAR | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/grand-jury-hears-blanshard-again-he-is-in-better-humor-than-last.html | GRAND JURY HEARS BLANSHARD AGAIN; He Is in Better Humor Than Last Time He Testified on 'Graft' in Dodge's Staff. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/holding-company-to-end-fifth-av-bus-securities-concern-to.html | HOLDING COMPANY TO END; Fifth Av. Bus Securities Concern to Distribute Assets. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/greenwich-6-mamaroneck-0.html | Greenwich 6, Mamaroneck 0 | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/new-tonguecancer-aid-simple-xray-method-announced-by-memorial.html | NEW TONGUE-CANCER AID; Simple X-Ray Method Announced by Memorial Hospital. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/topics-of-sermons-that-will-be-preached-in-city-pulpits-tomorrow.html | Topics of Sermons That Will Be Preached in City Pulpits Tomorrow | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/fordham-leader-chides-hutchins-father-gannon-surprised-that-such-a.html | FORDHAM LEADER CHIDES HUTCHINS; Father Gannon Surprised That 'Such a Brilliant Mind' Could Be Confused. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mrs-s-ler-french-has-son.html | Mrs. S. LeR. French Has Son | True | Special to THE NEW YORK TLMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/policemans-bullet-kills-house-breaker-two-patrolmen-struggle-with.html | POLICEMAN'S BULLET KILLS HOUSE BREAKER; Two Patrolmen Struggle With Prowler Who Is Shot as He Tries to Flee. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/florence-watson-a-bride.html | Florence Watson a Bride | True | Special to THE NEW /ORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/sets-registration-hearing.html | Sets Registration Hearing | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/richard-w-barnstead-editor-and-publisher-88-once-printer-for.html | RICHARD W. BARNSTEAD; Editor and Publisher, 88, Once Printer for Longfellow. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/president-coming-friday-for-tunnel-ceremony.html | President Coming Friday For Tunnel Ceremony | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/macnaughton-ralsh.html | MacNaughton -- ralsh | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/suggested-to-washington.html | Suggested to Washington | True | CLAUDE LE SAGE | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/na-knapp-will-is-filed.html | N.A. Knapp Will Is Filed | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mis2-boulton-wed-to-j-g-parsons-jr-ambassador-grew-comes-from-tokyo.html | MiS2 BOULTON WED TO J. G. PARSONS JR.; Ambassador Grew Comes From Tokyo to Be Best Man at Marriage ill Toronto, | True | Special to THE NZW YORK TIMES. | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/wpa-bills-kearny-for-hospital-job-jersey-director-demands-town.html | WPA BILLS KEARNY FOR HOSPITAL JOB; Jersey Director Demands Town Repay $11,556 Spent in Error on Private Institution. RESPONSIBILITY IS DENIED Mayor Says Hospital Must Pay as the Municipality 'Merely Sponsored' the Project. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rebels-claim-advance.html | Rebels Claim Advance | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/900-pupils-strike-for-teacher.html | 900 Pupils Strike for Teacher | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/argentines-in-charity-game.html | Argentines in Charity Game | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/65000000-bonds-filed-by-germany-statement-to-sec-says-3s-will-be.html | $65,000,000 BONDS FILED BY GERMANY; Statement to SEC Says 3s Will Be Used to Cover Claims on Dollar Obligations. 2 1/2-YEAR PERIOD NAMED Conversion Office for Foreign Debts Explains Issue -- Offer to Expire June 30, 1938. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/new-york-actress-beaten-in-chicago-man-pounds-alda-deery-with-brick.html | NEW YORK ACTRESS BEATEN IN CHICAGO; Man Pounds Alda Deery With Brick, Attacks Her, Then Attempts Strangulation. HER CONDITION IS SERIOUS Mystified as to Identity of Her Assailant, She Recalls Nothing After a Drinking Party. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/allan-victor-at-shawnee.html | Allan Victor at Shawnee | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/bailey-takes-auto-race-wins-time-trial-and-sweepstake-on-mineola.html | BAILEY TAKES AUTO RACE; Wins Time Trial and Sweepstake on Mineola Fair Program. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/a-london-letter-concerning-an-afghan-team-and-baseball-in-england.html | A LONDON LETTER; Concerning an Afghan Team and Baseball In England. | True | WALTER SCHULTE. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/woodring-succeeds-dern-as-war-secretary.html | Woodring Succeeds Dern as War Secretary | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/toscanini-may-give-new-york-cncert-lotte-lehmann-says-conductor.html | TOSCANINI MAY GIVE NEW YORK CNCERT; Lotte Lehmann Says Conductor Considers Return to Raise Salzburg Theatre Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/italian-on-way-to-reich-propaganda-minister-is-expected-to-confer.html | ITALIAN ON WAY TO REICH; Propaganda Minister Is Expected to Confer on Anti-Red Drive. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/titulescu-much-better-exforeign-minister-of-rumania-reported-out-of.html | TITULESCU MUCH BETTER; Ex-Foreign Minister of Rumania Reported Out of Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mary-houston-in-debut-i-l-introduced-at-tea-given-by-her-parent.html | MARY HOUSTON IN DEBUT; I l Introduced at Tea Given by Her/ Parent, i__, P?_jl?lphia. | True | pectl to TIE I% "fORK TLXIS. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/report-by-reichsbank-holdings-of-gold-on-sept-23-put-at-64970000.html | REPORT BY REICHSBANK; Holdings of Gold on Sept. 23 Put at 64,970,000 Marks. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/son-to-mrs-charles-p-healy.html | Son to Mrs. Charles P. Healy | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/public-health-nurses.html | PUBLIC HEALTH NURSES | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/indicted-on-tax-evasion-charge.html | Indicted on Tax Evasion Charge | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/smithwill-speak-in-philadelphia-to-deliver-second-talk-against-the.html | SMITH-WILL SPEAK IN PHILADELPHIA; To Deliver Second Talk Against the New Deal Oct. 8 Before Jeffersonian Group. 3 OTHER CITIES SELECTED He Gets a Wire From President Thanking Him for Yielding Radio Time Thursday. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/japanese-beetle-rules-eased.html | Japanese Beetle Rules Eased | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/state-republicans-move-for-harmony-one-candidate-one-ballot-is-aim.html | STATE REPUBLICANS MOVE FOR HARMONY; ' One Candidate, One Ballot' Is Aim as Chiefs Seek to Avert Convention Clash. | True | By W.a. Warn | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/assails-hamilton-action-thomas-says-protest-on-dubinsky-raises.html | ASSAILS HAMILTON ACTION; Thomas Says Protest on Dubinsky Raises 'Fascist Issue.' | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/budget-requests-total-490667179-figure-represents-a-rise-of.html | BUDGET REQUESTS TOTAL $490,667,179; Figure Represents a Rise of $54,243,550 but Does Not Include Debt Service. MAYOR READY TO SLASH IT Going Into 'Solitary Confinement' to Bring Demands Within Bankers Pact. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/augustus-horses-take-three-blues-chatter-chat-sand-den-annex-gold.html | AUGUSTUS HORSES TAKE THREE BLUES; Chatter Chat, Sand Den Annex Gold Challenge Cup After Former Triumphs Twice. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/ny-central-backs-its-storage-terms-road-challenges-icc-finding-that.html | N.Y. CENTRAL BACKS ITS STORAGE TERMS; Road Challenges I.C.C. Finding That Warehouse Rentals Were Inadequate. LINE CITES TARIFF RULES Commission Held That Carrier Had Assumed Part of Operation Expenses of Clients. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/montlair-horse-show-trophies-annexed-by-general-jackson-and-wilton.html | Montclair Horse Show Trophies Annexed by General Jackson and Wilton Wood; GENERAL JACKSON IS WINNER AGAIN | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/the-sure-states.html | THE "SURE" STATES | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rhodes-scholars-guests-at-reception-american-association-is-host-to.html | RHODES SCHOLARS GUESTS AT RECEPTION; American Association Is Host to Group Which Is Sailing for England Today. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/lyman-perin.html | LYMAN PERIN | True | Special to T Z'Lr YOC TIES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/helen-lafore-affianced-penn-valley-girl-will-be-wed-to-edward.html | HELEN LAFORE AFFIANCED; Penn Valley Girl Will Be Wed to Edward Forstall in Spring. | True | Special to T NW /ORK TIZSS. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/fifth-av-edifice-being-remodeled-church-of-st-nicholas-oldest.html | FIFTH AV. EDIFICE BEING REMODELED; Church of St. Nicholas, Oldest Congregation in City, Undergoes Extensive Changes. | True | By Rachel K. McDowell | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/economic-circles-in-france-welcome-devaluation-france-now-hopes-for.html | Economic Circles in France Welcome Devaluation; FRANCE NOW HOPES FOR BUSINESS BOOM Expects Devaluation of Franc to Revive Export Trade and Bring Return of Tourists. FISCAL BENEFITS FIRST Gold Value of Debt Will Be Cut -- Hoarded Funds Will Be Forced Out of Hiding. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/hotel-supply-firm-leases-store-space-straus-concern-going-to-former.html | HOTEL SUPPLY FIRM LEASES STORE SPACE; Straus Concern Going to Former Greenhut Building -- Book-of-Month Club to Move. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/nine-in-metropolitan-area-qualify-for-pga-tourney-pga-qualifiers.html | Nine in Metropolitan Area Qualify for P.G.A. Tourney; P.G.A. QUALIFIERS PACED BY KERRIGAN Siwanoy Veteran Cards a 148 in Metropolitan Elimination for National. LACEY TWO SHOTS BACK Hines, Turnesa, Klein, Kozak, Mallory, Mehlhorn, Barron Also Gain Places. | True | By Daniel C. McCarthyspecial To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/two-rewards-posted-in-alabama-flogging-gov-graves-offers-200-and.html | TWO REWARDS POSTED IN ALABAMA FLOGGING; Gov. Graves Offers $200 and Civil Liberties Union $500 for Kidnappers of Joseph Gelders. | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/roosevelt-is-silent-on-accord.html | Roosevelt Is Silent on Accord | True | Special to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/swarthmore-signs-faulkner.html | Swarthmore Signs Faulkner | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/pipps-and-bride-honored-at-dance-supper-affair-given-by-his-parents.html | PIPPS AND BRIDE HONORED AT DANCE; Supper Affair Given by His Parents and Sister at Westbury House on Long Island, 350 GUESTS ENTERTAINED Event Preceded by Dinner at1 Which Mr. and Mrs. Howard I I | True | Specla! to TE .EV'ORK TL',XES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/drfewilliams53-psychiatristde-former-director-of-national-mental.html | DR.F.E.WILLIAMS,53, PSYCHIATRIST,DE; Former Director of National Mental Hygiene Committee Is Stricken on Liner. WAS TEACHER AND WRITER Progress in Educational and Social Fields Attributed Largely to Him. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/180-street-litterers-fined.html | 180 Street Litterers Fined | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/sunday-violators-fined.html | Sunday Violators Fined | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/canadian-carloadings-up-sharply.html | Canadian Carloadings Up Sharply | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/mrs-joliotcurie-quits-cabinet-post-long-sought-to-retire-from.html | MRS. JOLIOT-CURIE QUITS CABINET POST; Long Sought to Retire From Popular Front, but Denies Any Conflict With It. | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/tory-badge-of-1776-found.html | Tory Badge of 1776 Found | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/wilkinsonsloat.html | WilkinsonSloat | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/lake-thinks-hulk-is-treasure-ship-inventor-believes-he-has-found.html | LAKE THINKS HULK IS TREASURE SHIP; Inventor Believes He Has Found Wreck of Frigate Hussar in East River. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rochester-gas-fight-on-sides-line-up-over-ruling-to-pipe-natural.html | ROCHESTER GAS FIGHT ON; Sides Line Up Over Ruling to Pipe Natural Fuel to Up-State City. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/dr-cg-heyd-heads-ama.html | Dr. C.G. Heyd Heads A.M.A. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/teachers-suit-heard-decision-reserved-in-action-for-equalization-of.html | TEACHER'S SUIT HEARD; Decision Reserved in Action for Equalization of Hours. | True | | C1B 313317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/more-salaries-revealed-four-ls-starrett-co-officials-received-12000.html | MORE SALARIES REVEALED; Four L.S. Starrett Co. Officials Received $12,000 Each in 1935. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/rebels-halted-by-flood-spains-president-is-seeking-refuge.html | Rebels Halted by Flood; SPAIN'S PRESIDENT IS SEEKING REFUGE | True | By Frank L. Kluckhohmwireless To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/new-utrecht-high-ties-with-manual-brooklyn-school-rivals-open.html | NEW UTRECHT HIGH TIES WITH MANUAL; Brooklyn School Rivals Open Drives With 0-0 Deadlock -- Other Results. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/miss-mary-crosby.html | MISS MARY CROSBY | True | Special to WHI lllV YOltK ES. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/richard-j-dwyer-i-j-boston-postal-official-exhead-of-ancient-order.html | RICHARD J. DWYER I J; Boston Postal Official Ex-Head of Ancient Order of Hibernians. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/autoist-kills-dog-jailed.html | Autoist Kills Dog, Jailed | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/colmery-to-fight-radical-groups-those-who-would-destroy-american.html | COLMERY TO FIGHT RADICAL GROUPS; Those Who Would Destroy American Institutions Should Be Silenced, He Says. OUTLINES YEAR'S PLANS New Legion Head Will Push Drive to Aid Disabled Veterans and Their Dependants. | True | By Charles McLeanspecial To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/aid-to-prosperity-is-seen-by-london-british-government-hails-the.html | AID TO PROSPERITY IS SEEN BY LONDON; British Government Hails the French Move -- Markets Are Erratic for a Time. LONDON EXPECTS AID TO PROSPERITY | True | By Ferdnand Kuhn Jr.special Cable To the New York Times. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/girl-15-to-sing-in-opera-chicago-manager-says-sophomore-has-a.html | GIRL, 15, TO SING IN OPERA; Chicago Manager Says Sophomore Has a Mature Voice. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/polo-is-recommended.html | Polo Is Recommended | True | R.D. KIMBALL | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/new-china-crisis-finds-tokyo-calm-moderates-are-in-control-but-they.html | NEW CHINA CRISIS FINDS TOKYO CALM; Moderates Are in Control but They Fear Slayings Will Aid Extremists' Cause. THREATS HELPING NANKING Chiang Kai-shek Is Now Strong Enough to Make Invasion by Japan Very Costly. | True | By Frank H. Hedgescopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/news-of-the-stage-horse-eats-hat-opens-this-evening-and-bright.html | NEWS OF THE STAGE; ' Horse Eats Hat?' Opens This Evening, and 'Bright Honor' Tomorrow -- Other Matters. | True | | C1B 313317 |
| 1936-09-26 | 1936-09-26 | https://www.nytimes.com/1936/09/26/archives/uncertainty-continues-in-london.html | Uncertainty Continues in London | True | Wireless to THE NEW YORK TIMES. | C1B 313317 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-body-in-the-bonfire-by-christopher-bush-278-pp-new-fork-henry.html | THE BODY IN THE BONFIRE. By Christopher Bush. 278 pp. New Fork: Henry Holt & Co. $2. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/benefit-aides-named-junior-committee-picked-for-anthonian-hall-card.html | BENEFIT AIDES NAMED; Junior Committee Picked for Anthonian Hall Card Party. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/germany-tests-power-of-her-army-manoeuvres-satisfy-observers-that.html | GERMANY TESTS POWER OF HER ARMY; Manoeuvres Satisfy Observers That the Reich Is Again To Be Counted as a Great Military Factor | True | By Otto D. Tolischuswireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/perry-and-budge-gain-coast-singles-final-briton-beats-shields-63-63.html | PERRY AND BUDGE GAIN COAST SINGLES FINAL; Briton Beats Shields, 6-3, 6-3, 8-6, While Rival Conquers Tidball, 6-2, 6-1, 6-2. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/chavez-is-applauded-in-mexican-concert-penultimate-program-of.html | CHAVEZ IS APPLAUDED IN MEXICAN CONCERT; Penultimate Program of Season Presents Works of Wagner, Beethoven and Debussy. | True | Special Cable to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/finnish-cabinet-falls-is-defeated-on-bills-to-set-up-severe.html | FINNISH CABINET FALLS; Is Defeated on Bills to Set Up Severe Espionage Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/furniture-gains-spread-fall-season-expected-to-be-best-in-years-in.html | FURNITURE GAINS SPREAD; Fall Season Expected to Be Best in Years in Retail Field. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/midwest-business-rises-encouraging-reports-on-activity-received-in.html | MIDWEST BUSINESS RISES; Encouraging Reports on Activity Received in St. Louis Area. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/divide-and-rule-seen-as-near-east-policy-of-british-and-french.html | DIVIDE AND RULE; Seen as Near East Policy of British and French | True | JACOB DE HAAS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-frederick-storms-wed-for-half-century.html | Th'e Frederick Storms Wed for. Half Century | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/contest-on-cleanliness-planned-in-city-schools.html | Contest on Cleanliness Planned in City Schools | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/three-whipped-at-wilmington.html | Three Whipped at Wilmington | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/notes-of-the-new-york-schools.html | Notes of The New York Schools | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/schools-courses-and-choruses.html | SCHOOLS, COURSES AND CHORUSES | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/truck-show-for-newark-to-be-held-nov-37-cotton-roads-other-news-of.html | TRUCK SHOW FOR NEWARK; To Be Held Nov. 3-7 -- Cotton Roads -- Other News of Activities | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sees-little-change-in-cost-of-education-dr-wayne-w-soper-makes-a.html | SEES LITTLE CHANGE IN COST OF EDUCATION; Dr. Wayne W. Soper Makes a Comparison of Per Capita Expense of Now and 50 Years Ago | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mendelsohn-boat-leads-on-potomac-notre-dame-driven-by-perry-gains.html | MENDELSOHN BOAT LEADS ON POTOMAC; Notre Dame, Driven by Perry, Gains First and Second in President's Cup Heats. MA JA II IS CLOSE BEHIND Rutherfurd Craft Has 625 Points to 700 for Pace-Setter -- McKenzie Is Badly Hurt. MENDELSOHN BOAT LEADS ON POTOMAC | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/grill-collection-in-sale-furniture-silver-paintings-and-rugs-to-be.html | GRILL COLLECTION IN SALE; Furniture, Silver, Paintings and Rugs to Be Offered. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/on-nyu-editorial-board.html | On N.Y.U. Editorial Board | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/plane-burns-fliers-safe-women-on-somerset-porch-also-escape-as-it.html | PLANE BURNS, FLIERS SAFE; Women on Somerset Porch Also Escape as It Hits House. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/louis-aragons-novel-of-prewar-europe-the-bells-of-basel-is-in-line.html | Louis Aragon's Novel Of Pre-War Europe; "The Bells of Basel" Is in Line With the Great Tradition of French Satire THE BELLS OF BASEL. By Louis Aragon. Translated by Haakon Chevalier. 348 pp. New York: Harcourt, Brace & Co. $2.50. Louis Aragon's Novel | True | By William Troy | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/aids-big-sisters-fete-mrs-john-g-kirby-to-be-in-charge-of-garden.html | AIDS BIG SISTERS FETE; Mrs. John G. Kirby to Be In Charge of Garden Shop Booth. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/down-daffodil-trails-from-a-few-species-the-hybridizers-have.html | DOWN DAFFODIL TRAILS; From a Few Species the Hybridizers Have Developed Endless Color Combinations | True | By Stephen Radford | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/london-plans-for-television-equipment-being-altered-receivers-for.html | LONDON PLANS FOR TELEVISION; Equipment Being Altered -- Receivers for Home Expected in 1937 | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-salem-where-lincolns-career-began-restored-from-the-past.html | New Salem, Where Lincoln's Career Began, Restored From the Past | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/japan-and-china-at-a-new-crisis-attacks-on-japanese-at-widely.html | JAPAN AND CHINA AT A NEW CRISIS; Attacks on Japanese at Widely Scattered Centers in China Bring Sharp Reprisals. PRESSURE PUT ON CHIANG HE AVOIDS WAR | True | By Sterling Fisher Jr. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/neftel-gordon.html | Neftel -- Gordon | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/2500-physicians-here-for-sessions-eye-and-ear-specialists-from-us.html | 2,500 PHYSICIANS HERE FOR SESSIONS; Eye and Ear Specialists From U.S. and Canada Will Hold Convention All Week. PUBLIC MEETING TUESDAY Progress in Fight on Deafness to Be Shown -- Clinics and Schools Are Planned. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/here-are-the-brontes-in-a-novel-emily-is-the-center-of-the-story.html | Here Are the Brontes in a Novel; Emily Is the Center of the Story, Branwell Is the Problem, and the Poems And "Wuthering Heights" Are the Outcome DIVIDE THE DESOLATION. By Kathryn Jean MacFarlane. 406 pp. New York: Simon & Schuster. $2.50. | True | By Peter Monro Jack | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/trade-gains-momentum-cooler-weather-stimulates-sales-in.html | TRADE GAINS MOMENTUM; Cooler Weather Stimulates Sales in Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/record-at-franklinmarshall.html | Record at Franklin-Marshall | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/us-buildings-in-india-california-quakeproof-models-are-specified-in.html | U.S. BUILDINGS IN INDIA; California Quake-Proof Models Are Specified in Razed Area. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/groups-and-the-community.html | GROUPS AND THE COMMUNITY | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/parleys-on-franc-long-kept-hidden-washington-guarded-its-moves-for.html | PARLEYS ON FRANC LONG KEPT HIDDEN; Washington Guarded Its Moves for Weeks Preceding Accord With Britain and France. FEW TOOK PART IN PLANS Visitors to Morgenthau Avoided Inquiring Eyes by Taking His Private Elevator. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/awards-scholarship-to-miss-mary-c-lane-mount-holyoke-picks-her-for.html | AWARDS SCHOLARSHIP TO MISS MARY C. LANE; Mount Holyoke Picks Her for Sarah Williston Senior Prize for Present Academic Year. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/gomez-and-hadley-brilliant-in-tuneup-for-series-as-they-down.html | Gomez and Hadley Brilliant in Tune-Up for Series as They Down Senators; YANKEE PITCHERS WIN 3-HIT GAME, 3-1 Gomez Yields One and Hadley Two, Setback Keeping the Senators From 2d Place. ALL RUNS COME IN THE 7TH Blows by Crosetti, Di Maggio and Saltzgaver and Kuhel Error Beat Whitehill. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/students-to-exchange-ideas.html | Students to Exchange Ideas | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hamilton-attacks-treasure-politics-praises-deal-on-currency-but.html | HAMILTON ATTACKS TREASURE 'POLITICS; Praises Deal on Currency, but Holds Morgenthau Tried to Forestall Criticism. SEES A CHANGE OF POLICY Cites Message of Roosevelt to London Economic Parley to Prove His Assertion. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-mafee-opens-wellesleys-year-new-president-is-greeted-with.html | MISS M'AFEE OPENS WELLESLEY'S YEAR; New President Is Greeted With Enthusiasm in Speech to Her First Assembly. SHE LAUDS PREDECESSOR Warm Tribute to Miss Pendleton -- Prize Awards, Sophomore Honor List Announced. Miss McAfee, New President, Acclaimed As She Opens Year at Wellesley College | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/-miss-marie-shores-wed-i-i-washington-girl-becomes-bride-of-i-dr.html | ! MISS MARIE SHORES WED I.; i Washington Girl Becomes Bride of i Dr, Arthur G, Peterson, | True | Special to THE IE YO TES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/china-has-her-leathernecks-her-marines-lead-a-life-of-constant.html | CHINA HAS HER LEATHERNECKS; Her Marines Lead a Life Of Constant Fighting | True | By A.j. Billinghamshanghai. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mountains-scene-for-field-trials-fox-and-coon-tests-to-take-place-a.html | MOUNTAINS SCENE FOR FIELD TRIALS; Fox and Coon Tests to Take Place at Lancaster Home of Sinclair Weeks Today. NEW ROAD IS INSPECTED Colonel William A. Barton With Party Drives Over Evans Notch and Hurricane Mountain. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/priscilla-b-smith-becomes-engaged-she-will-become-the-bride-of.html | PRISCILLA B. SMITH BECOMES ENGAGED; She Will Become the Bride of Theodore Dibble -- Studied Art, in Los Angeles. SMITH COLLEGE GRADUATE Great-Granddaughter of Alvah Crocker, Who Was Builder of Hoosac Tunnel. | True | pecial to T NEW YOK Tizs. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/labor-rift-grows-wider-industrial-unionists-gain-some-ground-in.html | LABOR RIFT GROWS WIDER; Industrial Unionists Gain Some Ground in Fight Against Federation Craft Group | True | By Louis Stark. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/northwestern-freight-rates.html | Northwestern Freight Rates | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/44th-realization-won-by-granville-at-belmont-park-champion-beats.html | 44TH REALIZATION WON BY GRANVILLE AT BELMONT PARK; Champion Beats Giant Killer by Two Lengths in $23,350 Race Before 20,000. MEMORY BOOK RUNS THIRD Victor Leads in Earnings for Year With $110,295 -- Wand Takes Matron Stakes. 44TH REALIZATION WON BY GRANVILLE | True | By Bryan Field | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/aileen-captures-li-sound-title-corny-shieldss-interclub-yacht-beats.html | AILEEN CAPTURES L.I. SOUND TITLE; Corny Shields's Interclub Yacht Beats Ariel in Last Championship Regatta. TYPHOON AND HAWK WIN Barbara, Seven Seas, Iris and Valencia Among the Others to Gain Laurels. | True | By James Robbinsspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/salvador-and-guatemala-erect-racial-trade-bars.html | Salvador and Guatemala Erect Racial Trade Bars | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/editorial-views-final-parade.html | Editorial Views; FINAL PARADE | True | From The Washington Evening Star. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/educational-courses-are-resumed-by-w1xal.html | EDUCATIONAL COURSES ARE RESUMED BY W1XAL | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/barringer-0-paterson-central-0.html | Barringer 0, Paterson Central 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/doubt-sharp-percale-rise.html | Doubt Sharp Percale Rise | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/attack-on-toledo-is-set-for-today-rebels-jubilant-600-yards-to-go.html | ATTACK ON TOLEDO IS SET FOR TODAY; REBELS JUBILANT; '600 Yards to Go!' They Report as They Await the Signal to Storm the City at Dawn. LOYALISTS PUSHED BACK They Retire Slowly in Battle Lasting All Day -- Blow Up Bridges Leading to City. ATTACK ON TOLEDO IS SET FOR TODAY | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/invaders-score-by-84-brilliant-polo-by-both-sides-thrills-throng-at.html | INVADERS SCORE BY 8-4; Brilliant Polo by Both Sides Thrills Throng at Second Game. WINNERS TALLY QUICKLY Greentree Riders Threaten but Gazzotti and Andrada Hurl Back Heavy Charge. HITCHCOCK HERO IN DEFEAT Victory, Argentina's First for Cup of Americas, Checks U.S. Reign in International Play. 40,000 See Argentine Poloists Beat U.S. to Win Cup of the Americas Series | True | By Robert F. Kelleyspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-auto-track-opened-to-public-work-on-raceway-delayed-by-weather.html | NEW AUTO TRACK OPENED TO PUBLIC; Work on Raceway Delayed by Weather, Official Ceremonies Are Put Off a Week. HUGE STANDS COMPLETED Many U.S. Drivers Already at the Roosevelt Course Getting Ready for Oct. 12 Event. | True | By William D. Richardsonspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/distaff-side-director.html | DISTAFF SIDE DIRECTOR | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/disarmament-drive-outlined-by-delbos-he-tells-league-assembly-that.html | DISARMAMENT DRIVE OUTLINED BY DELBOS; He Tells League Assembly That Devaluation by France Is Intended to Further Peace. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/jamaica-repulsed-by-sewanhaka-76-lang-and-thomile-get-passes-to.html | JAMAICA REPULSED BY SEWANHAKA, 7-6; Lang and Thomile Get Passes to Tally in the Closing Minutes of Battle. PATCHOGUE ELEVEN WINS Conquers Sayville High, 7-6 -- Westbury Triumphs, 6-0 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/reproducing-works-of-art-in-color.html | REPRODUCING WORKS OF ART IN COLOR | True | By Howard Devree | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/morgan-35-tax-held-small-reduced-by-sale-of-van-sweringen.html | MORGAN '35 TAX HELD SMALL; Reduced by Sale of Van Sweringen Collateral, Paper Says. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rush-of-events-forced-blum-to-act-swiftly-long-battle-of-the-franc.html | RUSH OF EVENTS FORCED BLUM TO ACT SWIFTLY; Long 'Battle of the Franc' Is Finally Decided in Favor of Devaluation | True | By Herbert L. Matthewswireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/record-expected-in-series-betting-great-interest-in-new-york.html | RECORD EXPECTED IN SERIES BETTING; Great Interest in New York Battles and Available Cash Make for High Mark. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/equitable-prices-as-aim-of-france-figures-used-by-both-rightist-and.html | EQUITABLE PRICES AS AIM OF FRANCE; Figures Used by Both Rightist and Left Cabinets Indicate Moves to That End. EARNINGS' RATIOS PIVOTAL Equalization of the Urban and Agrarian Incomes Looms Now as Problem. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/registration-near-record-at-teachers-college.html | Registration Near Record At Teachers College | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/an-unwon-victory.html | AN UNWON VICTORY | True | By Nicholas Murray Butler, President of Columbia University, Addressing | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/uruguay-gets-apology-madrid-promises-action-in-killings-that-broke.html | URUGUAY GETS APOLOGY; Madrid Promises Action In Killings That Broke Diplomatic Ties. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/atlantic-city-golf.html | ATLANTIC CITY GOLF | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/aptitude-test-prophetic-gauges-of-brown-freshmen-predict-quality-of.html | APTITUDE TEST PROPHETIC; Gauges of Brown Freshmen Predict Quality of Work. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/panzer-scores-easily-tops-east-stroudsburg-teachers-202-fishbein.html | PANZER SCORES EASILY; Tops East Stroudsburg Teachers, 20-2 -- Fishbein Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/socialists-select-full-state-slate-convention-adopts-the-party.html | SOCIALISTS SELECT FULL STATE SLATE; Convention Adopts the Party Platform That the National Organization Approved. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mr-landon-states-his-principles-america-at-the-crossroads-presents.html | Mr. Landon States His Principles; "America at the Crossroads" Presents His Views of Various Issues AMERICA AT THE CROSSROADS. Alfred M. Landon's Program for American Government. His Interpretation of the Political and Social Principles of the Republican Party. With an Introduction by Senator Arthur Capper. New York, Dodge Publishing Company. $1. Mr. Landon State His Principles | True | By Francis Brown | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/munitions.html | Munitions | True | L.O. ROTHSCHILD, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/shopping-suggestions-new-designs-for-the-knitter-womanly-tool.html | SHOPPING SUGGESTIONS; New Designs for the Knitter -- Womanly Tool Chests -- Bag-Glove Ensembles | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/arctic-group-relics-found-by-russians-traces-of-rusanoff-lost-in.html | ARCTIC GROUP RELICS FOUND BY RUSSIANS; Traces of Rusanoff, Lost in 1912, Believed Discovered -- Damaged Sadko on Way to Port. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/wholesale-activity-shows-further-gain-orders-by-mail-continue-heavy.html | WHOLESALE ACTIVITY SHOWS FURTHER GAIN; Orders by Mail Continue Heavy in Market Here -- Dresses in Good Demand. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/for-better-regulation-proposed-new-traffic-code-seeks-important.html | FOR BETTER REGULATION; Proposed New Traffic Code Seeks Important Changes -- Favors Good Drivers | True | By J.r. Crossley, Vice President Automobile Club of New York | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/schroeder-illis.html | Schroeder -- Illis | True | Special to THE NEW YORK TIES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/in-the-local-galleries.html | IN THE LOCAL GALLERIES | True | H.D. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/commodity-markets-most-futures-ended-week-on-declines-cash-cocoa.html | COMMODITY MARKETS; Most Futures Ended Week on Declines -- Cash Cocoa and Eggs Up; Flour, Lard and Butter Off. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mrs-henry-parks-wright-widow-of-the-first-dean-of-yale-dies-in-new.html | MRS. HENRY PARKS WRIGHT; Widow of the First Dean of Yale Dies in New Haven at 90, | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/nolckmannmhill.html | NolckmannmHill | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/a-hoyle-to-worry-how-to-worry-successfully-by-david-seabury-358-pp.html | A Hoyle to Worry; HOW TO WORRY SUCCESSFULLY. By David Seabury. 358 pp. Boston : Little, Brown & Co. $2.50. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/marjorie-van-deusen-to-wed.html | Marjorie Van Deusen to Wed | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/fly-away-paul-by-victor-canning-324-pp-new-york-reynal-hitchcock-2.html | FLY AWAY PAUL. By Victor Canning. 324 pp. New York: Reynal & Hitchcock. $2. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bradford-enrollment-gains.html | Bradford Enrollment Gains | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tallyho-hits-a-trolley-one-of-four-horses-killed-another-shot-after.html | TALLYHO HITS A TROLLEY; One of Four Horses Killed, Another Shot After Brooklyn Crash. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/caught-by-the-lens-vivid-flashes-of-our-age-unclouded-by-emotions.html | CAUGHT BY THE LENS: VIVID FLASHES OF OUR AGE; Unclouded by Emotions Which Control the Brush of the Artist, the Camera Captures and the Film Preserves the Realities of a Mechanistic World | True | H.I.B. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/cubs-behind-lee-crush-cards-122-hurler-yields-two-hits-till-the.html | CUBS, BEHIND LEE, CRUSH CARDS, 12-2; Hurler Yields Two Hits Till the Ninth as Team Fights to Gain Second Place Tie. LAST GAME WILL DECIDE Homers by Cavaretta, Galan and Gill Mark Heavy Attack on Five St. Louis Pitchers. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/guild-vendetta-on-hearst-charged-labor-board-examiner-strikes-out.html | GUILD 'VENDETTA' ON HEARST CHARGED; Labor Board Examiner Strikes Out Testimony Seattle Union Was Formed to Attack Him. HOLDS THIS IMMATERIAL A.P.-I. Editor Asserts Organizer Said Move There Was Part of National Fight. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/us-help-to-pound-hailed-by-british-chivalry-of-defense-against.html | U.S. HELP TO POUND HAILED BY BRITISH; 'Chivalry' of Defense Against Soviet Move Held to Prove Success of New Accord. WIDE EFFECTS FORESEEN Quiet Solution of Financial Ills Is Held Better Than Holding of Conferences. | True | By Charles A. Seldenwireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/nazis-seek-new-campaign-to-wipe-out-jewish-books.html | Nazis Seek New Campaign To Wipe Out Jewish Books | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/september-harvest-the-cinema-grown-generous-produces-a-bumper-crop.html | SEPTEMBER HARVEST; The Cinema, Grown Generous, Produces A Bumper Crop of Fine Pictures | True | By Frank S. Nugent | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/to-start-radio-campaign-progressives-labor-league-and-good.html | TO START RADIO CAMPAIGN; Progressives, Labor League and Good Neighbors Aid Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/erosion-control-resists-heavy-rainfall-monmouth-farms-benefited.html | Erosion Control Resists Heavy Rainfall; Monmouth Farms Benefited | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/roll-rises-at-carnegie-tech.html | Roll Rises at Carnegie Tech | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/cost-of-oldage-pensions.html | COST OF OLD-AGE PENSIONS | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/farmingdale-27-babylon-0.html | Farmingdale 27, Babylon 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rugmaking-as-a-hobby-rural-craft-of-hooking-braiding-and-weaving.html | RUG-MAKING AS A HOBBY; Rural Craft of Hooking, Braiding and Weaving Taken Up in City | True | By Charlotte Hughes | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/red-army-makes-good-impression-foreigners-find-equipment-sturdy-and.html | RED ARMY MAKES GOOD IMPRESSION; Foreigners Find Equipment Sturdy and Well Handled and Personnel Bright. STAFF WORK SEEMS ABLE | True | By Harold Dennyspecial Cable To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/insurance.html | Insurance | True | JAMES T. FOLEY, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/montreal-orchestra.html | MONTREAL ORCHESTRA | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ince-sorzano.html | Ince -- Sorzano | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tipton-plunges-across-drives-off-left-guard-from-1yard-line-to-win.html | TIPTON PLUNGES ACROSS; Drives Off Left Guard From 1-Yard Line to Win Durham Battle. VICTORS IN LONG MARCH Go From Own 34 in 3d Period Across Raiders' Goal Line -- Parker, Hackney Star. CONTEST THRILLS 25,000 Colgate's Trick Plays Held in Check -- Late Advance Is Halted on Duke's 25. DUKE TURNS BACK COLGATE'S ELEVEN | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-dance-opening-of-new-season-martha-graham-kurt-jooss-and-his.html | THE DANCE: OPENING OF NEW SEASON; Martha Graham, Kurt Jooss and His Group and the De Basil Ballet Are Scheduled for Next Month | True | By John Martin | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/port-chester-20-saunders-0.html | Port Chester 20, Saunders 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-merrill-wed-to-u-b-katte-in-ceremony-in-bedford-church-the-rev.html | Miss Merrill Wed to u B. Katte In Ceremony in Bedford Church; The Rev. Arthur Ketchum Officiates -- She Has Sister, Mrs. F. Rene Murad, as Matron Of Honor -- Best Man Is H. [Ierwin Shrady, Bridegroom's Brother-in-Law. | True | Special to THE /E7 YORK TL%/ES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/frames-for-the-garden-they-make-possible-many-exciting-adventures.html | FRAMES FOR THE GARDEN; They Make Possible Many Exciting Adventures, And Now Is the Ideal Time to Construct Them | True | By F.f. Rockwell | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/conn-state-beats-brown-by-27-to-0-scores-twice-in-second-and-last.html | CONN. STATE BEATS BROWN BY 27 TO 0; Scores Twice in Second and Last Periods to Register Upset in Opener. RANKIN RACES 80 YARDS 148-Pound Sub Tallies the Final Counter -- Losers Lead in First Downs, 17-7. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/heads-state-librarians-miss-kellogg-of-cortland-ny-is-chosen-as.html | HEADS STATE LIBRARIANS; Miss Kellogg of Cortland, N.Y., Is Chosen as Convention Closes. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/belgians-are-joyful-swiss-and-dutch-also-go-off-gold.html | Belgians Are Joyful; SWISS AND DUTCH ALSO GO OFF GOLD | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/in-the-city-of-brotherly-love.html | IN THE CITY OF BROTHERLY LOVE | True | O. I'I. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/holy-cross-enrollment-up-5.html | Holy Cross Enrollment Up 5% | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/high-flight-test-plane-for-regular-overweather-service-twa-plans.html | HIGH FLIGHT TEST PLANE; For Regular 'Overweather' Service, TWA Plans Active Research | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/fraser-ruth.html | Fraser -- Ruth | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-york.html | NEW YORK | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/held-as-daylight-burglar-detectives-say-60-pawn-tickets-were-found.html | HELD AS DAYLIGHT BURGLAR; Detectives Say 60 Pawn Tickets Were Found on Suspect. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/machines-vs-men-new-mechanical-cotton-picker-renews-old-controversy.html | MACHINES VS. MEN; New Mechanical Cotton Picker Renews Old Controversy | True | FRANCIS JOSEPH BASSETT. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/clarence-w-hallowell-executive-of-firm-manufacturing-tools-for.html | CLARENCE W. HALLOWELL; Executive of Firm Manufacturing Tools for Confectioners, | True | Special to TEm I'W YoP, K TrES, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/major-parties-to-open-battle-for-new-york-conventions-this-week.html | MAJOR PARTIES TO OPEN BATTLE FOR NEW YORK; Conventions This Week Will Bring Out National Issues That Will Be Basis of the State Campaign LEADING CANDIDATES | True | By W.a. Warn | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/big-nyack-estate-going-at-auction-adriance-property-of-19-acres-on.html | BIG NYACK ESTATE GOING AT AUCTION; Adriance Property of 19 Acres on Hudson River to Be Sold by Joseph P. Day. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/trucks-cut-rail-net-34000000-in-canada-annual-loss-in-gross-freight.html | TRUCKS CUT RAIL NET $34,000,000 IN CANADA; Annual Loss in Gross Freight Revenue Due to Competition Put at $38,000,000. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/american-visitors-arrive-in-london-ambassador-phillips-stops-for.html | AMERICAN VISITORS ARRIVE IN LONDON; Ambassador Phillips Stops for Few Days on Way to Rome -- First Post in England. WOLFE ART TO BE SHOWN His Paintings Feature Scenes of Mexico, Portraits of Indians -- Other Happenings. | True | By Nan Scarboroughwireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/eleanor-wilcoxs-plans-she-will-be-married-on-oct-9-to-edward-reid.html | ELEANOR WILCOX'S PLANS; She Will Be Married on Oct. 9 to Edward Reid Jones. | True | Special to Tr /%w lrOU= ThumB. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/american-money-past-and-present-facts-about-money-in-the-united.html | American Money; PAST AND PRESENT FACTS ABOUT MONEY IN THE UNITED STATES. By Paul Bakewell Jr. 221 pp. New York: The Macmillan Company. $2. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lederer-sees-end-of-german-kultur-nazi-interference-with-science.html | LEDERER SEES END OF GERMAN KULTUR; Nazi Interference With Science and Learning Is Scored by Exiled Professor. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/irving-13-nyack-12.html | Irving 13, Nyack 12 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/borah-to-assail-hull-trade-pacts-idaho-senator-promises-to-make.html | BORAH TO ASSAIL HULL TRADE PACTS; Idaho Senator Promises to Make Radio Speeches Dealing With Tariff. HAMILTON TO STRESS ISSUE Republican National Chairman Says Protection Question Will Be Put to the Front. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/individual-debits-drop-11-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS DROP 11 PER CENT; Reserve Board Reports Total of $7,719,000,000 for the Week Ended Sept. 23. ABOVE LAST YEAR'S FIGURE Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/embattled-women-in-a-novel-of-africa-the-african-witch-by-joyce.html | Embattled Women in a Novel of Africa; THE AFRICAN WITCH. By Joyce Cary. 416 pp. New York: William Morrow & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/murder-as-one-of-the-fine-arts.html | MURDER AS ONE OF THE FINE ARTS | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bullard-longnecker.html | Bullard -- Longnecker | True | Special to TE Igcw YORK TLXXES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hospital-to-get-500000-newark-institution-benefits-under-cp.html | HOSPITAL TO GET $500,000; Newark Institution Benefits Under C.P. Williams Will. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/roosevelt-captain-retires-at-age-of-60-john-jensen-leaves-career.html | ROOSEVELT CAPTAIN RETIRES AT AGE OF 60; John Jensen Leaves Career With Regret -- Officers and Crew Present Gifts. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lsu-sets-back-rice-before-25000-by-207.html | L.S.U. Sets Back Rice Before 25,000 by 20-7 | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/kings-stamps-stir-dispute.html | KING'S STAMPS STIR DISPUTE | True | By Frank L. Wilson | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/iss-andrews-we-to-jose-m-asensio-bishop-manning-officiates-at-i.html | ISS ANDREWS WE]) TO JOSE M. ASENSIO; Bishop Manning Officiates at I Ceremony in Trinity Church at Fishkill. TWIN SISTER ATTENDS HER. Gbrlel Asensio Is Best Man for Brother -- Late Father Taught Spanish at West Point, | True | Special to T NW YORK Tndzs. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/aid-to-prosperity-seen-by-dr-butler-he-believes-3power-monetary.html | AID TO PROSPERITY SEEN BY DR. BUTLER; He Believes 3-Power Monetary Agreement Is Great Step Toward World Recovery. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/gifts-to-a-party.html | GIFTS TO A PARTY | True | By John D. Rockefeller Jr. In A Public Statement Regarding His Family'S Contributions To the Republican Organization In Maine. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/myrtle-miltonberger-is-wed.html | Myrtle Miltonberger Is Wed | True | Special to TH Z YORK Tas. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/wisconsin-rallies-to-triumph-24-to-7-braces-after-leinhardt-south.html | WISCONSIN RALLIES TO TRIUMPH, 24 TO 7; Braces After Leinhardt, South Dakota State, Carries First Kick-Off for Touchdown. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/debutantes.html | DEBUTANTES | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/to-plan-charity-dance-local-junior-group-council-of-jewish-women.html | TO PLAN CHARITY DANCE; Local Junior Group, Council of Jewish Women, Meets Tomorrow. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/war.html | War | True | JOHN E. MITCHELL, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/school-dietitians-to-meet.html | School Dietitians to Meet | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/democratic-pact.html | Democratic Pact | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/will-rogers-ranch-sold-widow-is-sole-bidder-at-claremore-paying.html | WILL ROGERS RANCH SOLD; Widow Is Sole Bidder at Claremore, Paying $16,000 for Two Tracts. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/pier-strike-hangs-on-arbitral-move-west-coast-nerves-itself-for-a.html | PIER STRIKE HANGS ON ARBITRAL MOVE; West Coast Nerves Itself for a Possible Dock Walkout on Thursday. BOTH SIDES SEEKING PEACE | True | By George P. West | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/paper-profits-brief-kingdom-by-gerald-breckenridge-272-pp-garden.html | Paper Profits; BRIEF KINGDOM. By Gerald Breckenridge. 272 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | LUCY TOMKINS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/interesting-examples-of-early-printing-reveal-much-quaint-flower.html | Interesting Examples of Early Printing Reveal Much Quaint Flower Lore | True | By Elizabeth C.r. Moffat | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/end-of-drought-aids-trade-many-lines-in-southwest-district-show.html | END OF DROUGHT AIDS TRADE; Many Lines in Southwest District Show Increases Up to 40%. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/will-christen-warship-mrs-swanson-is-to-be-sponsor-for-new-aircraft.html | WILL CHRISTEN WARSHIP; Mrs. Swanson Is to Be Sponsor for New Aircraft Carrier. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/smith-biggs.html | Smith -- Biggs | True | Special to THE l'EW YORK TIMEg | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mexico-campaigns-for-health.html | MEXICO CAMPAIGNS FOR HEALTH | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/brooklyns-eleven-with-revamped-line-opposes-boston-at-ebbets-field.html | Brooklyn's Eleven, With Revamped Line, Opposes Boston at Ebbets Field Today | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/coronation-profiteer-curbed.html | CORONATION PROFITEER CURBED | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/st-lawrence-combines-in-social-course-departments-of-economics-and.html | St. Lawrence Combines in Social Course Departments of Economics and Sociology | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/cooper-union-opens-76th-year-of-study-1800-students-enrolled-with.html | COOPER UNION OPENS 76TH YEAR OF STUDY; 1,800 Students Enrolled, With 501 Freshmen Selected From 3,081 Applicants. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/white-sox-defeat-browns-by-53-86-chicago-virtually-clinches-3d.html | WHITE SOX DEFEAT BROWNS BY 5-3, 8-6; Chicago Virtually Clinches 3d Place as Appling Nears Batting Championship. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mme-de-montespan-and-louis-xiv.html | Mme. de Montespan And Louis XIV | True | By Charles Cestreparis. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/home-sweet-home-george-kelly-writes-again-for-the-theatre-after.html | HOME, SWEET HOME; George Kelly Writes Again for the Theatre After Five Years of Thinking It Over HOME, SWEET BROADWAY | True | By Bosley Crowther | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/payne-fingerlin.html | Payne -- Fingerlin | True | Special to THIg *'W YORK TIMES:. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sally-a-chapman-guest-at-a-dance-isaac-h-clothier-3d-morgan.html | SALLY A. CHAPMAN GUEST AT A DANCE; Isaac H. Clothier 3d, Morgan Reichner, Henry Redmond Hosts for Debutante. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/football-yankees-to-play-syracuse-teams-meet-at-randalls-island.html | FOOTBALL YANKEES TO PLAY SYRACUSE; Teams Meet at Randalls Island Today in American League's Metropolitan Debut. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/wheaton-will-mark-dr-parks-tenth-year-anniversary-of-president-and.html | WHEATON WILL MARK DR. PARK'S TENTH YEAR; Anniversary of President and Opening of College Take Place on Oct. 5. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/peasant-aid-fought-by-yugoslav-bankers-financiers-say-most.html | PEASANT AID FOUGHT BY YUGOSLAV BANKERS; Financiers Say Most Institutions Will Be Closed by Reduction of Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/la-guardia-scores-some-employers-in-roosevelt-visit-they-hire-men.html | LA GUARDIA SCORES SOME EMPLOYERS IN ROOSEVELT VISIT; They Hire Men at Low Wages, Expecting Them to Continue on Relief, He Says. WIDE PLANNING IS URGED Mayor Tells President He Favors Long-Range Program for City Works Projects. LA GUARDIA SCORES SOME EMPLOYERS | True | By Charles W. Hurdspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/joan-tucker-holt-is-married-in-rye-daughter-of-mr-and-mrs-henry-e.html | JOAN TUCKER HOLT IS MARRIED IN RYE; Daughter of Mr. and Mrs. Henry E. Holt Becomes Bride of Devin Adair Garrity. | True | Special to Taz /xv NoR TrES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/two-steal-1118-payroll-cashier-is-held-up-just-before-noon-at-136.html | TWO STEAL $1,118 PAYROLL; Cashier Is Held Up Just Before Noon at 136 Liberty Street. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/republicans-fear-convention-strife-hope-for-peaceful-gathering.html | REPUBLICANS FEAR CONVENTION STRIFE; Hope for Peaceful Gathering Seems Doomed by Warmth of Race for Governor. PLANS SHOWDOWN TONIGHT Eaton Will Try at Meeting to Reach Accord Among the 3 Leading Candidates. REPUBLICANS FEAR CONVENTION STRIFE | True | By W.a. Warnspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/villanova-balks-pmc-by-32-to-7-wildcat-eleven-gains-an-easy-triumph.html | VILLANOVA BALKS P.M.C. BY 32 TO 7; Wildcat Eleven Gains an Easy Triumph in Opening Game Under Clipper Smith. CADETS FIRST TO TALLY But Victors Cross Twice in Second and Third Periods and Once in the Last. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/styles-on-the-riviera-young-things-like-shorts-for-allday-beach.html | STYLES ON THE RIVIERA; Young Things Like Shorts for All-Day Beach Wear -- Tailor-Made Perfection | True | K.C. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/institute-opens-thursday-advanced-study-classes-to-be-resumed-in.html | INSTITUTE OPENS THURSDAY; Advanced Study Classes to Be Resumed in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ethical-culture-names-heller.html | Ethical Culture Names Heller | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/italy-sees-league-not-wanting-her-holds-it-has-gone-out-of-its-way.html | ITALY SEES LEAGUE NOT WANTING HER; Holds It Has Gone Out of Its Way in Ethiopian Affair to Be Deliberately Hostile. BUT IS UNLIKELY TO RESIGN | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-path-of-glory-no-hero-this-by-warwick-deeping-395-pp-new-york-a.html | The Path of Glory; NO HERO -- THIS. By Warwick Deeping. 395 pp. New York: Alfred A. Knopf. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/landon-demands-racial-tolerance-in-wisconsin-wayside-talks.html | LANDON DEMANDS RACIAL TOLERANCE; In Wisconsin Wayside Talks Candidate Also Calls for Academic Freedom. BIG MILWAUKEE RECEPTION But Governor Misses Parade Through Misunderstanding and Crowd Swarms Into Hotel. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/campus-colony-for-the-fine-arts-university-of-iowa-puts-finishing.html | CAMPUS COLONY FOR THE FINE ARTS; University of Iowa Puts Finishing Touches to $200,000 Fine Arts Building | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/canadas-trade-gains-external-total-for-12-months-to-aug-31-is-17-up.html | CANADA'S TRADE GAINS; External Total for 12 Months to Aug. 31 Is 17% Up. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/simpson-may-know-his-fate-in-one-day-american-seaman-held-fifteen.html | SIMPSON MAY KNOW HIS FATE IN ONE DAY; American Seaman Held Fifteen Months Will Go on Trial Tomorrow in Berlin. U.S. CONSULS TO ATTEND But May Be Excluded During Military Secret Testimony in Espionage Hearing. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/boundary-dispute-goes-to-roosevelt-arguments-in-old-row-between.html | BOUNDARY DISPUTE GOES TO ROOSEVELT; Arguments in Old Row Between Ecuador and Peru Start in Washington This Week. PRESIDENT IS THE ARBITER | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/fiveday-fete-to-mark-175th-year-of-great-barringtons-incorporation.html | Five-Day Fete to Mark 175th Year of Great Barrington's Incorporation | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/why-we-fought-some-questions-elicited-by-mr-bakers-article.html | WHY WE FOUGHT; Some Questions Elicited By Mr. Baker's Article | True | LAWRENCE J BROWL | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/held-in-cafe-shakedown-onearmed-man-73-accused-of-posing-as.html | HELD IN CAFE SHAKEDOWN; One-Armed Man, 73, Accused of Posing as Inspector. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/as-the-democrats-see-the-republicans-and-vice-versa.html | AS THE DEMOCRATS SEE THE REPUBLICANS AND VICE VERSA | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/russian-churchman-due-here.html | Russian Churchman Due Here | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lyric-bills-in-italy.html | LYRIC BILLS IN ITALY | True | RAYMOND HALL. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/stravinskys-art.html | STRAVINSKY'S ART | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/japanese-to-build-canal-under-sea-project-will-link-tokyo-and.html | JAPANESE TO BUILD CANAL UNDER SEA; Project Will Link Tokyo and Yokohama, and Provide a New Waterfront. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/labor-group-celebrates-central-union-label-council-25-years-old.html | LABOR GROUP CELEBRATES; Central Union Label Council 25 Years Old -- Citrine a Guest. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/veterans-tax-blanks-ready.html | Veterans' Tax Blanks Ready | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/corn-standard-change-new-rule-would-restrict-undesignated-use-of.html | CORN STANDARD CHANGE; New Rule Would Restrict Undesignated Use of Flint Variety. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/children-to-hold-harvest-day-fete-youngsters-will-show-flowers-and.html | CHILDREN TO HOLD HARVEST DAY FETE; Youngsters Will Show Flowers and Vegetables Grown by Them on East Side. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/andovers-meteorite-dwindling-rapidly-at-hands-of-tireless-souvenir.html | Andover's 'Meteorite' Dwindling Rapidly At Hands of Tireless Souvenir Hunters | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/chicago-north-western.html | Chicago & North Western | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/dictator-in-britain-is-scouted-by-simon-reds-and-fascists-equally.html | Dictator in Britain Is Scouted by Simon; Reds and Fascists Equally Repugnant to Him | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/6-queens-centers-plan-adult-study-registration-for-wpa-courses-also.html | 6 QUEENS CENTERS PLAN ADULT STUDY; Registration for WPA Courses Also to Be Started Soon at Additional Places. SPECIAL GROUPS INVITED Instructors to Be Provided if Classes Are Organized and Premises Obtained. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/japan-may-land-troops.html | Japan May Land Troops | True | By Hallett Abendwireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/adult-classes-to-begin-6th-term-at-boys-high-institute-will-start.html | ADULT CLASSES TO BEGIN; 6th Term at Boys High Institute Will Start Wednesday. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/play-spots-keep-open-nearby-resorts-beckon-to-the-lateseason.html | PLAY SPOTS KEEP OPEN; Near-By Resorts Beckon To the Late-Season Holiday Makers | True | By Victor H. Bernstein | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lottery.html | Lottery | True | S. SHAININ, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-clever-cat-by-eleanor-frances-lattimore-with-illustrations-by.html | THE CLEVER CAT. By Eleanor Frances Lattimore. With illustrations by the author. 113 pp. New York: Harcourt, Brace & Co. $1.50. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/kozma-warns-socialists-hungarian-arrests-threatened-after-party.html | KOZMA WARNS SOCIALISTS; Hungarian Arrests Threatened After Party Wire to Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/wilbraham-enrolls-140-school-will-open-on-tuesday-gifts-of-14000.html | WILBRAHAM ENROLLS 140; School Will Open on Tuesday -- Gifts of $14,000 Announced. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/income-and-profits-applying-arbitrary-rule-to-them-held-to-delay.html | INCOME AND PROFITS; Applying Arbitrary Rule to Them Held to Delay Recovery | True | SCOVILLE I-IAALI I%/iL | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/music-at-the-worlds-fair-cultural-values-to-be-emphasized-at-new.html | MUSIC AT THE WORLD'S FAIR; Cultural Values to Be Emphasized at New York's Exposition of 1939 -- Complete Perspective Needed of America's Tonal Art | True | By Olin Downes | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/building-in-queens-defended-as-sound-chamber-president-holds-most.html | BUILDING IN QUEENS DEFENDED AS SOUND; Chamber President Holds Most Construction in Borough Is of Good Quality. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/dorothy-benner-is-wed-in-church-she-becomes-bride-of-john-f-w.html | DOROTHY BENNER IS WED IN CHURCH; She Becomes Bride of John F. W. Whitbeck in Ceremony Held at Bronxvi!le. | True | pecia] 1o Tr. NE YORK TI,MS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/to-attend-cooperatives-congress.html | To Attend Cooperatives' Congress | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/offerings-at-auction.html | Offerings at Auction | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mexican-journey-mexican-journey-by-sheldon-dick-and-edith-mackie.html | Mexican Journey; MEXICAN JOURNEY. By Sheldon Dick and Edith Mackie. 223 pp. Illustrated. New York: Dodge Publishing Company. $2.25. | True | ROEERT SPIERS BENJAMIN. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/coup-de-roi-captures-newbury-autumn-cup.html | Coup de Roi Captures Newbury Autumn Cup | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mercersburg-is-best-200-howard-outstanding-in-triumph-over-devitt.html | MERCERSBURG IS BEST, 20-0; Howard Outstanding in Triumph Over Devitt School Eleven. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/fixed-rates-off-in-brazil-national-bank-withdraws-from-the-exchange.html | FIXED RATES OFF IN BRAZIL; National Bank Withdraws From the Exchange Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/merchants-endorse-fight-on-state-debt-association-backs-program-to.html | MERCHANTS ENDORSE FIGHT ON STATE DEBT; Association Backs Program to Be Placed Before Committees at Political Conventions. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lloyd-george-and-aef.html | LLOYD GEORGE AND A.E.F. | True | By General Hugh S. Johnson, Wartime Chief of United States Army'S Supply Organization, Replying To Criticisms In British Ex-Premier'S Memoirs. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/urges-landon-views-for-state-platform-hb-johnson-watertown-editor.html | URGES LANDON VIEWS FOR STATE PLATFORM; H.B. Johnson, Watertown Editor, Offers Eight Planks, Including Milk Control. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mrs-roosevelt-here-visits-store-exhibit-of-drawings-of-first-ladies.html | MRS. ROOSEVELT HERE; Visits Store Exhibit of Drawings of 'First Ladies.' | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/nursery-auxiliary-will-open-season-silver-cross-group-to-convene-at.html | NURSERY AUXILIARY WILL OPEN SEASON; Silver Cross Group to Convene at First Meeting of Series in Mamaroneck Thursday. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/registration-deferred-sec-calls-for-more-information-from-company.html | REGISTRATION DEFERRED; SEC Calls for More Information From Company Here. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/detailed-account-of-polo-struggle-argentines-count-as-contest-with.html | DETAILED ACCOUNT OF POLO STRUGGLE; Argentines Count as Contest With U.S. Starts and Hold Advantage Throughout. HALF-TIME SCORE IS 5 TO 2 Persistent Efforts of the Losers Unavailing Against Splendid Riding by Opponents. | True | By Kingsley Childsspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/shaw-stands-firm-on-censor-charge-catholic-action-he-insists-garred.html | SHAW STANDS FIRM ON CENSOR CHARGE; Catholic Action, He Insists, Garred Film Production of His Play, 'St. Joan.' SAYS HE IS IN A 'MUDDLE' Still Does Not Know 'Exactly' What Stopped Him, but He Is Sure Move Was 'Positive.' | True | Special Cable to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rodgers-prat.html | Rodgers -- Prat | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/grahammerklo.html | GrahamMerklo | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/wins-camp-fire-girls-award.html | Wins Camp Fire Girls' Award | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sec-to-scrutinize-member-trading-plan-under-way-to-call-periodic.html | SEC TO SCRUTINIZE 'MEMBER TRADING'; Plan Under Way to Call Periodic Data on Volume of Such Activity on Exchanges. IN REPORT TO CONGRESS Proposal Was Among Those on Segregation of Broker and Dealer Functions. SEC TO SCRUTINIZE MEMBER TRADING | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/debate-over-caliny-educators-at-atlanta-question-that-there-is-a.html | DEBATE OVER 'CA'LINY'; Educators at Atlanta Question That There Is a 'Southern Drawl.' | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ships-list-includes-bankers-bound-here-many-sail-after-attending.html | SHIP'S LIST INCLUDES BANKERS BOUND HERE; Many Sail After Attending the Annual Convention in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/loan-funds-available-reserve-bank-survey-shows-capital-for-home.html | LOAN FUNDS AVAILABLE; Reserve Bank Survey Shows Capital for Home Financing. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/switzerland-regretful-she-and-netherlands-find-pressure-makes-them.html | SWITZERLAND REGRETFUL; She and Netherlands Find Pressure Makes Them Follow Paris. BELGIANS FOR NEW POLICY Are Elated Over Three-Power Accord -- Poland Continues Her Support of Gold. GERMANY STUDYING MOVE Some Financiers Believe Mark and Italian Lira Will Join Downward Trend. | True | By Clarence K. Streitwireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bloomfield-on-top-500-godleski-tallies-4-times-against-phillipsburg.html | BLOOMFIELD ON TOP, 50-0; Godleski Tallies 4 Times Against Phillipsburg Before 12,000. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/plans-for-franc-lift-cotton-here-liverpools-rise-and-poor-crop.html | PLANS FOR FRANC LIFT COTTON HERE; Liverpool's Rise and Poor Crop Weather Also Help Gains of 7 to 14 Points. FEDERAL POLICY AWAITED Hedging Lowers Many Contracts -- Staple Brought Into Sight Drops in Week. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/nya-will-sponsor-conservation-jobs-army-of-young-men-and-women-will.html | NYA WILL SPONSOR CONSERVATION JOBS; Army of Young Men and Women Will Be Put to Work on Wide Field of Tasks. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mother-superior-mary.html | MOTHER SUPERIOR MARY | True | Iqecial to TH lm YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/extownsendites-take-a-new-name-security-group-now-will-be-known-as.html | EX-TOWNSENDITES TAKE A NEW NAME; Security Group Now Will Be Known as the League for National Pensions, Inc. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/gianninis-new-opera.html | GIANNINI'S NEW OPERA | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/reds-to-vote-for-measure.html | Reds to Vote for Measure | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/seek-balloon-in-lake-but-erie-coast-guardsmen-find-no-trace-of.html | SEEK BALLOON IN LAKE; But Erie Coast Guardsmen Find No Trace of Craft Reported Down. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/a-tale-of-conductors-positions-of-directors-of-berlin-and-vienna.html | A TALE OF CONDUCTORS; Positions of Directors of Berlin and Vienna Operas Undergo Changes | True | By Herbert F. Peyservienna. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/trial-of-simpson-opens-tomorrow-long-imprisonment-in-reich-laid-to.html | TRIAL OF SIMPSON OPENS TOMORROW; Long Imprisonment in Reich Laid to Tangled Clues That Had to Be Traced Down. | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/a-note-from-mr-wilk.html | A NOTE FROM MR. WILK | True | JACOB WILK. Warner Brothers Pictures, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/a-rider-of-the-cherokee-strip-and-other-nonfiction-a-rider-of-the.html | "A Rider of the Cherokee Strip" and Other Non-Fiction; A RIDER OF THE CHEROKEE STRIP. By Evan G. Barnard. Illustrated. 233 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bennington-cooperative-rebates-11-to-buyers.html | Bennington Cooperative Rebates 11% to Buyers | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/canning-days-come-for-new-yorkers-too-even-the-kitchenette-yields.html | CANNING DAYS COME FOR NEW YORKERS, TOO; Even the Kitchenette Yields Its Quota of Home-Made Pickles, Jams and Preserves | True | By Florence Brobeck | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/haydn-cello-concerto-in-d-major-played-by-emanuel-feuermann.html | Haydn 'Cello Concerto in D Major Played By Emanuel Feuermann | True | By Compton Pakenham | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/virginia-triumphs-in-secondhalf-drive-downs-hampdensydney-2610.html | VIRGINIA TRIUMPHS IN SECOND-HALF DRIVE; Downs Hampden-Sydney, 26-10 -- Connor Registers Twice to Lead in Rally. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bronx-store-held-up-three-armed-men-force-victims-into-washroom.html | BRONX STORE HELD UP; Three Armed Men Force Victims Into Washroom, Flee With $135. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/drexel-crushes-juniata-scores-in-every-period-to-win-by-347-stevens.html | DREXEL CRUSHES JUNIATA; Scores in Every Period to Win by 34-7 -- Stevens Excels. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/science-and-the-state.html | SCIENCE AND THE STATE | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/honduran-rebels-attack-offensive-renewed-after-retreat-to-obtain.html | HONDURAN REBELS ATTACK; Offensive Renewed After Retreat to Obtain More Ammunition. | True | Special Cable to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/patrolman-is-dismissed-bronx-policeman-convicted-of-taking-dollar.html | PATROLMAN IS DISMISSED; Bronx Policeman Convicted of Taking Dollar Bribe From Motorist. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/divorce-to-pia-damerini.html | Divorce to Pia Damerini | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/brooklyn-shows-home-increase-plans-this-year-exceed-first-eight.html | BROOKLYN SHOWS HOME INCREASE; Plans This Year Exceed First Eight Months of 1935 by 250 Per Cent. APARTMENT WORK DROPS Single-Family Construction Is Centered Around Sheepshead Bay and Fort Hamilton. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/banks-improve-houses-new-york-savings-bank-remodeling-homes-to.html | BANKS IMPROVE HOUSES; New York Savings Bank Remodeling Homes to Attract Buyers. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/review-of-news-conferences-receive-aid-of-thirty-groups-leaders-of.html | 'Review of News' Conferences Receive Aid of Thirty Groups; Leaders of Many Sections Will Preside at Meetings in Newark, Garden City and New Rochelle -- Current Problems in International Situation to Be Discussed by Experts. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/dodgers-subdue-giant-reserves-few-regulars-see-action-as-frankhouse.html | DODGERS SUBDUE GIANT RESERVES; Few Regulars See Action as Frankhouse Registers 13th Victory of Season, 9-2. DODGERS SUBDUE GIANT RESERVES | True | By Roscoe Hcgowen | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/coughlin-repeats-roosevelt-attack-slim-crowd-in-philadelphia.html | COUGHLIN REPEATS ROOSEVELT ATTACK; Slim Crowd in Philadelphia Stadium Hears Him Stand by 'Bullets' and 'Anti-God' Talk. TO GO ON TILL 'MUZZLED' Priest Spurns Warnings From 'Anonymous' Sources -- Lemke and O'Brien Also Speak. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/women-drive-for-more-political-power-aroused-to-intense-activity.html | WOMEN DRIVE FOR MORE POLITICAL POWER; Aroused to Intense Activity, They Hope That Plums of Victory Will Fall in Their Laps WOMEN STRIVE FOR MORE POLITICAL POWER Aroused to Intense Activity, They Hope That Plums of Victory Will Fall in Their Laps | True | By Catherine MacKenzie | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/westwood-27-suffern-ny-0.html | Westwood 27, Suffern (N.Y.) 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/friend-of-farley-bolts-the-party-at-oleary-objects-to-naming-of.html | FRIEND OF FARLEY BOLTS THE PARTY; A.T. O'Leary Objects to Naming of Dubinsky as Elector by the Democrats. DENOUNCES LEHMAN, TOO Sees 'Communistic' Policy in the Governor's Early Stand on the Kelly School Bus Bill. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/text-of-belgian-note-to-hull.html | Text of Belgian Note to Hull | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/as-roosevelt-does-it-a-picture-of-the-president-on-tour-giving.html | AS ROOSEVELT DOES IT; A Picture of the President on Tour, Giving Account of His Stewardship ROOSEVELT With the President on Tour of the Country | True | By Charle8 W.b. Hurd, New York Times Correspondent With President Roosevelt | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bulkheads-urged-at-barnegat-light-structure-undermined-by-winds-and.html | BULKHEADS URGED AT BARNEGAT LIGHT; Structure, Undermined by Winds and Tides, Declared to Be in Danger. SHORELINE CUT AWAY Repair Project Awaits Action of State and County -- PWA Funds Available. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/spanish-rebels-fight-toward-costly-victory-downfall-of-madrid.html | SPANISH REBELS FIGHT TOWARD COSTLY VICTORY; Downfall of Madrid Government Will Bequeath Hard Task of Pacification To a Military Dictatorship | True | By P.j. Philipwireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/theft-in-hollinger-mine-huge-cache-of-highgrade-gold-ore-discovered.html | THEFT IN HOLLINGER MINE; Huge Cache of High-Grade Gold Ore Discovered. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/elizabeth-perkins-connecticut-bride-daughter-of-maxwell-evarts.html | ELIZABETH PERKINS CONNECTICUT BRIDE; Daughter of Maxwell Evarts Perkinses Wed to Douglas Warner Gorsline. | True | Special to Till | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/stocks-rise-here-with-franc-shift-financial-circles-see-big-step-to.html | STOCKS RISE HERE WITH FRANC SHIFT; Financial Circles See Big Step Toward World's Recovery From Monetary Chaos. FOREIGN EXCHANGE IN LULL French Bonds Slump -- Pound Falls 10 Cents but Recovers to $4.97 -- Guilders Down. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lessheralded-introductions.html | LESS-HERALDED INTRODUCTIONS | True | By E. Wallis | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hilda-6aldwell-married-at-club-plainfield-girl-becomes-the-bride-of.html | HILDA 6ALDWELL MARRIED AT CLUB; Plainfield Girl Becomes the Bride of Frank Helmer of the Same City, iSISTER ONLY ATTENDANT 'Descendant of Early Settler in New Amsterdam and of Aide on Washington's Staff, | True | Special to THE l'fEW YORK TrMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mrs-k-f-van-siclen-married-in-church-daughter-of-the-peter-freesses.html | MRS. K. F. VAN SICLEN MARRIED IN CHURCH; Daughter of the Peter Freesses Jr. Becomes Bride Here of John Mercier Greene. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/league-passes-up-palestine-issues-britain-tells-council-that-she-is.html | LEAGUE PASSES UP PALESTINE ISSUES; Britain Tells Council That She Is Unable to Give Information Until Inquiry Is Ended. PEACE SET AS CONDITION Restoration of Order Must Be First, Says Eden -- Regret at Disorders Expressed. | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/asheville-puppy-show.html | ASHEVILLE PUPPY SHOW | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/les-scarsella-weds.html | Les Scarsella Weds | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/180-in-st-johns-class-college-dean-reports-12-per-cent-gain-in-new.html | 180 IN ST. JOHN'S CLASS; College Dean Reports 12 Per Cent Gain in New Students. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/farmers-have-choice-of-political-promises-roosevelt-and-landon.html | FARMERS HAVE CHOICE OF POLITICAL PROMISES; Roosevelt and Landon Offer Wide Range of Benefits, Differing Chiefly On Question of Crop Control | True | By James Russell Wiggins | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/will-speed-trains-serving-chicago-two-roads-cut-time-to-st-louis.html | WILL SPEED TRAINS SERVING CHICAGO; Two Roads Cut Time to St. Louis and Toronto -- Texas Gets Streamliner. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/a-new-biography-of-st-joan-v-sackvillewests-fulllength-study-and-a.html | A NEW BIOGRAPHY OF ST. JOAN; V. Sackville-West's Full-Length Study, and a Self-Portrait ST. JOAN OF ARC. By V. Sackville-West. Illustrated. 383 pp. Garden City, N.Y.: Doubleday, Doran & Co. $3. JOAN OF ARC: SELF-PORTRAIT. Compiled by Willard Trask. 188 pp. New York: Stackpole Sons. $2. A New Biography of St. Joan | True | By Katherine Woods | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/elizabeth-savage-to-wed-attorney-she-will-marry-cornelius-w.html | ELIZABETH SAVAGE TO WED ATTORNEY; She Will Marry Cornelius W. Wickersham Jr., Grandson of Late G. W. Wickersham. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/fear-stores-overbuying-dry-goods-jobbers-are-skeptical-over.html | FEAR STORES OVERBUYING; Dry Goods Jobbers Are Skeptical Over Merchandise Movements. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/storm-scours-out-atlantic-city-channel.html | Storm Scours Out Atlantic City Channel; | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/roosevelt-ahead-in-poll-leads-landon-by-43673-in-maryland-count-by.html | ROOSEVELT AHEAD IN POLL; Leads Landon by 43,673 in Maryland Count by Sun. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/american-artists-congress-apparently-wants-project-unreservedly.html | American Artists' Congress Apparently Wants Project Unreservedly Praised | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/facts-on-the-world-series.html | Facts on the World Series | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hunter-enlarges-business-courses-combines-them-with-culture-studies.html | HUNTER ENLARGES BUSINESS COURSES; Combines Them With Culture Studies to Widen Student's Vocational Field. 2 YEARS OF GENERAL WORK But Specialized Training Is Added to Fit Groups Into Particular Channels. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/show-boat-ahoy-children-of-ol-man-river-by-billy-bryant-illustrated.html | Show Boat Ahoy!; CHILDREN OF OL' MAN RIVER. By Billy Bryant. Illustrated. 303 pp. New York: Lee Furman. $3. | True | By Horace Reynolds | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ilill-pike-oeeial-to-tg.html | Ilill -- Pike oeeial to T:g | True | 1',Igor YORK T.IES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/valiant-is-the-word-for-gladys.html | VALIANT IS THE WORD FOR GLADYS | True | By Idwal Joneshollywood. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/going-south-again-the-autumn-tourist-is-lured-by-local-festivals.html | GOING SOUTH AGAIN; The Autumn Tourist is Lured by Local Festivals, Hunting and Riding | True | By Helen Dallas | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/drive-on-to-restore-old-fort-laramie-donation-of-site-is-sought.html | DRIVE ON TO RESTORE OLD FORT LARAMIE; Donation of Site Is Sought Because of Lack of Funds to Buy the Original 50 Acres. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/will-open-bargain-bar.html | Will Open 'Bargain Bar' | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/car-in-four-crashes-but-driver-escapes-bay-state-man-even-gets.html | CAR IN FOUR CRASHES BUT DRIVER ESCAPES; Bay State Man Even Gets Clear as Machine Burns After Hitting Auto, Pole, Two Trees. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/poughkeepsie-clearings-recede.html | Poughkeepsie Clearings Recede | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/montclair-halts-brooklyn-college-teachers-eleven-scores-by-126-in.html | MONTCLAIR HALTS BROOKLYN COLLEGE; Teachers' Eleven Scores by 12-6 in Night Contest at Lewisohn Stadium. WALCK REGISTERS TWICE Catches Pass From Gauss to Tally and Cuts Through the Line for Touchdown. | True | By Mark Klauser | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/williams-downs-vermont-eleven-wins-200-despite-failure-of-its.html | WILLIAMS DOWNS VERMONT ELEVEN; Wins, 20-0, Despite Failure of Its Aerial Offensive -- Purple Shows Power. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/memo-from-gbs-to-sg-mr-shaw-tells-mr-goldwyn-that-screen-writers-in.html | MEMO: FROM G.B.S. TO S.G.; Mr. Shaw Tells Mr. Goldwyn That Screen Writers in Hollywood Are Bellboys | True | HOLLYWOOD.D.W.C. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/clarissa-d-brown-wed-to-g-w-floyd-ceremony-is-performed-by-the-rev.html | CLARISSA D. BROWN WED TO G. W. FLOYD; Ceremony Is 'Performed by the Rev, Philip Jones in Presbyteriall Church. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/building-retarded-by-small-incomes-authorities-find-construction.html | BUILDING RETARDED BY SMALL INCOMES; Authorities Find Construction Has Moved Ahead as Fast as Conditions Permit. GOALS SET BEYOND REACH Drastic Cuts in Costs Predicted Through Greater Development of Pre-Fabricated Homes. | True | By Charles E. Egan | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tribunal-of-the-air.html | TRIBUNAL OF THE AIR | True | By Orrin E. Dunlap Jr. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/americans-expand-argentine-plants-j-hayes-bell-finds-increase-in.html | AMERICANS EXPAND ARGENTINE PLANTS; J. Hayes Bell Finds Increase in the Number of Branches Is Outstanding Trend. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-mkittriok-of-n1llanova-wed-marriage-to-samuel-purdy-howe-jr.html | MISS M'KITTRIOK OF N1LLANOVA WED; Marriage to Samuel Purdy Howe Jr. Takes Place in a Bryn Mawr Church. JANE LONGNECKER A BRIDE Philadelphia Girl Becomes Mrs. Edward J, Bullard at a Unitarian Service, | True | Special to THE _NEW7 YORK TlldES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mary-henry-bride-of-e-m-davis-3d-ceremony-performed-by-rev-i-dr.html | MARY HENRY BRIDE OF E. M. DAVIS 3D; Ceremony Performed by Rev. i Dr. Edward M. Jeffreys in Philadelphia Church. SISTER IS MAID 0f HONOR Mignon FOederer, Marian Janhey, Sirah Hayward, Martha Stengel Are Attendants, | True | Spectal to TE NEW YORK IIIES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hudson-season-a-7year-peak.html | Hudson Season a 7-Year Peak | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/london-promenade-concerts-institution-gains-in-popularity-under.html | LONDON PROMENADE CONCERTS; Institution Gains in Popularity Under Wood | True | By F. Bonavialondon. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/utility-asks-exemption.html | Utility Asks Exemption | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mrs-b-l-schuyler-has-church-bridal-she-s-wed-to-richard-jordan-in.html | MRS. B. L. SCHUYLER HAS CHURCH BRIDAL; She !s Wed to Richard Jordan in Ceremony Performed by Dr, Martin Hardin. SMALL RECEPTION HELD I Her Gown Is of Wine-CoJored Velvet -- The Rev. E. K. Van Winkle Serves as Best Man. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/s-california-stops-oregon-state-387-35000-see-trojans-hand-rivals.html | S. CALIFORNIA STOPS OREGON STATE, 38-7; 35,000 See Trojans Hand Rivals Worst Defeat in Their Football Series. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/united-air-lines-issue-company-files-capital-stock-offer-with-the.html | UNITED AIR LINES ISSUE; Company Files Capital Stock Offer With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/vmi-is-victor-24-to-7-turns-back-south-carolina-as-trzeciak-sprints.html | V.M.I. IS VICTOR, 24 TO 7; Turns Back South Carolina as Trzeciak Sprints 90 Yards. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mis-jane-fretz-married.html | Mis- Jane Fretz Married | True | Special to TH NE YORE TES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/free-state-nears-selfsufficiency-de-valeras-ideal-is-more-than.html | FREE STATE NEARS SELF-SUFFICIENCY; De Valera's Ideal Is More Than Three-fourths Achieved in an Industrial Revolution. | True | By Hugh Smithwireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/clough-jaekel-.html | Clough -- Jaekel ' | True | Special to THE N-W YORK Trrg. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/altered-suites-rented-riverside-drive-house-is-fully-occupied-after.html | ALTERED SUITES RENTED; Riverside Drive House Is Fully Occupied After Remodeling. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/conference-on-power-may-fix-a-new-policy-privately-owned-utilities.html | CONFERENCE ON POWER MAY FIX A NEW POLICY; Privately Owned Utilities Hope the President Will Clarify His Stand On Issue of Public Ownership HOW THE NATION MIGHT BE DIVIDED INTO POWER "GRIDS" | True | By Harold B. Hinton | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/insurance-experts-to-aid-crop-parley-roosevelt-committee-will-call.html | INSURANCE EXPERTS TO AID CROP PARLEY; Roosevelt Committee Will Call Private Specialists on Risks and Storage. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/canadian-defenses.html | CANADIAN DEFENSES | True | From The Montreal Gazette. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/palestine-to-get-british-army-corps-diplomatic-gossip-says-that.html | PALESTINE TO GET BRITISH ARMY CORPS; Diplomatic Gossip Says That Menace to Mediterranean Is the Real Reason. ARAB DISORDERS PERSIST | True | By Joseph M. Levy | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/cool-weather-aids-trade-retail-sales-increase-sharply-in-the.html | COOL WEATHER AIDS TRADE; Retail Sales Increase Sharply in the Chicago Area. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/robidouxleeming.html | RobidouxLeeming | True | Special to TH Nv YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/columbia-outscores-rutgers-in-practice-runs-up-326-count-in-long.html | COLUMBIA OUTSCORES RUTGERS IN PRACTICE; Runs Up 32-6 Count in Long Scrimmage, Luckman Going Over for 2 Touchdowns. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mt-st-marys-scores-120.html | Mt. St. Mary's Scores, 12-0 | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/two-inquiries-expose-sharecropping-evils-disheartening-conditions.html | TWO INQUIRIES EXPOSE SHARECROPPING EVILS; 'Disheartening' Conditions Are Reported by Federal Group and Arkansas Commission. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/racketeer-slain-and-left-in-alley-policy-runner-is-hacked-then.html | RACKETEER SLAIN AND LEFT IN ALLEY; Policy Runner Is Hacked, Then Taken to Deserted Spot on West Side Before Dawn. GANG FEUD DISCOUNTED Man the Victim Is Said to Have Shot Last Year Denies Any Knowledge of Crime. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/article-2-no-title-wings-over-the-wide-ocean-a-new-flying-era-opens.html | Article 2 -- No Title; WINGS OVER THE WIDE OCEAN A New Flying Era Opens With Inauguration Of Service by Plane Across the Atlantic | True | By Russell Owen | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/buchanan-gains-golf-title.html | Buchanan Gains Golf Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-cabinet-formed-in-catalan-crisis-tarradellas-member-of-esquerra.html | NEW CABINET FORMED IN CATALAN CRISIS; Tarradellas, Member of Esquerra Party, Heads Government of Leftist Ministers. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hendersonduckworth.html | HendersonDuckworth | True | Special to THE izw YORK TLXtS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/president-keeps-silence-leaves-comment-on-the-currency-situation-to.html | PRESIDENT KEEPS SILENCE; Leaves Comment on the Currency Situation to Treasury. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/nyu-adds-courses-in-scientific-study-experimental-group-enlarged.html | N.Y.U. ADDS COURSES IN SCIENTIFIC STUDY; Experimental Group Enlarged for Professional People and Adult Students. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/colqstahce-demo-wed-to-t-k-krijcj-morning-ceremony-s-hold-in-queen.html | COlqSTAHCE D'EMO WED TO T. K. KRIJCJ; Morning Ceremony !s Hold in Queen of Martyrs Church at Forest Hills, RECEPTION IN MANHATTAN Bride a Member of Apt Students League and Bridegroom !s a Graduate of Yale. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/schaeferlennon.html | SchaeferLennon | True | Special to 'FI: NIcW YORK 'rl,MES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/cornell-drawing-more-from-afar-largest-enrollment-from-outside.html | CORNELL DRAWING MORE FROM AFAR; Largest Enrollment From Outside State in Five Years Is Credited to Better Conditions. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/radio-fund-plea-vexes-townsend-he-points-to-dj-tobins-democratic.html | RADIO FUND PLEA VEXES TOWNSEND; He Points to D.J. Tobin's Democratic Broadcast Here on Night Rule Barred Him. 'SLIPPED OVER,' SAYS NBC 'Too Many Slips,' Pension Plan Leader Retorts in Chicago, 'But Not in My Case.' | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/recovery-nearing-for-our-schools-further-restoration-toward-normal.html | RECOVERY NEARING FOR OUR SCHOOLS; Further Restoration Toward Normal Operation Noted by Dr. Studebaker. HELPED BY TRADE UPSWING 33,000,000, or One Out of Every Four Persons in Nation, Are Returning to Classes. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ludwig-karpaths-service.html | LUDWIG KARPATH'S SERVICE | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/charity-to-profit-by-dance-at-armonk-supper-event-in-behalf-of.html | CHARITY TO PROFIT BY DANCE AT ARMONK; Supper Event in Behalf of House for Cardiac Children to Be Held on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/dr-emily-sturgis-wedto-physiciani-married-at-home-of-parents-in.html | 'DR. EMILY STURGIS , WEDTO PHYSICIANI; Married at Home of Parents in Chevy Chase to Dr. Robert Warfield of Lexington, SHE HAS PRACTICE THERE Attended Wellesley and Cornell Bridegroom's =ather Once Headed Wilson College, | True | Special [o T/IZ /VEXV Yoz-: TIES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/divorces-norman-j-gaynor.html | Divorces Norman J. Gaynor | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mrs-roberta-lawson-plans-official-tour-general-federation-president.html | MRS. ROBERTA LAWSON PLANS OFFICIAL TOUR; General Federation President to Open Series Tomorrow With Talk Over Radio. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/to-discuss-park-plan-conservation-society-to-meet-at-luncheon-on.html | TO DISCUSS PARK PLAN; Conservation Society to Meet at Luncheon on Thursday. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/shows-to-promote-building-of-homes-manufacturers-of-materials-to.html | SHOWS TO PROMOTE BUILDING OF HOMES; Manufacturers of Materials to Sponsor Displays in Drive for Better Housing. SIXTY FIRMS REPRESENTED Traveling Exhibitions to Be Used to Acquaint Public With Proper Construction. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mediterranean-situation.html | MEDITERRANEAN SITUATION | True | By Sir Samuel Hoare, First Lord of British Admiralty, In A Statement Issued After A Tour With Department Chiefs. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/-miss-goldsborough-i-plans-bridal-oct-i0-i-will-be-wed-in-pelham.html | ! MISS GOLDSBOROUGH i PLANS BRIDAL OCT. I0; I Will Be Wed in Pelham Churchl to Richard Kemble -- Sister to Be Maid of Honor. | True | Special to T I:W YORK TIE. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/linked-to-shoreham-loot-two-men-seized-in-massachusetts-as-suspects.html | LINKED TO SHOREHAM LOOT; Two Men Seized In Massachusetts as Suspects in Jersey Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tea-for-debutantes-girls-who-will-participate-in-velvet-ball-to-be.html | TEA FOR DEBUTANTES; Girls Who Will Participate in Velvet Ball to Be Guests. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/john-h-whitneys-give-polo-dance-they-entertain-at-home-of-his.html | JOHN H. WHITNEYS GIVE POLO DANCE; They Entertain at Home of His Mother for the Members of the Argentine Team. DINNERS PRECEDE EVENT Charles Paysons, Gilbert Kahns, J.V. Forestals and Ernest Pittmans Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/niece-of-lehman-to-be-a-law-clerk-mrs-buttenwieser-to-continue-bar.html | NIECE OF LEHMAN TO BE A LAW CLERK; Mrs. Buttenwieser to Continue Bar Requirements After Passing State Tests. SHE IS MOTHER OF THREE Aspires to Children's Court Judgeship -- Long Active in Social Work. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/italy-is-studying-devaluation-issue-mussolini-firm-since-1926-for.html | ITALY IS STUDYING DEVALUATION ISSUE; Mussolini Firm Since 1926 for Gold Basis but He Needs Larger Reserve. DEALS IN FRANCS HALTED Difficult Economic Situation Is Expected to Force Rome to Join New Movement. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/novel-style-show-tomorrow.html | Novel Style Show Tomorrow | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mrs-william-h-kemp.html | MRS. WILLIAM H. KEMP | True | Special to T NEW YOR?C TS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/crabtree-cary.html | Crabtree -- Cary | True | Special to THE Yor TnES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/grain-lines-ignore-change-in-franc-changes-small-with-erratic-moves.html | GRAIN LINES IGNORE CHANGE IN FRANC; Changes Small, With Erratic Moves Abroad Laid to the Foreign Exchanges. CHICAGO WHEAT ENDS EVEN Operators Believe Paris Action Removes the Uncertainty That Long Had Beset Markets. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/expects-to-pay-wilentz-lamb-says-attorney-general-may-get-20000.html | EXPECTS TO PAY WILENTZ; Lamb Says Attorney General May Get $20,000 Next Week. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/chaminade-6-great-neck-0.html | Chaminade 6, Great Neck 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/some-budget-rise-held-justifiable-citizens-commission-approves-of.html | SOME BUDGET RISE HELD 'JUSTIFIABLE; Citizens Commission Approves of $12,000,000 Increases for Worthy Purposes. OPPOSES PAY RESTORATION This, It Holds, Would Prevent Lower Tax Bills to Which Public Is Entitled. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/finds-safety-box-empty-mrs-scott-fails-in-philadelphia-effort-to.html | FINDS SAFETY BOX EMPTY; Mrs. Scott Fails In Philadelphia Effort to Get Gems From Husband. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/australia-versus-odets.html | AUSTRALIA VERSUS ODETS | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rhode-island-triumphs-downs-maine-70-as-albanese-is-star-in-driving.html | RHODE ISLAND TRIUMPHS; Downs Maine, 7-0, as Albanese Is Star in Driving Attack. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-moscow-art-two-excellent-productions-there-make-up-for-a-dull.html | THE MOSCOW ART; Two Excellent Productions There Make Up For a Dull Festival | True | By Brooks Atkinsonwireless To the New York Times.on Board M. S. Sibier | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/emerson-21-st-peters-0.html | Emerson 21, St. Peter's 0 | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/georgia-supreme-15-to-6-vanquishes-mercers-eleven-in-hard-game-at.html | GEORGIA SUPREME, 15 TO 6; Vanquishes Mercer's Eleven in Hard Game at Athens. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/holland-koepko.html | Holland -- Koepko | True | gpecil to THZ lzw YORK Tiktgs. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/east-orange-9-west-side-2.html | East Orange 9, West Side 2 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/wins-fire-tournament-company-3-of-manhassetlakeville-department-is.html | WINS FIRE TOURNAMENT; Company 3 of Manhasset-Lakeville Department Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/princeton-ready-for-its-190th-year-term-starts-on-tuesday-when.html | PRINCETON READY FOR ITS 190TH YEAR; Term Starts on Tuesday When President Dodds Welcomes 640 Entering Freshmen. THEY ENROLL TOMORROW Newcomers Already Apprised of Campus Life by Mailing of Student Publications. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/league-takes-a-stand-for-smaller-powers-surprising-upset-is.html | LEAGUE TAKES A STAND FOR SMALLER POWERS; Surprising Upset Is Registered When By a Series of Clever Moves Geneva Votes to Defy Mussolini AT ODDS ON ETHIOPIA UPHELD AT GENEVA | True | By Clarence K. Streitwireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/newark-central-7-kearny-0.html | Newark Central 7, Kearny 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/attack-on-judge-laid-to-mine-row-kentuckians-see-in-bingham.html | ATTACK ON JUDGE LAID TO MINE ROW; Kentuckians See in Bingham Indictment a Reply to His Defense of Pickets. COMPANY POLICE ARE ISSUE | True | By Malcolm Bayley | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/speed-is-expected-in-reducing-franc-blum-unlikely-to-meet-trouble.html | SPEED IS EXPECTED IN REDUCING FRANC; Blum Unlikely to Meet Trouble in Parliament, Although the Opposition Press is Bitter. DRAIN ON RESERVE HALTED Rioting Is Held Improbable, but Prefects Are Ordered to Take Action if Need Be. SPEED IS EXPECTED IN REDUCING FRANC | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/in-the-autumn-the-big-citys-fancy-turns-to-thoughts-of-business-and.html | IN THE AUTUMN THE BIG CITY'S FANCY --; Turns to Thoughts of Business and Pleasure, For Then New York Reawakens to New Life DAYS OF AUTUMN IN NEW YORK The City's Fancy Turns to Business and Pleasure | True | By L.h. Robbins | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/building-gains-sharply-reports-on-september-retail-trade-in.html | BUILDING GAINS SHARPLY; Reports on September Retail Trade in Cleveland Area Favorable. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/soviet-reducing-its-oil-exports-jg-buell-of-tulsa-says-most-of-the.html | SOVIET REDUCING ITS OIL EXPORTS; J.G. Buell of Tulsa Says Most of the Output Is Needed for Home Industries. SECOND PRODUCING NATION About 600,000 Barrels Turned Out Daily, but Reduction in Shipments Reaches 20%. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/advisers-see-king-in-scotland.html | Advisers See King in Scotland | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/reporter-plans-20day-world-trip-times-staff-man-to-start-new-test.html | REPORTER PLANS 20-DAY WORLD TRIP; Times Staff Man to Start New Test Wednesday, Using Only Public Conveyances. ROUTE TO BE 22,000 MILES Zeppelin and the New China Clipper Figure as Aids in the First Dash of Kind. REPORTER PLANS 20-DAY WORLD TRIP | True | Copyright, 1936, by Nana, Inc. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/betty-sohaumann-a-bride-in-newark-marriage-to-walter-mckean-takes.html | BETTY SOHAUMANN A BRIDE IN NEWARK; Marriage to Walter McKean Takes Place in St, Mark's Episcopal Church, HIS CLASSMATE BEST MAN An Ancestor, Thomas McKean, Signed the Declaration -- Jean West IS Maid of Honor, | True | Special to T Nr.w Nox TreEs. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/richmond-plays-77-tie-7000-watch-team-held-even-by-randolphmacon.html | RICHMOND PLAYS 7-7 TIE; 7,000 Watch Team Held Even by Randolph-Macon Eleven. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-voters-still-sing-though-faintly-they-have-a-rival-in-the.html | THE VOTERS STILL SING, THOUGH FAINTLY; They Have a Rival in the Blaring Sound Truck Which Carries Its Own Musical Message THE VOTERS STILL SING, BUT ONLY FAINTLY The Vocalists Now Have a Rival in the Blaring Sound Truck That Carries Its Own Musical Message All Through the Country | True | By Luther A. Huston Washington. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tulane-sets-back-mississippi-7-to-6-last-whistle-saves-greenies.html | TULANE SETS BACK MISSISSIPPI, 7 TO 6; Last Whistle Saves Greenies, Leaving Rivals 10 Yards From Scoring Territory. BOND TALLIES ON A PASS Captain Moss's Kick Provides Deciding Point -- Clarence Hapes Drives Across. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-janet-j-platt-wed-at-waterbury-i-she-becomes-bride-of-arthur-d.html | MISS JANET J. PLATT WED AT WATERBURY; i She Becomes Bride of Arthur D. Stein Jr. in Ceremony in St. John's Church. | True | Special to THS Nw YOK Trs. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/grows-heatproof-corn-illinois-expert-says-the-hybrid-resists.html | GROWS HEAT-PROOF CORN; Illinois Expert Says the Hybrid Resists Drought and Insects. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-k-e-kreitler-engaged-to-marry-betrothal-of-maplewoodgirl-to.html | MISS K. E. KREITLER ENGAGED TO MARRY; Betrothal of Maplewood.Girl to Stanley Russell Ellison Is Announced at Tea. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/gladiolus-plantings.html | GLADIOLUS PLANTINGS | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/actress-to-be-lead-in-dartmouth-play-college-players-break.html | ACTRESS TO BE LEAD IN DARTMOUTH PLAY; College Players Break Tradition With Plan to Engage a Professional Artist. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/harriet-monroe-poet-dies-in-peru-editor-of-chicago-magazine-75.html | HARRIET MONROE, POET, DIES IN PERU; Editor of Chicago Magazine, 75, Called 'Patron Saint of American Poets.' AIDED MANY NEW WRITERS Published Several Volumes of Her Own Verses -- Wrote Ode for Exposition. | True | Special to T Nsw YORK 'uLS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rare-german-films-here-from-europe-29-acquired-for-movie-library-at.html | RARE GERMAN FILMS HERE FROM EUROPE; 29 Acquired for Movie Library at the Museum of Modern Art -- More to Come. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/guard-station-aided-712-fire-island-coast-unit-reports-calls-from.html | GUARD STATION AIDED 712; Fire Island Coast Unit Reports Calls From 234 Boats in 9 Months. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/smith-alumnae-will-meet.html | Smith Alumnae Will Meet | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/in-search-of-ghosts-confessions-of-a-ghost-hunter-by-harry-price.html | In Search of Ghosts; CONFESSIONS OF A GHOST HUNTER. By Harry Price. Illustrated with photographs. 396 pp. New York: G.P. Putnam's Sons. $3.50. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/murray-projects-steel-pay-talks-within-reasonable-time-he-says.html | MURRAY PROJECTS STEEL PAY TALKS; 'Within Reasonable Time,' He Says, Union Will Have Strength to Warrant Demand. CHALLENGES COMPANIES He Declares Responsibility Will Be Theirs if They Refuse to Enter Negotiations. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/european-suburbs-differ-from-ours-home-areas-with-ample-space.html | EUROPEAN SUBURBS DIFFER FROM OURS; Home Areas With Ample Space Little Known in Europe, Says H. U. Nelson. PLOTS ARE USUALLY SMALL Community Building Held to Be Developed More Highly Here Than in Other Countries. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/susquehanna-in-front-kozak-gets-three-touchdowns-in-217-triumph.html | SUSQUEHANNA IN FRONT; Kozak Gets Three Touchdowns in 21-7 Triumph Over Bloomsburg. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/but-life-goes-on-wake-and-remember-by-james-gray-412-pp-new-york.html | But Life Goes On; WAKE AND REMEMBER. By James Gray. 412 pp. New York: The Macmillan Company. $2.50. | True | DOROTHEA KINGSLAND. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/billed-by-both-parties-owens-needs-new-speed.html | Billed by Both Parties, Owens Needs New Speed | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/of-the-composite-man-and-some-others.html | OF 'THE COMPOSITE MAN' AND SOME OTHERS | True | A.V. COOKMAN. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/women-leaders-to-have-part-this-week-in-forming-state-political.html | Women Leaders to Have Part This Week in Forming State Political Platforms; AIMS OF PLANKS WILL BE OUTLINED Mrs. Roosevelt, Mrs. Lehman and Miss Perkins Scheduled to Attend Syracuse Session. REPUBLICANS TO GATHER Mrs. Bacon, Mrs. Pratt and Miss Couch Slated to Appear at Albany Convention. | True | By Kathleen McLauglin | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ancient-folk-ballads-in-original-tongue-sung-at-annual-mod.html | Ancient Folk Ballads in Original Tongue Sung at Annual 'Mod' | True | By Seton Gordonwireless To the New York Times.inverness. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/10000000-britons-urged-to-migrate-into-canada.html | 10,000,000 Britons Urged To Migrate Into Canada | True | By the Canadian Press. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/good-government-mental-achievement-viewed-as-necessary-result.html | GOOD GOVERNMENT; Mental Achievement Viewed as Necessary Result | True | LLOYD M. CROSGRAVE. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/to-keep-unlisted-trading-curb-and-realty-exchange-apply-to-sec-for.html | TO KEEP UNLISTED TRADING; Curb and Realty Exchange Apply to SEC for Two Issues. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/first-houses-critic-says-wpa-gave-data-tells-how-he-drafted.html | 'FIRST HOUSES' CRITIC SAYS WPA GAVE DATA; Tells How He Drafted Analysis of Costs Which Post Held Was Misleading. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-speech-plan-for-swarthmore-college-will-give-voice-instruction.html | NEW SPEECH PLAN FOR SWARTHMORE; College Will Give Voice Instruction to Freshmen to Correct Any Difficulties. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/spain-denies-azana-is-preparing-to-flee-foreign-minister-asserts-at.html | SPAIN DENIES AZANA IS PREPARING TO FLEE; Foreign Minister Asserts at Geneva That Military Situation Is Much Improved. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-doris-c-saxton-becomes-betrothed-she-will-be-married-in-early.html | MISS DORIS C. SAXTON BECOMES BETROTHED; She Will Be Married in Early Spring go Robert Willard DeGroat, an Architect. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/knights-of-columbus-to-extend-education-they-plan-to-increase.html | KNIGHTS OF COLUMBUS TO EXTEND EDUCATION; They Plan to Increase Enrollment in Catholic Schools and Thus Combat Communism. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/doubt-federal-act-offers-loophole-executives-believe-government.html | DOUBT FEDERAL ACT OFFERS 'LOOPHOLE'; Executives Believe Government Will Clarify Status of Goods Sold Through 'Dealers.' LAW EFFECTIVE TOMORROW Fears of Industry About Terms of Walsh-Healey Measure Have Been Eliminated. | True | By Williaim J. Enright | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/washington-jitters-by-dalton-trumbo-287-pp-new-york-alfred-a-knopf.html | WASHINGTON JITTERS. By Dalton Trumbo. 287 pp. New York: Alfred A. Knopf. $2. | True | By Beatrice Sherman | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/marriage.html | Marriage | True | M.M. CARETTI, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mrs-hm-phelps-for-landon.html | Mrs. H.M. Phelps for Landon | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/dr-lowell-regains-license.html | Dr. Lowell Regains License | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/reich-trade-drive-hits-south-africa-pressure-is-put-on-the-union-to.html | REICH TRADE DRIVE HITS SOUTH AFRICA; Pressure Is Put On the Union to Favor German Goods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/trailers-an-issue-in-west-whether-to-welcome-or-ban-them-is-a.html | TRAILERS AN ISSUE IN WEST; Whether to Welcome or Ban Them Is a Lively Question in Many Towns | True | By Fitzhugh L. Minnigerodephoenix, Ariz. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/to-war-on-evasion-of-gasoline-taxes-seventeen-states-are-urged-to.html | TO WAR ON EVASION OF GASOLINE TAXES; Seventeen States Are Urged to Join Cooperative Movement to Protect Revenues. TENNESSEE TAKING LEAD Richmond Conference Is Called to Further Plans -- Check on Interstate Cargoes Target. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/poeekelmitchell.html | PoeekelMitchell | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/on-with-the-whiteoaks-whiteoak-harvest-by-mazo-de-la-roche-378-pp.html | On With the Whiteoaks; WHITEOAK HARVEST. By Mazo de la Roche. 378 pp. Boston: Little, Brown & Co. $2.50. | True | MARGARET WALLACE. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/harvard-has-a-homicide-by-timothy-fuller-259-pp-boston-little-brown.html | HARVARD HAS A HOMICIDE. By Timothy Fuller. 259 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/elmira-enrollment-rises.html | Elmira Enrollment Rises | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rails-oppose-bus-pleas-protest-to-icc-against-atlantic-city-and.html | RAILS OPPOSE BUS PLEAS; Protest to I.C.C. Against Atlantic City and Audubon, N.J., Projects. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/in-the-classroom-and-on-the-campus-course-to-impart-sense-of-humor.html | IN THE CLASSROOM AND ON THE CAMPUS; Course to Impart Sense of Humor Is Established at University of Florida. MOTHERS GOING TO SCHOOL Troop Into De Witt Clinton as Their Children Leave -- Elmira Expands Its Fine Arts. | True | By Eunice Barnard | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/garment-men-see-gain-cotton-group-preparing-for-sharp-expansion.html | GARMENT MEN SEE GAIN; Cotton Group Preparing for Sharp Expansion During 1937. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/easter-morning-is-outstanding-among-hunters-in-horse-show-at.html | Easter Morning Is Outstanding Among Hunters in Horse Show at Glenville; HORSE SHOW TITLE TO EASTER MORNING Miss Kirby's Gelding Also Captures Three Blues at the Byram River Event. BAR KING TAKES JUMPING Beats Kanter in Championship Competition -- Golden Arrow Leads Lightweight Group. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/julian-allen-to-wed-mrs-pell-thursday-the-ceremony-for-well-known.html | JULIAN ALLEN TO WED MRS. PELL THURSDAY; The Ceremony for Well. Known Amer/cans Planned to Take Place in Pnrls. | True | Special to Tm "lORE TZMI. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/westbury-6-valley-stream-0.html | Westbury 6, Valley Stream 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/four-panels-illustrate-martha-gellhorns-theme-the-trouble-ive-seen.html | Four Panels Illustrate Martha Gellhorn's Theme; THE TROUBLE I'VE SEEN. By Martha Gellhorn. Preface by H. G. Wells. 306 pp. New York: William Morrow & Co. $2.50. | True | EDITH H. WALTON. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-hatch-way-a-rapidtransit-omnibus-by-eric-hatch-494-pp-boston.html | THE HATCH WAY. A Rapid-Transit Omnibus. By Eric Hatch. 494 pp. Boston: Little, Brown & Co. $2. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/foliage-tours-begin-new-englands-color-pageant-of-flaming-leaves.html | FOLIAGE TOURS BEGIN; New England's Color Pageant of 'Flaming Leaves' Attracts Late Vacationists | True | By Eleanor Earlyboston. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hires-flight-stewards-eastern-air-lines-turns-to-men-as-attendants.html | HIRES FLIGHT STEWARDS; Eastern Air Lines Turns to Men as Attendants on Planes. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ghost-voting-held-danger-in-baltimore-new-vigor-is-injected-in.html | 'GHOST VOTING' HELD DANGER IN BALTIMORE; New Vigor Is Injected in Drive for Permanent Registration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/voting.html | Voting | True | JOSEPH HOLLISTER, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/review-1-no-title-nositch-the-hound-by-ph-i-stong-lrith-pictures-in.html | Review 1 -- No Title; NO-SITCH: THE HOUND. By Ph I Stong. lrith pictures in color [ and in black and ohite by Kurt [ Wiese. 80 pp. New York: DoVer, [ Mead Co. $2. ] | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/this-young-couple-two-divided-by-one-by-norah-c-james-315-pp-new.html | This Young Couple; TWO DIVIDED BY ONE. By Norah C. James. 315 pp. New York: The Macaulay Company. $2. | True | DOROTHEA KINGSLAND. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/to-survey-cloak-field-board-will-endeavor-to-ascertain-quantities.html | TO SURVEY CLOAK FIELD; Board Will Endeavor to Ascertain Quantities of Goods in Market. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-camera-enthusiast-the-amateur-will-find-effective-studies-in-a.html | THE CAMERA ENTHUSIAST; The Amateur Will Find Effective Studies In A Coming Show | True | By John Markland | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/books-and-authors.html | Books and Authors | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/federal-review-of-trade-full-seasonal-gain-over-the-high-august.html | FEDERAL REVIEW OF TRADE; Full Seasonal Gain Over the High August Levels Doubtful. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/garner-to-figure-in-campaign-soon-vice-president-to-make-first.html | GARNER TO FIGURE IN CAMPAIGN SOON; Vice President to Make First Speech in About Two Weeks and Follow With Others. SCORES LANDON ON FARMS Predicts Wide Repudiation of His Policies -- Farley Leaves for Syracuse Convention. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sterling-slump-ended-1000000-offered-by-russia-quickly-bought-by.html | STERLING SLUMP ENDED; 1,000,000 Offered by Russia Quickly Bought by Morgenthau. MOVE ANGERS SECRETARY He Stresses $2,000,000,000 Stabilization Fund Backs Pound and Franc. MOSCOW IS LOSER IN DEAL British Are Pleased With U.S. 'Chivalry' -- Say It Proves Benefits of Agreement. U.S. BUYS POUNDS OFFERED BY RUSSIA | True | By Turner Catledgespecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/supperclub-boom-is-on-in-new-jersey-managers-hail-prosperitys.html | SUPPER-CLUB BOOM IS ON IN NEW JERSEY; Managers Hail Prosperity's Return and Look for Heavy Football Patronage. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/knox-says-result-hinges-on-5-states-pennsylvania-michigan-ohio.html | KNOX SAYS RESULT HINGES ON 5 STATES; Pennsylvania, Michigan, Ohio, Illinois, Indiana Called the 'Real Battlefield.' NEW YORK DECLARED SAFE Up-State Vote Will Offset City Democratic Ballots, He Says in Chicago. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/southpaw-golf-title-is-annexed-by-creel-coloradan-halts-evens-6-and.html | SOUTHPAW GOLF TITLE IS ANNEXED BY CREEL; Coloradan Halts Evens, 6 and 4, in National Tourney on St. Louis Links. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/subscribers-for-benefit.html | Subscribers for Benefit | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/school-control.html | SCHOOL CONTROL | True | From The Philadelphia Inquirer. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mediterranean-cruises.html | "MEDITERRANEAN CRUISES" | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lynbrook-7-oceanside-0.html | Lynbrook 7, Oceanside 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/general-bronzes-meeting.html | General Bronze's Meeting | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hunter-college-mapping-a-program-of-expansion-skyscraper-plant-a.html | Hunter College Mapping a Program of Expansion; SKYSCRAPER PLANT A DREAM OF HUNTER Budget Director is Weighing Plea for a 'Cathedral of Learning' at 68th St. SOME FOR MOVE TO BRONX But Many Alumnae and Students Declare College Must Stay in Bustle of Manhattan. | True | By Victor Bernstein | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/berlin-is-cautious-on-currency-plan-officials-deny-concern-over.html | BERLIN IS CAUTIOUS ON CURRENCY PLAN; Officials Deny Concern Over Prospect of Devaluation, but Chagrin Is Hinted. GERMAN PLANS ARE UPSET Creation of Democratic Entente of United States, Britain and France Worries Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/kansas-city-trade-steady-wholesale-and-retail-sales-ahead-of-last.html | KANSAS CITY TRADE STEADY; Wholesale and Retail Sales Ahead of Last Year's Figures. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tugwell-to-lecture-here-new-deal-aide-among-those-listed-at-school.html | TUGWELL TO LECTURE HERE; New Deal Aide Among Those Listed at School for Social Research. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/voters-form-new-branch-mrs-herrick-is-named-chairman-of-the-unit-in.html | VOTERS FORM NEW BRANCH; Mrs. Herrick Is Named Chairman of the Unit in Great Neck. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-nation.html | THE NATION | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/morristown-split-over-armory-site-opposition-to-building-at-the.html | MORRISTOWN SPLIT OVER ARMORY SITE; Opposition to Building at the Entrance to Park in Jockey Hollow Delays Action. OPTION EXTENDED MONTH Three of Five of Freeholders Are in Favor of Plot in Spite of Protests. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/storm-clouds-loom-above-the-storied-middle-sea-the-mediterranean.html | STORM CLOUDS LOOM ABOVE THE STORIED MIDDLE SEA; The Mediterranean World Is Stirred by the Conflict of Pressing National Interests STORM CLOUDS LOOM ABOVE THE MIDDLE SEA The Mediterranean World, Cradle of Ancient Civilizations and the Scene of Old Conflicts, Is Again Stirred by Clashing Interests | True | By Clair Price | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/british-labor-won-to-baldwin-policy-british-government-thus-gets-a.html | BRITISH LABOR WON TO BALDWIN POLICY; British Government Thus Gets a Free Hand in Conduct of Foreign Affairs. | True | By Charles A. Seldenwireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/food-manufacturers-reject-ad-contracts-producers-granting.html | FOOD MANUFACTURERS REJECT AD CONTRACTS; Producers Granting Allowances Insisting on Own Terms, Paul S. Willis Says. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/play-of-new-backfield-men-features-navys-triumph-over-william-and-m.html | Play of New Backfield Men Features Navy's Triumph Over William and Mary; NAVY VANQUISHES W. AND M. BY 18-6 Reimann, Thomas and Ingram, New Backs, Aid Schmidt in Strong Offensive. ATTACK CLICKS NEAR END Case's Passes to Antrim Are Feature -- Flickenger of Losers Runs 55 Yards. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/reds-conquer-pirates-score-by-5-to-1-and-are-assured-of-fifth-place.html | REDS CONQUER PIRATES; Score by 5 to 1 and Are Assured of Fifth Place. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/south-is-divided-on-industrial-idea-mississippi-plan-to-subsidize.html | SOUTH IS DIVIDED ON INDUSTRIAL IDEA; Mississippi Plan to Subsidize Factories Finds Criticism and Support. | True | By John Temple Graves 2d. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/w-and-l-triumphs-270-turns-back-elon-college-eleven-sample-leads.html | W. AND L. TRIUMPHS, 27-0; Turns Back Elon College Eleven -- Sample Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/justinian-ii-takes-meadow-brook-cup-janneys-aged-gelding-beats.html | JUSTINIAN II TAKES MEADOW BROOK CUP; Janney's Aged Gelding Beats Fugitive by Four Lengths in Amateur Chase. WOOLFE SCORES A DOUBLE Annexes Feature at Westbury and Wins Wheatley Hills Cup on Rocky Shore. JUSTINIAN II TAKES MEADOW BROOK CUP | True | BY Fred van Nessspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/calls-jury-on-monaghan-margiotti-orders-66-subpoenas-in-uniontown.html | CALLS JURY ON MONAGHAN; Margiotti Orders 66 Subpoenas in Uniontown Death. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/providence-eleven-wins-friars-crush-colby-270-moge-scoring-two.html | PROVIDENCE ELEVEN WINS; Friars Crush Colby, 27-0, Moge Scoring Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/customs-men-flee-flood-at-presidio-border-offices-evacuated-as.html | CUSTOMS MEN FLEE FLOOD AT PRESIDIO; Border Offices Evacuated as Rivers, Swollen by Rains in Mexico, Rise. THREAT LATER SUBSIDES Texas Streams Begin to Fall After High Water Again Menaces San Angelo. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/to-supervise-new-milgrim-store.html | To Supervise New Milgrim Store | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/freehold-club-will-convene.html | Freehold Club Will Convene | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/two-girls-hurled-to-death-from-car-collision-at-collingswood-nj.html | TWO GIRLS HURLED TO DEATH FROM CAR; Collision at Collingswood, N.J., Catapults Them From the Rumble Seat of Auto. TEN ARE INJURED IN SMASH Mayor Hague Asks No Penalty for Jersey City Man Whose Car Killed Brother. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/killing-frost-near-boston.html | Killing Frost Near Boston | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/futurity-captured-by-twilight-song-strangs-2yearold-trotter-is.html | FUTURITY CAPTURED BY TWILIGHT SONG; Strang's 2-Year-Old Trotter Is First in Kentucky Classic -- Delphia Hanover Next. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-week-in-science-enzymes-observed-at-work-experiments-prove.html | THE WEEK IN SCIENCE: ENZYMES OBSERVED AT WORK; Experiments Prove Long-Held Theories Concerning Them -- More Light on Cancer -- A Building Made Out of Glass | True | By William L. Laurence | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rochester-widens-its-research-work-physicists-and-medical-faculty.html | ROCHESTER WIDENS ITS RESEARCH WORK; Physicists and Medical Faculty Plan Special Studies to Start With College Year. OZONE EFFECTS EXAMINED $1,000,000 Collection of Johnsonian Literature Is Made Available to Scholars. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-methods-are-planned-as-schools-open-year-progress-reports-to.html | New Methods Are Planned as Schools Open Year; PROGRESS REPORTS TO AID THE SCHOOLS New Program Set in Motion by Dr. Campbell to Keep the Teachers Informed. HELP FOR PARENTS, TOO Pamphlets Will Advise Them on Many Matters Pertaining to Welfare of Children. | True | By Richard Tompkins | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/vanderbilt-scores-450-tops-middle-tennessee-teachers-in-giving-new.html | VANDERBILT SCORES, 45-0; Tops Middle Tennessee Teachers in Giving New Men Workout. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/anita-young-married-to-arthur-b-hersey-faculty-member-of-rockford.html | ANITA YOUNG MARRIED TO ARTHUR B. HERSEY; ....... Faculty Member of Rockford College for Women the Bride of Federal Reserve Aide. I | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/cancer-congress-urges-new-groups-recognition-of-affliction-in-early.html | CANCER CONGRESS URGES NEW GROUPS; Recognition of Affliction in Early Stages Is Object of Parley's Recommendation. | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/advertising-signs-arouse-great-neck-realty-board-leads-boycott-on.html | ADVERTISING SIGNS AROUSE GREAT NECK; Realty Board Leads Boycott on All Goods Publicized on Railroad Station Walls. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tibet-to-weimar-via-new-german-books.html | Tibet to Weimar, Via New German Books | True | BERLIN.By Gabriele Reuter | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/virginia-finances-built-up-by-byrd-states-strong-fiscal-position.html | VIRGINIA FINANCES BUILT UP BY BYRD; State's Strong Fiscal Position Will Aid Senator in Next Year's State Campaign. | True | By Virginius Dabney | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/fire-in-cathedral-school-400-boy-students-march-out-damage-put-at.html | FIRE IN CATHEDRAL SCHOOL; 400 Boy Students March Out -- Damage Put at $2,000. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/chicago-conquers-lawrence-by-340-tallies-four-times-in-second-half.html | CHICAGO CONQUERS LAWRENCE BY 34-0; Tallies Four Times in Second Half of Game Witnessed by 24,000 at Stagg Field. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/four-to-get-naval-air-training.html | Four to Get Naval Air Training | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ethel-skinner-a-bride-professor-of-art-married-to-edward-b-ace-in.html | ETHEL SKINNER A BRIDE; Professor of Art Married to Edward B. Ace in Hudson, N. Y. | True | Special to THE IEW YORK TXIXES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hill-school-gives-prizes-scholastic-awards-are-bestowed-enrollment.html | HILL SCHOOL GIVES PRIZES; Scholastic Awards Are Bestowed -- Enrollment Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/giant-relief-drive-pictured-in-report-voluminous-federal-survey.html | GIANT RELIEF DRIVE PICTURED IN REPORT; Voluminous Federal Survey Describes Operations With $4,679,473,143 Fund. $919,725,501 TO STATES New York Got $138,044,197 of Grants -- Nation's Roads Took $541,183,252. $529,539,963 FOR THE CCC Parks, Playgrounds, &c., Cost $272,765,141 and Housing Projects $22,800,497. GIANT RELIEF DRIVE PICTURED IN REPORT | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/club-to-hold-benefit-bridge.html | Club to Hold Benefit Bridge | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-farm-issue-now-to-the-fore.html | THE FARM ISSUE NOW TO THE FORE | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/caution-approved-certain-doubts-felt-in-regard-to-the-power.html | CAUTION APPROVED; Certain Doubts Felt in Regard to The Power Conference | True | INVESTOR. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/session-in-newark-for-jewish-women-new-jersey-conference-will.html | SESSION IN NEWARK FOR JEWISH WOMEN; New Jersey Conference Will Discuss Its Programs and Progress on Tuesday. PEACE TO BE A CHIEF TOPIC 18 Section Leaders to Present Reports -- Forum Will Be Feature of Meeting. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lowden-ready-for-talk-he-will-have-landon-as-guest-today-on.html | LOWDEN READY FOR TALK; He Will Have Landon as Guest Today on Illinois Estate. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/jobs-returning.html | JOBS RETURNING | True | From The Birmingham Age-Herald | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/australia-increases-her-output-of-gold-for-three-years-the-advance.html | AUSTRALIA INCREASES HER OUTPUT OF GOLD; For Three Years the Advance in Mining Has Been Steady. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-french-naval-chief-named.html | New French Naval Chief Named | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/preservation-of-van-buren-homestead-as-memorial-at-kinderhook-ny-is.html | Preservation of Van Buren Homestead As Memorial at Kinderhook, N.Y., Is Urged | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-hoffmans-heads-and-tales-an-artists-voyages-and-ventures-all.html | Miss Hoffman's Heads and Tales; An Artist's Voyages and Ventures All Around the World HEADS AND TALES. By Malvina Hoffman. Illustrated 416 pp. New York: Charles Scribner's Sons. $5 Miss Hoffman's Heads and Tales | True | By Robert van Gelder | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/manhattan-led-by-fusia-topples-bonaventure-ushers-in-local.html | Manhattan, Led by Fusia, Topples Bonaventure; Ushers In Local Collegiate Season at Randalls Island With 32-to-7 Victory -- Pacers Aid Jaspers in Brilliant Triumph MANHATTAN BACKS ADVANCING THROUGH ST. BONAVENTURE DEFENSE IN GAME BETWEEN TEAMS AT RANDALLS ISLAND MANHATTAN BEATS ST. BONAVENTURE | True | By Joseph M. Sheehan | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sojourners-in-gotham-the-gallic-mr-boyer-mentor-to-bob-taylor.html | SOJOURNERS IN GOTHAM; The Gallic Mr. Boyer -- Mentor to Bob Taylor -- Africa Calls Paul Hoefler | True | By John T. McManus | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/special-prosecutor-asked-in-bomb-case-margiotti-considers-aiding.html | SPECIAL PROSECUTOR ASKED IN BOMB CASE; Margiotti Considers Aiding Trial of Wilkes-Barre Man Accused of Attack on Judge. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/walking-sticks-out-a-business-closes.html | WALKING STICKS OUT, A BUSINESS CLOSES | True | LONDON. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/northwests-dams-enter-campaign-voters-fear-landon-victory-would.html | NORTHWESTS DAMS ENTER CAMPAIGN; Voters Fear Landon Victory Would Halt Bonneville and Coulee Projects. EVEN REPUBLICANS WORRY. | True | By Richard L. Neuberger | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/czech-army-chief-is-in-paris.html | Czech Army Chief Is in Paris | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/roosevelt-starts-a-game-of-politics-by-his-moves-to-forestall.html | ROOSEVELT STARTS A GAME OF POLITICS; By His Moves to Forestall Landon's Attacks He Gives Campaign a New Turn. BIDS FOR BUSINESS AID | True | By Turner Catledge | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/french-house-opened-17-young-women-at-russell-sage-will-be.html | 'FRENCH HOUSE' OPENED; 17 Young Women at Russell Sage Will Be Residents This Year. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/state-democrats-gather-in-harmony-convention-opening-tomorrow-at.html | STATE DEMOCRATS GATHER IN HARMONY; Convention Opening Tomorrow at Syracuse Will Plan an Intensive Vote Drive. ROOSEVELT IN KEY ROLE Speech Tuesday Night Will Formally Start Campaign -- State Ticket Unchanged. STATE DEMOCRATS GATHER IN HARMONY | True | By Warren Moscowspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/cordoba-siege-ended-rebels-say.html | Cordoba Siege Ended, Rebels Say | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-doris-grubb-bride-she-is-married-in-passaic-church-to-clarence.html | MISS DORIS GRUBB BRIDE; !She Is Married In Passaic Church to Clarence A, Campbell. | True | Special to Tnr. I'll:',' - 'ORK 'Tl,',tKS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/father-dies-on-ship-after-he-loses-son-dr-carl-e-munger-of.html | FATHER DIES ON SHIP AFTER HE LOSES SON; Dr. Carl E. Munger of Waterbury Succumbs on Samaria Just Before Liner Docks. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/they-ate-like-kings-the-country-kitchen-by-della-t-lutes-264-pp.html | They Ate Like Kings; THE COUNTRY KITCHEN. By Della T. Lutes. 264 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $1.75. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/to-discus-patman-law-costs.html | To Discus Patman Law Costs | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/michigan-state-victor.html | Michigan State Victor | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-london-gossip.html | The London Gossip | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/adopts-new-uniforms-magee-aims-at-greater-distinction-for-auto.html | ADOPTS NEW UNIFORMS; Magee Aims at Greater Distinction for Auto Inspectors. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sarazen-wins-australian-open.html | Sarazen Wins Australian Open | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/g-w-hottel-84-dies-store-head-62-years-trentons-oldest-business-man.html | G. W. HOTTEL, 84, DIES; STORE HEAD 62 YEARS; Trenton's Oldest Business Man Was Recovering From Broken Leg When Stricken. | True | Special to T. NBW Yo: TrEs. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/us-envoy-leaves-nicaragua.html | U.S. Envoy Leaves Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/numbered-days-two-years-by-alberto-albertini-495-pp-new-york-the.html | Numbered Days; TWO YEARS. By Alberto Albertini. 495 pp. New York: The Viking Press. $2.75. | True | STANLEY YOUNG. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/faculty-changes-for-city-college-100-promotions-include-that-of-ef.html | FACULTY CHANGES FOR CITY COLLEGE; 100 Promotions Include That of E.F. Palmer to Rank of Professor of Rhetoric. WILL BE EFFECTIVE JAN. 1 Advancements Extend to Lower Positions -- Several Minor Appointments Made. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/review-3-no-title-palaces-on-monday-by-marjorie-fischer-illustrated.html | Review 3 -- No Title; PALACES ON MONDAY. By Marjorie Fischer. Illustrated in color by Richard Floethe. 220 pp. New York: Random House. $2. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/merritt-82-renominated-connecticut-republican-seeks-tenth-term-in.html | MERRITT, 82, RENOMINATED; Connecticut Republican Seeks Tenth Term in House. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/dickinson-beats-long-branch-140-new-jersey-schoolboy-rivals-start.html | DICKINSON BEATS LONG BRANCH, 14-0; New Jersey Schoolboy Rivals Start Season in Contest on Bayonne Gridiron. EMERSON IS VICTOR, 21-0 Tops St. Peter's Prep, While East Orange Upsets West Side -- Other Games. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-test-adopted-for-yale-seniors-general-examination-will-be-given.html | NEW TEST ADOPTED FOR YALE SENIORS; General Examination Will Be Given in Student's Major Field, Starting With '37. ANGELL CITES ADVANTAGES Much of Last 2 Years' Work Must Be Mastered Instead of Forgotten as Course Ends. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sports-of-the-times-speaking-of-running.html | Sports of the Times; Speaking of Running | True | Reg. U.S. Pat. Off.By John Kieran | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/esposa-triumphs-by-length-margin-mrs-zieglers-filly-leads-howard.html | ESPOSA TRIUMPHS BY LENGTH MARGIN; Mrs. Ziegler's Filly Leads Howard Home in Handicap at Narragansett Park. DUSTY DAWN RUNS THIRD Action Is Out of the Money for First Time in Twelve Starts -- Victor Pays $14.10. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/upper-case-by-mollie-merrick-308-pp-new-york-ives-washburn-inc-2.html | UPPER CASE. By Mollie Merrick. 308 pp. New York: Ives Washburn, Inc. $2. | True | B.S. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mood-of-bankers-undergoes-change-convention-talks-business-and.html | MOOD OF BANKERS UNDERGOES CHANGE; Convention Talks Business and Leaves Political Rancors of the Past Alone. ENTERTAINMENT IS LAVISH CHOICE OF BANKERS | True | By Elliott V. Bell | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/farmer-ran-488-int0-30000-stake-iowan-now-owns-160-acres-well.html | FARMER RAN $4.88 INT0 $30,000 STAKE; Iowan Now Owns 160 Acres, Well Equipped, and Has Money in the Bank. BEGAN AS A RENTER IN 1916 Bought Hogs, and Still Sells Most of His Crops Through Medium of Livestock. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/union-pacific-sees-saving-tells-icc-proposed-3-12s-would-cut.html | UNION PACIFIC SEES SAVING; Tells I.C.C. Proposed 3 1/2s Would Cut Interest Costs $2,520,000. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/white-plains-high-halts-derby-196-king-shows-way-to-winners-as.html | WHITE PLAINS HIGH HALTS DERBY, 19-6; King Shows Way to Winners as Rivals Launch Their Football Campaigns. BREWSTER SCORES, 31-0 Turns Back Edison Tech Team -- Port Chester Triumphs -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/red-teaching-upsets-quaker-city.html | 'RED' TEACHING UPSETS QUAKER CITY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/buys-maine-estate-rogers-property-at-kennebunkport-sold-to-wn.html | BUYS MAINE ESTATE; Rogers Property at Kennebunkport Sold to W.N. Campbell. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/varied-program-at-jersey-college-interests-of-women-students-widely.html | VARIED PROGRAM AT JERSEY COLLEGE; Interests of Women Students Widely Represented in Plans for Semester. MANY LEADERS TO SPEAK Faculty Members to Take Part in Series of Musical Events Outlined. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/abroad.html | ABROAD | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/pocono-festivals.html | POCONO FESTIVALS | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ywca-to-open-rally-week.html | Y.W.C.A. to Open 'Rally Week' | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/landon-strategy-seen-as-aid-to-roosevelt-republican-shotgun-tactics.html | LANDON STRATEGY SEEN AS AID TO ROOSEVELT; Republican 'Shotgun Tactics' Supply President With Means of Attack On Eve of Active Campaign HE CAN POINT TO WORK DONE | True | By Arthur Krock | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/brinkcarpenter.html | BrinkCarpenter | True | Special to THE NEW YORK TLMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/amherst-finishes-its-400000-gym-football-candidates-already-occupy.html | AMHERST FINISHES ITS $400,000 'GYM'; Football Candidates Already Occupy the New Structure, Built With Alumni Aid. POOL FOUNDATIONS ARE IN Locker and Shower Rooms Are Designed to Accommodate 850 Persons at One Time. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Hoewelllondon. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/past-elections-indicate-crucial-states-swings-between-the.html | PAST ELECTIONS INDICATE CRUCIAL STATES; Swings Between the Democratic and Republican Columns Are Characteristic of a Majority of the Commonwealths | True | By Edward H. Schulze | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sgzan-a-sheets-fiancee-of-artist-montclair-girls-engagement-to.html | SgZAN-' A: -SHEETs FIANCEE OF ARTIST; Montclair Girl's Engagement to Frede Vidar Announced at Dinner Party. FATHER IS OIL EXECUTIVE Prospective Bride Has Studied at Sarah Lawrence College and Bradford Academy. | True | Spcta.1 to Tm.E I /ORK TIMS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/speed-long-canoe-trip-two-men-five-months-out-of-new-york-pass.html | SPEED LONG CANOE TRIP; Two Men Five Months Out of New York Pass McMurray, Alta. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/cattle-quota-near-limit-treasury-orders-full-duty-now-on-imports.html | CATTLE QUOTA NEAR LIMIT; Treasury Orders Full Duty Now on Imports From Canada. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/excursion-to-virginia.html | EXCURSION TO VIRGINIA | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/west-via-southwest-travelers-take-to-the-warm-routes-now-in.html | WEST VIA SOUTHWEST; Travelers Take to the Warm Routes Now In Motoring to the Pacific Coast | True | By John Farnhamlordsburg, N.m. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/reich-now-active-in-central-europe-capitals-are-wondering-as-to.html | REICH NOW ACTIVE IN CENTRAL EUROPE; Capitals Are Wondering as to Where and When the Next Open Move Will Be Made. RUMANIA ONE OBJECTIVE Removal of Titulescu Opens Way to Seek to Wean That Country From France. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bigger-tax-shares-sought-by-3-cities-more-equitable-distribution-of.html | BIGGER TAX SHARES SOUGHT BY 3 CITIES; More Equitable Distribution of Public Service Moneys Paid to State Is Asked. PLEA BY SENATOR STOUT Hoboken, Bayonne and Jersey City May Get Double Amount Originally Apportioned. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/teodoro-a-dehesa-served-for-nineteen-years-as-the-governor-of-vera.html | TEODORO A. DEHESA; Served for Nineteen Years as the Governor of Vera Cru, | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/morristown-poll-off-referendum-on-city-manager-postponed-third-time.html | MORRISTOWN POLL OFF; Referendum on City Manager Postponed Third Time. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/all-their-children-were-acrobats-by-harry-hamilton-308-pp.html | ALL THEIR CHILDREN WERE ACROBATS. By Harry Hamilton. 308 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/roosevelt-loses-the-postdispatch-pulitzer-paper-in-st-louis-says-it.html | ROOSEVELT LOSES THE POST-DISPATCH; Pulitzer Paper in St. Louis Says It 'Cannot' Back Him for Re-election. SEES CENTRALIZING TREND Free Enterprise Demanded -- Supporter of Democrats in the Last Five Campaigns. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/gift-of-gratitude-to-college.html | Gift of Gratitude to College | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/battle-of-argonne-began-18-years-ago-47day-offensive-employing-22.html | BATTLE OF ARGONNE BEGAN 18 YEARS AGO; 47-Day Offensive, Employing 22 American Divisions, Started at Dawn on Sept. 26. 750,000 MEN IN THE ATTACK Many Strategists Say the Drive Justified Pershing's Insistence on an Independent Army. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rabbi-is-freed-in-berlin-cohn-released-after-six-days-detention.html | RABBI IS FREED IN BERLIN; Cohn Released After Six Days' Detention -- Three Still Held. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/marie-l-kaufman-married-seoretly-daughter-of-michigan-banker.html | 'MARIE L. KAUFMAN MARRIED SEORETLY; Daughter of Michigan Banker Becomes the Bride of Carl Tone!la of Marquee. THE CEREMONY IN ARMONK Her Father Is Former Head of Chatham-Phenix Bank and Trust Company. HeFe, | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/uettie-ford-89-dies-actress-many-years-made-stage-debut-shortly.html | uETTIE FORD, 89, DIES; ACTRESS MANY YEARS; Made Stage Debut Shortly After Civil War -- Last Appearance on Broadway in 1928. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/poland-unlikely-to-follow.html | Poland Unlikely to Follow | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/handshakers.html | Handshakers | True | STANLEY ELLIOTT, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/another-value-rises.html | ANOTHER VALUE RISES | True | From The Kansas City Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/will-aid-salzburg-fund-roth-quartet-plans-concert-here-for-festival.html | WILL AID SALZBURG FUND; Roth Quartet Plans Concert Here for Festival Theatre. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/baby-11-months-has-16-teeth.html | Baby, 11 Months, Has 16 Teeth | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-strawvote-bogy-man.html | THE STRAW-VOTE BOGY MAN | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/forecasts-of-the-fishing-season.html | FORECASTS OF THE FISHING SEASON | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mineola-test-to-snyder-chicagoans-auto-wins-by-half-foot-bailey.html | MINEOLA TEST TO SNYDER; Chicagoan's Auto Wins by Half Foot -- Bailey Second. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/beach-club-ends-season-event-in-greenwich-attended-by-175-members.html | BEACH CLUB ENDS SEASON; Event in Greenwich Attended by 175 Members and Guests. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/colonies-speeding-autumn-programs.html | Colonies Speeding Autumn Programs | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hunt-for-whisky-ended-high-winds-stop-search-for-cargo-sunk-eighty.html | HUNT FOR WHISKY ENDED; High Winds Stop Search for Cargo Sunk Eighty Years Ago. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/flour-mills-strike-ends-tied-up-the-plants-in-minneapolis-district.html | FLOUR MILLS' STRIKE ENDS; Tied Up the Plants in Minneapolis District for Month. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/edwin-markham-recovered.html | Edwin Markham Recovered | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/landon-condemns-the-security-law-would-amend-it-pledges-age.html | LANDON CONDEMNS THE SECURITY LAW; WOULD AMEND IT; PLEDGES AGE PENSIONS He Proposes 'Common-Sense, Pay-As-You-Go' Plan, Adequate Sums. FOR IDLE INSURANCE DELAY He Says Federal Government Should Await State Experiments in Field. SEES FRAUD ON WORKERS In Milwaukee Speech, He Calls Present Act 'Unworkable and Stupidly Drafted,' LANDON CONDEMNS THE SECURITY LAW | True | By James A. Hagertyspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/women.html | Women | True | SYBIL SAWYER SMITH, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/arthur-davison-ficke-the-secret-and-other-poems-by-arthur-davison.html | Arthur Davison Ficke; THE SECRET AND OTHER POEMS. By Arthur Davison Ficke. 115 pp. New York: Doubleday, Doran & Co. $1.75. | True | PETER MONRO JACK. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/century-club-to-dedicate-memorial-today-to-simon-f-rothschild-its.html | Century Club to Dedicate Memorial Today To Simon F. Rothschild, Its Late President | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/alabama-crushes-howard.html | Alabama Crushes Howard | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/revealing-letters-by-vincent-van-gogh-his-correspondence-with-the.html | Revealing Letters by Vincent van Gogh; His Correspondence With the Artist Van Rappard Between 1881 and 1885 LETTERS TO AN ARTIST, FROM VINCENT VAN GOGH TO ANTON RIDDER VAN RAPPARD. Translated from the Dutch by Rela van Messel. Introduction by Walter Pach. New York: The Viking Press. Limited edition, 650 numbered copies, boxed, 20 illustrations, $10; regular edition, with 16 illustrations, $3.50. Letters by van Gogh | True | By Edward Alden Jewell | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-fanny-r-hitchcock-former-directress-of-women-at-the-university.html | MISS FANNY R. HITCHCOCK; Former Directress of Women at the University of Pennsylvania. | True | Special to Ts I'w Yo:K TLxs. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/landon-leaves-some-doubts-west-partly-persuaded-wants-to-know-more.html | LANDON LEAVES SOME DOUBTS; West, Partly Persuaded, Wants to Know More About Kansan's Surplus Crop Plan | True | By James A. Hagerty | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/oklahoma-and-tulsa-tie.html | Oklahoma and Tulsa Tie | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/masters-helps-baylor-win.html | Masters Helps Baylor Win | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/amherst-and-hobart-play-scoreless-tie-rival-elevens-display-superb.html | AMHERST AND HOBART PLAY SCORELESS TIE; Rival Elevens Display Superb Defensive Ability in Opening Game at Pratt Field. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/williams-leach.html | Williams -- Leach | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/smu-triumphs-by-60.html | S.M.U. Triumphs by 6-0 | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/berlin-list-soars-as-franc-breaks-heavy-buying-is-viewed-as.html | BERLIN LIST SOARS AS FRANC BREAKS; Heavy Buying Is Viewed as Indicating Mark Is Likely to Follow French Unit. GILT-EDGE SHARES LEAD Trading in Foreign Exchange Market in London Stopped Early -- No Gold Sold. | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-rondo-by-mozart.html | 'NEW RONDO BY MOZART | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lydia-r-fogle-married-maryland-girl-becomes-the-bride-of-paul-b.html | LYDIA R. FOGLE MARRIED; Maryland Girl Becomes the Bride of Paul B. Schwleker. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/phil-scott-boxer-marries.html | Phil Scott, Boxer, Marries | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hunter-prize-won-by-augustus-entry-chatter-chat-is-selected-for-the.html | HUNTER PRIZE WON BY AUGUSTUS ENTRY; Chatter Chat Is Selected for the Chief Honors at Bryn Mawr's Fortieth Show. JUSTA BOY GAINS RESERVE Leg on Prized Melbrook Bowl Is Annexed by Harrison's Imported Ann Goilin. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/al-smithers-left-175000.html | A.L. Smithers Left $175,000 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/drama-group-to-gather-beatrice-cox-to-be-hostess-at-new-jersey.html | DRAMA GROUP TO GATHER; Beatrice Cox to Be Hostess at New Jersey Club's Meeting. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/record-swordfish-catch-michael-lerner-back-from-museum-expedition.html | RECORD SWORDFISH CATCH; Michael Lerner Back From Museum Expedition to Nova Scotia. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/six-yachts-start-race-32footers-leave-in-larchmontstratford-shoal.html | SIX YACHTS START RACE; 32-Footers Leave in Larchmont-Stratford Shoal Contest. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/food-insurance.html | FOOD INSURANCE | True | From The Christian Science Monitor | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/soybean-explosions-are-studied.html | SOYBEAN EXPLOSIONS ARE STUDIED | True | Special Correspondence. THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tera.html | TERA | True | OBSERVER, Nutley, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/millar-3iarkham.html | Millar -- 3Iarkham | True | Special to THE NEW 'YORK Tl.',li.18. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/art-notes.html | ART NOTES | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/kilian-and-vopel-triumph-in-londons-sixday-race.html | Kilian and Vopel Triumph In London's Six-Day Race | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-radio-cuts-tolls-innovation-to-mean-sharp-drop-in-rates-from.html | NEW RADIO CUTS TOLLS; Innovation to Mean Sharp Drop in Rates From Ships. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/orient-adventure-the-brass-gong-tree-by-james-warner-bellah-236-pp.html | Orient Adventure; THE BRASS GONG TREE. By James Warner Bellah. 236 pp. New York: D. Appleton-Century Company, $2. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/killed-by-elevated-train-intoxicated-man-was-walking-on-track.html | KILLED BY ELEVATED TRAIN; Intoxicated Man Was Walking on Track, Witness Indicates. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/f-and-m-stops-albright-triumphs-by-76-jaegers-kick-providing-margin.html | F. AND M. STOPS ALBRIGHT; Triumphs by 7-6, Jaeger's Kick Providing Margin of Victory. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/clough-buseho.html | Clough -- Buseho | True | Special to TH iEW YORK TrMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/events-of-interest-in-shipping-world-capt-manning-hero-of-rescue-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. Manning, Hero of Rescue of 32 in 1929, Now Commands American Banker. WINTER TRIPS ARE LISTED Cunard White Star Ships Will Make 19 Voyages to Nassau -- Hamburg Group Coming. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-england-shows-gains-reports-from-all-lines-of-business-continue.html | NEW ENGLAND SHOWS GAINS; Reports From All Lines of Business Continue Uniformly Good. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/suspect-held-in-west-surrenders-says-he-stole-from-brooklyn.html | SUSPECT HELD IN WEST; Surrenders, Says He Stole From Brooklyn Hospital. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sunday-lecturers-listed-by-rutgers-moore-and-thomas-among-the.html | SUNDAY LECTURERS LISTED BY RUTGERS; Moore and Thomas Among the Leaders to Be Heard at Weekly Chapel Services. FINEGAN SPEAKS TODAY Graves and Phelps Also on the Schedule -- New Senior Cadet Officers Are Appointed. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/santa-clara-tops-stanford-13-to-0-pushes-over-touchdowns-in-second.html | SANTA CLARA TOPS STANFORD, 13 TO 0; Pushes Over Touchdowns in Second and Fourth Quarters to Win Before 25,000. GOMEZ AND PERRIN SCORE Former Counts on Pass, Latter on a Reverse -- Broncos Are in Command Throughout. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lehigh-rally-tops-case-eleven-167-annexes-football-opener-at.html | LEHIGH RALLY TOPS CASE ELEVEN, 16-7; Annexes Football Opener at Cleveland After Trailing at the Intermission. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/a-clue-for-mr-fortune-by-hc-bailey-301-pp-new-york-published-for.html | A CLUE FOR MR. FORTUNE. By H.C. Bailey. 301 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/those-who-fight-for-and-against-hitler-fires-underground-by-heinz.html | Those Who Fight For and Against Hitler; FIRES UNDERGROUND. By Heinz Liepmann. Translated by R.T. Clark. 300 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Boris Erich Nelson | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/exiles-university-starting-4th-year-program-to-begin-tomorrow-with.html | EXILES' UNIVERSITY STARTING 4TH YEAR; Program to Begin Tomorrow, With Several Courses on Domestic Problems Added. FARM STUDY IS OFFERED Lectures on Economic Reform to Discuss Theories of Coughlin, Townsend and Others. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/quotation-marks-press-regimentation.html | Quotation Marks; PRESS REGIMENTATION | True | By Franklin D. Roosevele, President of the United States, In A Message El the Herald Tribune Forum Lauding the Idea of Forums. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ecuadors-reds-warned-president-says-he-will-wipe-out-party-if-it.html | ECUADOR'S REDS WARNED; President Says He Will Wipe Out Party if It Backs Strike. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rutherfurds-gain-golf-semifinals-miss-alice-and-brother-hugo-beat.html | RUTHERFURDS GAIN GOLF SEMI-FINALS; Miss Alice and Brother Hugo Beat Miss Iselin-Homans at Piping Rock, 2 Up. THEN TRIUMPH, 4 AND 3 Defeat Mrs. Cushing-Shaffer -- Wattles Team Advances -- Mrs. Berry-Mayo Win. | True | By John M. Brennanspecial To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/edmund-voorhees-of-trenton-is-dead-secretarytreasurer-of-the.html | EDMUND VOORHEES OF TRENTON IS DEAD; Secretary-Treasurer of the Vorhees Department Store Succumbs at 66. SERVED AS BANK DIRECTOR Member of Broad St. National-Also on Board of Mercer Hospital and Rider College. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/william-dieringer.html | WILLIAM DIERINGER | True | Special to Tm NEW YORK Tms. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/iona-39-st-josephs-0.html | Iona 39, St. Joseph's 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/along-the-bristling-rhineland-border-nations-rearm-but-the-people.html | ALONG THE BRISTLING RHINELAND BORDER; Nations Rearm, but the People Pursue Their Peacetime Tasks ALONG THE BRISTLING RHINELAND FRONTIER While Nations Arm on Either Side of the Border, the Rural Folk Go Quietly About the Tasks That Immemorial Custom Imposes | True | By Harold Callenderwissembourg, France. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/north-carolina-state-upset.html | North Carolina State Upset | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rachmaninoff-festival.html | RACHMANINOFF FESTIVAL | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lettuce-crop-moving-labor-dispute-in-california-area-still-far-from.html | LETTUCE CROP MOVING; Labor Dispute in California Area Still Far From Being Settled. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/pastor-in-overalls-rebuilds-his-church-directs-volunteer-workers-to.html | Pastor in Overalls Rebuilds His Church, Directs Volunteer Workers to Save $9,000 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/treaty-drafted-here-to-conserve-haddock-pact-for-us-and-canada.html | TREATY DRAFTED HERE TO CONSERVE HADDOCK; Pact for U.S. and Canada Would Correct the Stock-Depleting Methods of Fishermen. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mrs-james-f-clancy.html | MRS. JAMES F. CLANCY | True | Special to TiE NW YoPJ Tz3us. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-dorothy-heizer-wed-at-essex-fells-she-becomes-the-bride-of.html | MISS DOROTHY HEIZER WED AT ESSEX FELLS; She Becomes the Bride of Earl Davidson in Ceremony at St. Peter's Church. | True | pedal to Trr NEW YORK Tm(zS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ship-official-sees-no-strike-in-west-aj-mccarthy-looks-for-early.html | SHIP OFFICIAL SEES NO STRIKE IN WEST; A.J. McCarthy Looks for Early Settlement of Dispute on Pacific Coast. HAILS EAST'S COMPACT Principle of Overtime Payment Agreed To, Ending Complaints Long Made by Seamen. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sales-stimulated-by-cool-weather-retail-volume-for-week-here-falls.html | SALES STIMULATED BY COOL WEATHER; Retail Volume for Week Here Falls Below Expectations of Merchants, However. EMPLOYMENT SHOWS GAIN Marked Increases Are Reported in Southern Area, Midwest and Other Sections. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/dutch-impose-embargo.html | Dutch Impose Embargo | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/list-rhodeisland-as-doubtful-state-leaders-regard-the-vote-as.html | LIST RHODE-ISLAND AS DOUBTFUL STATE; Leaders Regard the Vote as Debatable -- Early Advantage of G.O.P. Believed Lost. FEUDS SPLIT BOTH PARTIES | True | By F. Lauriston Bullard | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/on-the-academic-lockstep-democracy-enters-college-a-study-of-the.html | On the Academic Lockstep; DEMOCRACY ENTERS COLLEGE A Study of the Rise and Decline of the Academic Lockstep. Hy R.L. Duffus, 244 pp. New York: Charles Scribner's Sons. $1.50. | True | K.W. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/brewster-31-edison-tech-0.html | Brewster 31, Edison Tech 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/effort-to-stem-advance-fails.html | Effort to Stem Advance Fails | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/st-lawrence-loses-147.html | St. Lawrence Loses, 14-7 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sees-steady-cold-in-bay-state.html | Sees Steady Cold in Bay State | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/prehistoric-city-found-in-arizona-joint-university-expedition.html | PREHISTORIC CITY FOUND IN ARIZONA; Joint University Expedition Reports Discovery of an Ancient Pueblo Site. CROSSROADS OF MIGRATION 'Big House' on Mesa of Desert Yields Many Artifacts and Will Be Excavated. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/anaconda-raises-monthly-pay.html | Anaconda Raises Monthly Pay | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/st-anselms-wins-140-kelly-butchka-and-dubisz-star-in-victory-over.html | ST. ANSELM'S WINS, 14-0; Kelly, Butchka and Dubisz Star in Victory Over Springfield. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/alexander-r-carnie.html | ALEXANDER R. CARNIE | True | Special to T lgEV'OR TImXES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/retail-trade-better-here-but-sales-figures-in-the-stores-were-under.html | RETAIL TRADE BETTER HERE; But Sales Figures in the Stores Were Under Expectations. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/atlantic-air-liners-will-fly-two-routes-service-to-europe-to-go.html | ATLANTIC AIR LINERS WILL FLY TWO ROUTES; Service to Europe to Go Both by Way of Newfoundland and Azores, Says Johnson. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/stock-redemption-bar-denied.html | Stock Redemption Bar Denied | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/switches-to-roosevelt-mrs-raymond-brown-long-a-republican-lauds.html | SWITCHES TO ROOSEVELT; Mrs. Raymond Brown, Long a Republican, Lauds Progressiveness. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/landman-kahn.html | Landman -- Kahn | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/union-backs-roosevelt-utility-workers-charge-coercion-by-employers.html | UNION BACKS ROOSEVELT; Utility Workers Charge Coercion by Employers for Landon. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/clarkson-crushes-hartwick.html | Clarkson Crushes Hartwick | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/employment-up-in-south-major-lines-of-trade-maintain-gains-in.html | EMPLOYMENT UP IN SOUTH; Major Lines of Trade Maintain Gains in Atlanta District. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/power-boat-head-sails.html | Power Boat Head Sails | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-plan-adopted-at-lawrenceville-conference-system-made-possible.html | NEW PLAN ADOPTED AT LAWRENCEVILLE; Conference System, Made Possible by Harkness Gift, Will Be Used Throughout School. | True | By Allan V. Heely, Headmaster Lawrenceville School | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bolles-ackerson.html | Bolles -- Ackerson | True | Special to TE NEVr YORK TrXES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hoban-magee.html | Hoban -- Magee | True | pecial to TH ' YORK TS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/luncheon-for-ishbel-ross.html | Luncheon for Ishbel Ross | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/500-to-enter-trinity-alltime-record-to-be-set-as-college-enters.html | 500 TO ENTER TRINITY; All-Time Record to Be Set as College Enters 111th Year. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rookie-cop-foils-counterfeit-plot-on-first-night-of-duty-he-helps.html | 'ROOKIE COP' FOILS COUNTERFEIT PLOT; On First Night of Duty, He Helps Trap Two as Passers of Bogus Half Dollars. SEIZES 55 FALSE COINS Still Without a Uniform, Tyro Patrolman Makes Arrest After Street Chase. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/powerful-replacements-shown-by-dartmouth-as-norwich-eleven-is.html | Powerful Replacements Shown by Dartmouth as Norwich Eleven Is Crushed; DARTMOUTH VICTOR OVER NORWICH, 58-0 Uses Four Teams in Gaining Decisive Triumph Against Game Cadet Eleven. PRATT OF RESERVES STARS Tallies Three Times in Final Half, Averaging 15 to 20 Yards on Every Chance. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/delivery-situation-here-becoming-more-acute.html | Delivery Situation Here Becoming More Acute | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/two-pastors-exchanged-dr-craig-of-northport-will-be-transferred-to.html | TWO PASTORS EXCHANGED; Dr. Craig of Northport Will Be Transferred to Woodhaven. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/charles-s-whitman-speaker-in-newport-addresses-the-art-association.html | CHARLES S. WHITMAN SPEAKER IN NEWPORT; Addresses the Art Association -- C. Mathews Dicks Give Dinner for 50. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bakers-meet-at-atlantic-city.html | Bakers Meet at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ask-state-parties-for-plank-on-milk-democratic-and-republican.html | ASK STATE PARTIES FOR PLANK ON MILK; Democratic and Republican Conventions Will Face Demands From Dairymen. WANT TO FIX OWN PRICES Farmers, at Utica Parley, Say That Candidates They Back Must Favor This Idea. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/nyac-net-title-to-bowman.html | N.Y.A.C. Net Title to Bowman | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/distribution-topics-up-leaders-to-address-conference-opening-in.html | DISTRIBUTION TOPICS UP; Leaders to Address Conference Opening in Boston Tomorrow. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/edna-quinn-married-here.html | Edna Quinn Married Here | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/stellar-field-will-open-play-for-womens-national-golf-laurels.html | Stellar Field Will Open Play for Women's National Golf Laurels Tomorrow; 188 TO BEGIN PLAY FOR WOMEN'S TITLE Miss Berg Among Contenders for Mrs. Vare's Undefended U.S. Golf Crown. VISITING STARS STRONG Miss Barton Seen as Threat in Test Opening at Canoe Brook Tomorrow. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/society-attends-in-large-numbers-mr-and-mrs-wc-langley-hosts-at.html | SOCIETY ATTENDS IN LARGE NUMBERS; Mr. and Mrs. W.C. Langley Hosts at Luncheon Before Game at Meadow Brook. MRS. F.E. GUEST PRESENT Mrs. Payne Whitney and Prince Serge Obolensky Are Among Others at the Contest. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/will-defer-arithmetic-chicago-schools-will-omit-it-in-first-and.html | WILL DEFER ARITHMETIC; Chicago Schools Will Omit It in First and Second Grades. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/campbell-sadler.html | Campbell -- Sadler | True | Special to TH NZ YORK TIME. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/10-new-deal-laws-await-court-tests-constitutionality-of.html | 10 NEW DEAL LAWS AWAIT COURT TESTS; Constitutionality of Congressional Acts to Be Decided at Session Beginning Oct. 5. DECISIONS MAY BE DELAYED First Unlikely Before Nov. 9, Six Days After the Presidential Election. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/davis-2-harrison-0.html | Davis 2, Harrison 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/club-to-honor-shotwell-barnard-alumnae-to-have-dinner-for-him.html | CLUB TO HONOR SHOTWELL; Barnard Alumnae to Have Dinner for Him Tuesday in Maplewood. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/dressy-cocktail-suits-gowns-for-first-nights-are-very-elegant-women.html | DRESSY COCKTAIL SUITS; Gowns for First Nights Are Very Elegant -- Women Will Dine at Home in Pajamas | True | By Virginia Pope | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/world-series-on-big-hookup.html | WORLD SERIES ON BIG HOOK-UP | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/with-a-yo-heave-ho-the-wreck-of-the-active-by-fv-morley-335-pp.html | With a Yo Heave Ho!; THE WRECK OF THE ACTIVE. By F.V. Morley. 335 pp. Boston: Houghton, Mifflin Company . $2. | True | PERCY HUTCHISON. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mamaroneck-fete-ends-parade-and-pageant-close-275th-anniversary.html | MAMARONECK FETE ENDS; Parade and Pageant Close 275th Anniversary Celebration. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bonds-up-on-larger-turnover-led-by-rails-french-loans-off-sharply.html | Bonds Up on Larger Turnover, Led by Rails; French Loans Off Sharply on a Few Sales | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/german-ac-plays-today.html | German A.C. Plays Today | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/puerto-ricos-need-substitute-for-sugar-wanted-before-independence.html | PUERTO RICO'S NEED; Substitute for Sugar Wanted Before Independence | True | D. RAMOS MATHER. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/flushing-high-plays-to-a-scoreless-tie-battles-hempstead-eleven-on.html | FLUSHING HIGH PLAYS TO A SCORELESS TIE; Battles Hempstead Eleven on Even Terms -- Mineola Bows to Amityville by 6-0. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/dr-john-german-to-speak-addresses-goodwill-industries-at-jersey.html | DR. JOHN GERMAN TO SPEAK; Addresses Goodwill Industries at Jersey City Tuesday. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/plants-getting-under-way-for-1937.html | PLANTS GETTING UNDER WAY FOR 1937 | True | By Burnham Finneydetroit. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/clemson-in-front-200-goes-over-three-times-in-final-half-to-subdue.html | CLEMSON IN FRONT, 20-0; Goes Over Three Times in Final Half to Subdue V.P.I. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/scouts-serve-at-the-fairs.html | SCOUTS SERVE AT THE FAIRS | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/smith-speech-plans-set-mrs-mabel-j-eichel-will-introduce-him-at.html | SMITH SPEECH PLANS SET; Mrs. Mabel J. Eichel Will Introduce Him at Carnegie Hall. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/catapults-work-well-big-german-flying-boats-for-north-atlantic.html | CATAPULTS WORK WELL; Big German Flying Boats For North Atlantic Handled Easily | True | By Lauren D. Lyman | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/buying-active-in-south-retail-trade-in-richmond-district-10-higher.html | BUYING ACTIVE IN SOUTH; Retail Trade in Richmond District 10% Higher Than Last Year. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/suicide-bridge-is-under-fire.html | 'SUICIDE BRIDGE' IS UNDER FIRE | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/millermonahan.html | MillerMonahan | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/landon-rally-hears-a-new-lords-prayer-minister-at-milwaukee-meeting.html | LANDON RALLY HEARS A NEW LORD'S PRAYER; Minister at Milwaukee Meeting Adapts the Text to the Political Situation. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/west-virginia-passes-beat-cincinnati-eleven.html | West Virginia Passes Beat Cincinnati Eleven | True | Special to THE NEW YORE TI3XES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/solidarity-forever-in-hollywood.html | SOLIDARITY FOREVER IN HOLLYWOOD | True | By Douglas W. Churchillhollywood. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mrs-george-baxter-is-hostess-at-tea-entertains-at-her-home-in-east.html | MRS. GEORGE BAXTER IS HOSTESS AT TEA; Entertains at Her Home in East Hampton in Honor of Mrs. Alton Brooks Parker. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/middlebury-victor-over-union-by-70-kirk-scores-touchdown-after.html | MIDDLEBURY VICTOR OVER UNION BY 7-0; Kirk Scores Touchdown After Craig Blocks Punt in Last Period at Schenectady. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/warns-skidmore-classes-president-moore-tells-them-to-beware-of.html | WARNS SKIDMORE CLASSES; President Moore Tells Them to Beware of 'Half-Hearted Learning' | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/money-and-credit-saturday-sept-26-1936.html | MONEY AND CREDIT; Saturday, Sept. 26, 1936 | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/human-memory-it-is-regarded-than-hg-wells-estimates.html | HUMAN MEMORY; It Is Regarded as Longer Than H.G. Wells Estimates | True | R.C. O'BRIEN. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/art-talks-at-morgan-library.html | Art Talks at Morgan Library | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/first-of-season-to-north-carolina-tar-heels-register-twice-in-last.html | FIRST OF SEASON TO NORTH CAROLINA; Tar Heels Register Twice in Last Period to Vanquish Wake Forest, 14 to 7. LITTLE IS STAR OF FRAY Passes for One Touchdown, Runs for Second -- Morris Returns Punt 57 Yards to Tally. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/delegated-power.html | DELEGATED POWER | True | By Charles J. Dodd, Supreme Court Justice, Ruling That the Law Creating New York City Charter Revision Commission Unconstitutional. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/landon-ahead-in-6-cities-incomplete-figures-from-ten-given-by.html | LANDON AHEAD IN 6 CITIES; Incomplete Figures From Ten Given by Literary Digest. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/politics-slighted-as-bankersworry-aba-conference-last-week-showed.html | POLITICS SLIGHTED AS BANKERS'WORRY; A.B.A. Conference Last Week Showed Growing Absorption in Fiscal Problems. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/50-degrees-marked-here.html | 50 Degrees Marked Here | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mrs-akeley-a-speaker-she-will-give-talk-on-beautiful-africa-at.html | MRS. AKELEY A SPEAKER; She Will Give Talk on 'Beautiful Africa' at Jersey City Club. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/maccabees-play-allstars-today-palestine-soccer-champions-to-make.html | MACCABEES PLAY ALL-STARS TODAY; Palestine Soccer Champions to Make American Debut at Yankee Stadium. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/patchogue-7-sayville-6.html | Patchogue 7, Sayville 6 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bogota-loan-move-demanded-by-bank-hanover-bank-trustee-of-power-and.html | BOGOTA LOAN MOVE DEMANDED BY BANK; Hanover Bank, Trustee of Power and Light Issue, Writes Colombian City's Council. BONDHOLDERS URGED STEP Committees Win Promise to Press Plea to Earmark Funds for Service. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/deans-high-honor-list-achieved-by-30-at-union.html | Dean's High Honor List Achieved by 30% at Union | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/graceand-jessie-burns-become-brides-1-of-norman-olsson-and-robert.html | 'Grace'and Jessie Burns Become Brides 1 Of Norman Olsson and Robert Cunningham | True | Special to TH NSV YORK TIMES, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/survey-of-gold-in-quebec-begun-dominion-government-starts-study-in.html | SURVEY OF GOLD IN QUEBEC BEGUN; Dominion Government Starts Study in Seven Sections in Northwest of Province. GAIN FOR CANADIAN SILVER Nickel and Zinc Output Also Rose in June -- Slump for Copper and Lead. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/social-security-act-costs-cause-price-uncertainty.html | Social Security Act Costs Cause Price Uncertainty | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-mary-moore-affianced.html | Miss Mary Moore Affianced | True | Special to THE 'EV YORK TX.IS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/soroptimist-club-to-review-politics-symposium-of-current-issues-to.html | SOROPTIMIST CLUB TO REVIEW POLITICS; Symposium of Current Issues to Be Aired Thursday at Pan-Hellenic Quarters. SPOKESMEN FOR 3 PARTIES Democrats, Republicans and Socialists to Present Views, as Will Independents. | True | By Grace Hendrick Eustis | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bond-calls-jump-for-later-months-several-leading-companies-announce.html | BOND CALLS JUMP FOR LATER MONTHS; Several Leading Companies Announce Plans for Retiring Large Issues. SEPTEMBER ENDS AT GAIN Most Important Notice Last Week Was for $64,865,000 of A.T.&T. 5s for Dec. 1. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/two-at-barnard-will-go-on-leave-dr-clark-and-prof-baker-will-spend.html | TWO AT BARNARD WILL GO ON LEAVE; Dr. Clark and Prof. Baker Will Spend the Winter Session in Research Work. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/federal-art-aid-sought-by-poets-convention-delegates-fear-culture.html | FEDERAL ART AID SOUGHT BY POETS; Convention Delegates Fear Culture Will Disappear Unless Government Acts. NEW DEPARTMENT ASKED Meeting Which Started June 14 to Continue Till Oct. 12 -- 1,200 Attend. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/virginia-a-cuskley-wed-to-john-c-haff-bridegroom-is-the-son-of-new.html | VIRGINIA A. CUSKLEY WED TO JOHN C. HAFF; Bridegroom Is the Son of New York LawyermReception Held at the Bride's Home. | True | Spcia! to TP. Nv YOR TI,ME. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/testifies-fugmann-addressed-bombs-ew-stein-handwriting-expert.html | TESTIFIES FUGMANN ADDRESSED BOMBS; E.W. Stein, Handwriting Expert, Accuses Defendant at Wilkes-Barre Trial. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ship-unions-ask-talks-demand-meetings-with-employers-to-avert.html | SHIP UNIONS ASK TALKS; Demand Meetings With Employers to Avert Pacific Strike. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/kreegerdavidson.html | KreegerDavidson | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-dictionary-of-american-biography-dictionary-of-american.html | The Dictionary of American Biography; DICTIONARY OF AMERICAN BIOGRAPHY. Edited by Dumas Malone. Vol. XIX. Troye-Wentworth. 659 pp. New York: Charles Scribner's Son's. $12.50. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-earhart-campaigns-upstate-for-roosevelt-she-finds-low-voice.html | MISS EARHART CAMPAIGNS; Up-State for Roosevelt, She Finds Low Voice Hampers Oratory. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/houtsgraham.html | HoutsGraham | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mrs-bensons-jolo-carries-off-laurels-in-jumping-at-montclair-kamir.html | Mrs. Benson's Jolo Carries Off Laurels in Jumping at Montclair; Kamir Takes Hunter Crown to Provide a Total of Six Victories for Stable in Two-Day Exhibition -- Short Hills Is Best Among Saddle Entries -- Keuneke Trophy to Lady Mary. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/maniac-is-suspected-in-attack-on-actress-fact-man-started-fire.html | MANIAC IS SUSPECTED IN ATTACK ON ACTRESS; Fact Man Started Fire After Beating Girl in Chicago Held Evidence He Was Unbalanced. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/santa-claus-is-incorporated.html | Santa Claus Is Incorporated | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ford-plant-lays-off-1500.html | Ford Plant Lays Off 1,500 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-doris-klappert-engaged-to-marry-daughter-of-arthur-c-klappert.html | MISS DORIS KLAPPERT ENGAGED TO MARRY; Daughter of Arthur C. Klappert Is Fiancee of Robert Francis uinn, Teacher Here. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-crux-of-parole.html | THE CRUX OF PAROLE | True | From The Chicago Tribune | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-ideas-blossom-with-the-auspicious-opening-of-the-eastern.html | New Ideas Blossom With the Auspicious Opening of the Eastern Colleges; M.I.T. TO BROADEN ENGINEER TRAINING Four Liberal Culture Fields Will Be Allied With Technical Courses Under New Plan. SPREAD OVER FOUR YEARS History, Fine Arts, Literature and Social Sciences Comprise Background for Career. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/washington-state-victor.html | Washington State Victor | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/a-puzzle-for-fools-by-patrick-quentin-304-pp-new-york-simon.html | A PUZZLE FOR FOOLS. By Patrick Quentin. 304 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/nautical.html | Nautical | True | E. H. HORNBOSTEL, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/killed-in-football-game.html | Killed in Football Game | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/old-69th-to-parade-on-governors-island-will-appear-there-saturday.html | OLD 69TH TO PARADE ON GOVERNORS ISLAND; Will Appear There Saturday for First Time in Tribute to Major Gen. McCoy. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/pendleton-to-speak-on-australia.html | Pendleton to Speak on Australia | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/browder-requests-talk-to-catholics-seeks-to-answer-mgr-sheens.html | BROWDER REQUESTS TALK TO CATHOLICS; Seeks to Answer Mgr. Sheen's Attack on Reds in Speech at Capital University. PERMISSION IS QUALIFIED Prelate Will Arrange a Reply if Candidate Will Agree to Certain Conditions. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/smith-will-open-new-dormitories-last-buildings-of-quadrangle-are.html | SMITH WILL OPEN NEW DORMITORIES; Last Buildings of Quadrangle Are Ready for Beginning of Term on Tuesday. EACH WILL HOUSE 60 GIRLS Interiors Facilitate Studies and Carry Out Original Plan of 'Cottage Residence.' | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/franc-cut-to-match-dollar-and-sterling-french-yield-at-last-to.html | FRANC CUT TO MATCH DOLLAR AND STERLING; French Yield at Last to Economic and "Budgetary Pressure and Other Nations Expected to Follow WASHINGTON AND LONDON AID | True | By Edwin L. James | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/students-to-demand-safety-at-crossings-east-rockaway-school-group.html | STUDENTS TO DEMAND SAFETY AT CROSSINGS; East Rockaway School Group Seeks Village Board Action After 2 Girls Are Injured. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/patrick-j-cuskley-real-estate-man-one-of-founders-of-new-york.html | PATRICK J. CUSKLEY; Real Estate Man One of Founders of New York Athletic Club. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/wpa-work-in-atlantic-county.html | WPA Work in Atlantic County | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/map-delaware-control-new-york-delegation-prepares-for-fourstate.html | MAP DELAWARE CONTROL; New York Delegation Prepares for Four-State Conference on Basin. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mary-cary-harrison-is-married-in-south-virginia-girl-becomes-bride.html | [MARY CARY HARRISON IS MARRIED IN SOUTH; Virginia Girl Becomes Bride in Church Ceremony of Henry Post Mitchell. | True | Special to THE IIEIV YORK TIIES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/la-follette-arrives-here-senator-talks-with-leaders-on-progressive.html | LA FOLLETTE ARRIVES HERE; Senator Talks With Leaders on Progressive Aid to Roosevelt. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/chaos-of-world-yom-kippur-theme-trend-points-to-civilizations-fall.html | CHAOS OF WORLD YOM KIPPUR THEME; Trend Points to Civilization's Fall, Says Rabbi Phillips in Urging Atonement. AMERICA'S BURDEN IS CITED Must Fight Dictatorships, Rabbi Glazer Tells Congregation of Temple Emanu-El. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/taxed-on-house-lost-in-flood.html | Taxed on House Lost in Flood | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/general-tire-to-expand-company-to-run-plant-at-wabash-ind-with.html | GENERAL TIRE TO EXPAND; Company to Run Plant at Wabash, Ind., With Output Next Year. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/insurance-in-salvador-requires-local-offices.html | Insurance in Salvador Requires Local Offices | True | Special Cable to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/political-argument-is-fatal.html | Political Argument Is Fatal | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tennessee-downs-chattanooga-130-fine-aerial-attack-results-in-two.html | TENNESSEE DOWNS CHATTANOOGA, 13-0; Fine Aerial Attack Results in Two Touchdowns by Porter on Knoxville Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/holy-cross-routs-bates-by-45-to-0-scores-seven-touchdowns-in.html | HOLY CROSS ROUTS BATES BY 45 TO 0; Scores Seven Touchdowns in Registering 447 Yards by Rushing. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/durlacher-isaae.html | Durlacher -- Isaae | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/sparks-that-light-revolutions-wartorn-spain-proves-a-testing-ground.html | SPARKS THAT LIGHT REVOLUTIONS; War-Torn Spain Proves a Testing Ground for Precepts of Revolt and Counter-Revolt SPARKS THAT LIGHT THE FIRES OF REVOLUTION War-Torn Spain Proves a Testing Ground for Precepts of Revolt and Counter-Revolt | True | By Walter Duranty | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/cupid-mendelssohn-and-the-press.html | CUPID, MENDELSSOHN AND THE PRESS | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/70-flower-show-exhibits-miss-margaret-rode-wins-honors-at-gas.html | 70 FLOWER SHOW EXHIBITS; Miss Margaret Rode Wins Honors at Gas Company Display. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tea-will-be-given-for-miss-peterkin-wl-wrights-of-garden-city-to.html | TEA WILL BE GIVEN FOR MISS PETERKIN; W.L. Wrights of Garden City to Entertain at Party in Honor of Bride-to-Be. PATTERSONS ARE HOSTS Hersey Egginton Has Bachelor Dinner -- To Wed Miss Twining on Oct. 2. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/koehler-valsh.html | Koehler -- Valsh | True | Special to T NIW YORK 'uLZES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/richardsmneely.html | RichardsmNeely | True | Special to '['HE IqF, W YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/auction-manhattan-parcels.html | Auction Manhattan Parcels | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/many-entertain-at-steeplechase-luncheons-follow-running-of-meadow.html | MANY ENTERTAIN AT STEEPLECHASE; Luncheons Follow Running of Meadow Brook Event on Ambrose Clark Estate. SEVERAL HELD AT CLUBS Mr. and Mrs. William C. Langley Are Hosts to Large Party in Old Westbury. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bombing-suspects-captured-in-cuba-ara-a-radical-leader-and-six.html | BOMBING SUSPECTS CAPTURED IN CUBA; Ara, a Radical Leader, and Six Comrades Believed to Have Set El Pais Explosion. HAVANA SNIPING REPORTED Many Policemen Said to Have Been Shot At -- Virtual Censorship in Force. | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/problem.html | Problem | True | OBSERVER, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/jersey-politicians-dodge-relief-issue-neither-big-party-desires-to.html | JERSEY POLITICIANS DODGE RELIEF ISSUE; Neither Big Party Desires to Have Question Enter the Campaign. STATE AIDS MUNICIPALITIES | True | By Richard D. Burritt | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hamilton-students-now-rent-old-masters-sons-of-elihu-root-foster.html | Hamilton Students Now Rent Old Masters; Sons of Elihu Root Foster Art Plan | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/archives/patmans-new-bill-curbs-big-sellers-proposed-measure-would-bar.html | PATMAN'S NEW BILL CURBS BIG SELLERS; Proposed Measure Would Bar Producers From Retailing Their Own Goods. THREAT TO 'AFFILIATES' Mail-Order Houses and Chains Which Control Factories Particularly Affected. | True | By Thomas F. Conroy | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/preparing-patman-act-calendar.html | Preparing Patman Act Calendar | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/review-2-no-title-the-oak-tree-house-by-katharine-gibson-with.html | Review 2 -- No Title; THE OAK TREE HOUSE. By Katharine Gibson. With picture by Vera Bock. 128 pp. New York: Longmans, Green & Co. $1.50. | True | By Ellen Lewis Buell | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/gunnery-begins-86th-year.html | Gunnery Begins 86th Year | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tietenberg-moxley.html | Tietenberg -- Moxley | True | Special to Tz NEW Yolx TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/menihan-llickey.html | Menihan -- llickey | True | Special to TH IE%V YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/northeastern-is-victor-defeats-american-international-college.html | NORTHEASTERN IS VICTOR; Defeats American International College Eleven by 22-0. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/belbey-seymour.html | Belbey -- Seymour | True | Special to THE NE YORK TI2RS, | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/financial-markets-stocks-up-on-news-about-franc-bonds-higher.html | FINANCIAL MARKETS; Stocks Up on News About Franc; Bonds Higher -- Commodities Gain -- Franc at 5.14 Cents. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/these-doctors-explain-medicine-and-mankind-edited-by-iago-goldston.html | These Doctors Explain; MEDICINE AND MANKIND. Edited by Iago Goldston. 217 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/one-man-now-rules-liquor-in-quebec-new-premier-cuts-salaries-of.html | ONE MAN NOW RULES LIQUOR IN QUEBEC; New Premier Cuts Salaries of Five-Man Board to $1 and Creates a Manager. | True | By John MacCormac | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mucho-gusto-wins-lincoln-handicap-leads-bandalore-to-wire-in-rain.html | MUCHO GUSTO WINS LINCOLN HANDICAP; Leads Bandalore to Wire in Rain, With Billbo Next, for Third Victory in Row. RETURNS $9.20 FOR $2 Haas Rides Mrs. Ramsey's Star Over the Mile-and-Sixteenth Route in 1:44 1-5. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/female-chicks-sex-altered-in-embryo-result-achieved-with-synthetic.html | FEMALE CHICKS' SEX ALTERED IN EMBRYO; Result Achieved With Synthetic Hormones, Dr. Willier of Rochester Announces. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bridge-ach-vs-mitchell-an-ohio-expert-finds-a-flaw-in-widely-used.html | BRIDGE: ACH VS. MITCHELL; An Ohio Expert Finds a Flaw in Widely Used Tourney Movement -- Three Hands | True | By Albert H. Morehead | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-york-awaits-baseball-climax-yankees-picked-to-win-world-series.html | NEW YORK AWAITS BASEBALL CLIMAX; Yankees Picked to Win World Series Despite Hubbell's Hurling for Giants. World Series Fever Gripping City as Giants and Yanks Head for Classic RIVAL MANAGERS AND STARS OF CLUBS WHICH MEET IN THE WORLD SERIES | True | By John Drebinger | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/permits-show-rise-of-74-in-building-value-in-us-to-aug-31-was.html | PERMITS SHOW RISE OF 74% IN BUILDING; Value in U.S. to Aug. 31 Was $884,129,000 in 770 Cities of Over 10,000. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/oscar-of-waldorf-still-busy-at-70-to-mark-birthday-tomorrow-by.html | OSCAR OF WALDORF STILL BUSY AT 70; To Mark Birthday Tomorrow by Working at His Desk -- Plans No Celebration. 'A GUEST' IN OWN HOME Never Interferes With Meals There, He Says, in Praise of Wife as Manager. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/cardinal-cerejeiva-sails-spent-6-weeks-in-us-as-guest-of-san.html | CARDINAL CEREJEIVA SAILS; Spent 6 Weeks in U.S. as Guest of San Francisco Archdiocese. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/butler-deplores-disuse-of-classics-neglect-of-ancient-writings-most.html | BUTLER DEPLORES DISUSE OF CLASSICS; Neglect of Ancient Writings 'Most Grievous Happening' in Intellectual Life. PAYS TRIBUTE TO M'CREA Foreword to Book by Latin Professor Praises Him as Scholar in True Sense. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/democracies-in-line.html | DEMOCRACIES IN LINE | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/amityville-6-mineola-0.html | Amityville 6, Mineola 0 | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/delegates-leaving-here-most-of-them-go-to-albany-today-bleakley-to.html | DELEGATES LEAVING HERE; Most of Them Go to Albany Today -- Bleakley to Speak Here. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/random-notes-for-travelers-air-routes-extend-the-world-tourists.html | RANDOM NOTES FOR TRAVELERS; Air Routes Extend the World Tourist's Horizon -- A Cruise Through the Strange Far East -- Roman Ruins in France | True | By Diana Rice | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/transit-row-to-president-philadelphia-stock-group-asks-inquiry-on.html | TRANSIT ROW TO PRESIDENT; Philadelphia Stock Group Asks Inquiry on Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rails-scan-moves-in-highway-traffic-counsel-of-carriers-weigh-pleas.html | RAILS SCAN MOVES IN HIGHWAY TRAFFIC; Counsel of Carriers Weigh Pleas at Hearings for Bus and Truck Permits. UNIFORM POLICY SOUGHT Rivals Unite in Some Actions -- Sift Proposals Made Under 'Grandfather Clause.' | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/landon-portraits-down-legal-action-forces-removal-of-shields-in.html | LANDON PORTRAITS DOWN; Legal Action Forces Removal of Shields in Milwaukee. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/roosevelt-foes-map-tour-jeffersonian-democrats-led-by-reed-will.html | ROOSEVELT FOES MAP TOUR; Jeffersonian Democrats, Led by Reed, Will Speak in 15 States. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/see-french-opposing-calling-in-of-gold-bankers-say-hoarding.html | SEE FRENCH OPPOSING CALLING IN OF GOLD; Bankers Say Hoarding Peasants and Workers May Resist Requisition Strongly. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/great-neck-club-plans-dedication-festivities-will-take-place-this.html | GREAT NECK CLUB PLANS DEDICATION; Festivities Will Take Place This Year at Completion of New Quarters. MRS. KEAYS HEADS GROUP Returns to Presidency of the Woman's Club She Helped to Found 20 Years Ago. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/nuptials-are-held-for-jein-gunther-she-is-married-in-a-church.html | NUPTIALS ARE HELD FOR JEIN GUNTHER; She Is Married in a Church Ceremony in Middletown to LeRoy A. Dienst, ELOISE EVANS ATTENDANT Bride Is Descendant of Founder of Fur Company Here and of Mayor of New York. | True | Special to Tplr, NIW 'YOgK TXMS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/club-to-hold-breakfast.html | Club to Hold Breakfast | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/indians-report-red-activities.html | Indians Report Red Activities | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/birch-lawrence.html | Birch -- Lawrence | True | Special to TH zw YoK TLES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/old-spain-glows-in-the-berkshires.html | OLD SPAIN GLOWS IN THE BERKSHIRES | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/thorell-hartman.html | Thorell -- Hartman | True | Special to THE NEW YORK TLES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/canada-names-governors-to-guide-broadcasting.html | CANADA NAMES GOVERNORS TO GUIDE BROADCASTING | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/i-a-p-stevens-weds-dorothy-stone-ceremony-performed-ill-first.html | I A. P. STEVENS WEDS DOROTHY STONE; Ceremony Performed ill First Parish. Meeting House in Wayland, Mass, BRIDE WEARS FAMILY GOWN '' of The Rev. Endicott Peabody Groton Officiates -- Maid of Honor Is Olivia Stone, | True | Special to TE NEVr YoR TZ3LS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/evening-wraps-from-paris.html | Evening Wrap's From Paris | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/moravian-in-front-137-upsets-dickinson-on-long-runs-after.html | MORAVIAN IN FRONT, 13-7; Upsets Dickinson on Long Runs After Intercepted Passes. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/strong-running-and-passing-attack-carries-cornell-to-victory-over.html | Strong Running and Passing Attack Carries Cornell to Victory Over Alfred; CORNELL PREVAILS OVER ALFRED, 74-0 Employs Reverses and Passes in Running Up One-Sided Score Before 10,000. BAKER SPRINTS 52 YARDS Makes First Touchdown and 10 More Follow -- Visitors Fail to Gain First Down. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/politics-goes-west.html | Politics Goes West | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/daylight-saving-ends-30000000-gain-hour.html | Daylight Saving Ends; 30,000,000 Gain Hour | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mountain-lions-kisses-make-forest-guard-quit.html | Mountain Lion's 'Kisses' Make Forest Guard Quit | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/austrogerman-pact-produces-no-results-vienna-regime-is-kept-busy.html | AUSTRO-GERMAN PACT PRODUCES NO RESULTS; Vienna Regime Is Kept Busy Making Excuses for the Failure of All Its Economic and Political Hopes | True | By Frederick T. Birchallwireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-karenn-conze-honored-at-dinner-miss-claire-hillyer-is-hostess.html | MISS KARENN CONZE HONORED AT DINNER; Miss Claire Hillyer Is Hostess at the Ambassador for the Greenwich Debutante. MRS. W.E. LEONARD FETED Her Birthday Is Celebrated at Party Given at the Biltmore by the David B. Mulligans. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/auto-deaths-rose-in-week.html | Auto Deaths Rose in Week | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/shanghai-reporter-shanghai-deadline-by-la-selle-gilman-273-pp-new.html | Shanghai Reporter; SHANGHAI DEADLINE. By La Selle Gilman. 273 pp. New York: Dodge Publishing Company. $2.50. | True | E.C. BECKWITH. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/earle-plans-to-lift-state-out-of-mud-will-spend-50000000-on.html | EARLE PLANS TO LIFT STATE OUT OF MUD; Will Spend $50,000,000 on Pennsylvania Highways in the Next Two Years. STABILIZING PROCESS USED This Involves Construction With Earth and Gravel, Treated With Salt. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/city-relief-rolls-cut-by-7668-cases-threemonth-period-shows-big.html | CITY RELIEF ROLLS CUT BY 7,668 CASES; Three-Month Period Shows Big Turnover, but Many Heads of Families Find Work. TOTAL NOW SET AT 185,379 Mayor and Hopkins Expected to Attend Opening of Women's Project Show. | True |  | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/map-upstate-flood-aid-leaders-at-hearing-seek-5000000-project-in.html | MAP UP-STATE FLOOD AID; Leaders at Hearing Seek $5,000,000 Project in City of Rochester. | True |  | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/alabamans-tense-in-school-strike-miners-and-farmers-threaten-to.html | ALABAMANS TENSE IN SCHOOL STRIKE; Miners and Farmers Threaten to Join Children in Picketing Buildings Still Open. TEACHERS CALLED 'SCABS' Non-Unionists Jeered as They Go to Walker County Classrooms -- 7,000 Pupils in Walkout. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/morgenthau-view-on-gold-is-upheld-no-serious-effect-expected-by.html | MORGENTHAU VIEW ON GOLD IS UPHELD; No Serious Effect Expected by Financial Community From Huge Metal Imports. SOME SEE HELP TO TRADE Upturn in Exports Predicted if Scarcity of Dollar Exchange Is Remedied. MORGENTHAU VIEW ON GOLD IS UPHELD | True |  | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/dress-rated-high-as-business-aide-survey-reveals-many-women-find.html | DRESS RATED HIGH AS BUSINESS AIDE; Survey Reveals Many Women Find Appearance Holds Big Place in Success. AGE IS FOUND IMMATERIAL Cultivation of Good Speech Is Also Advocated in Research Conducted by Federation. | True |  | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/foreign-exchange-in-london.html | Foreign Exchange in London | True | Wireless to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/lets-lemke-men-file-pennsylvania-court-clears-way-for-royal-oak-and.html | LETS LEMKE MEN FILE; Pennsylvania Court Clears Way for 'Royal Oak' and Union Republicans | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/13-proves-lucky-number-in-vermont-enrollment.html | 13 Proves Lucky Number In Vermont Enrollment | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/rain-halts-milwaukee-game.html | Rain Halts Milwaukee Game | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/plans-for-october.html | PLANS FOR OCTOBER | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/irises-for-many-uses-from-april-bloom-in-the-rock-garden-to-july.html | IRISES FOR MANY USES; From April Bloom in the Rock Garden to July Borders, They Pass in Parade | True | By F.w. Cassebeer | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/john-t-gill.html | JOHN T. GILL | True | Special to THE NW YORE TLMS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/peter-c-hart-dead-railroad-executive-former-general-manager-of-the.html | PETER C. HART DEAD; RAILROAD EXECUTIVE; Former General Manager of the Milwaukee, St. Paul & Pacific Line Was 76. | True | Special to THE NEW FORK TLMS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/waterway-to-canada-the-hudsonst-lawrence-route-is-now-serving-the.html | WATERWAY TO CANADA; The Hudson-St. Lawrence Route Is Now Serving The Yachtsman Well | True | By Leonard Cox | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/veterans-plan-reunion-27th-division-to-mark-le-selle-river-attack.html | VETERANS PLAN REUNION; 27th Division to Mark Le Selle River Attack at Troy Oct. 16. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/fall-moving-rush-heaviest-in-years-weekend-brings-early-start-on.html | FALL MOVING RUSH HEAVIEST IN YEARS; Week-End Brings Early Start on Oct. 1 Migration to New Living Quarters. MANY BUILDINGS FILLED Agents Report Rise in Demand for Higher-Priced Suites -- Rentals Up Slightly. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-anna-f-plate-a-teacher-for-twentyeight-years-in-new-york.html | MISS ANNA F. PLATE; A Teacher for Twenty-eight Years in New York Schools, | True | Special to THE NEW YORE: TII%/ES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/advise-purchases-up-to-six-months-committee-finds-commitments-for.html | ADVISE PURCHASES UP TO SIX MONTHS; Committee Finds Commitments for Longer Period Desirable on Some Commodities. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/clubwomen-plan-for-silver-jubilee-hackensack-club-to-celebrate-25th.html | CLUBWOMEN PLAN FOR SILVER JUBILEE; Hackensack Club to Celebrate 25th Anniversary Feb. 5 in Up-to-Date Home. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ballot-fight-is-hot-in-pittsburgh-area-states-36-electoral-votes.html | BALLOT FIGHT IS HOT IN PITTSBURGH AREA; State's 36 Electoral Votes Are Prize -- Roosevelt, Landon, Knox to Speak. REGISTRATION IS PUSHED | True | By William T. Martin | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-sluggard-goes-to-the-ant-and-examines-its-way-of-life-he-finds.html | THE SLUGGARD GOES TO THE ANT AND EXAMINES ITS WAY OF LIFE; He Finds a Civilization That Has Many of the Virtues of His Own -- and Some of the Misdeeds and Misconceptions, Also WHEN THE SLUGGARD GOES TO STUDY THE ANT He Finds in Its System of Civilization Many of the Virtues of His Own, and Also Some of the Misdeeds and Misconceptions | True | By Donald C. Peattie | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/imparting-new-life-to-the-old-interior-how-color-and-accessories.html | IMPARTING NEW LIFE TO THE OLD INTERIOR; How Color and Accessories Can Transform A Room Is Shown in a New York Exhibit | True | By Walter Rendell Storey | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/miss-christian-engaged-virginia-girl-to-become-bride-of-bowman-gray.html | MISS CHRISTIAN ENGAGED; Virginia Girl to Become Bride of Bowman Gray Jr, | True | Special to TFt' Nsw YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/muhlenberg-wins-from-lafayette-opens-season-with-its-first-victory.html | MUHLENBERG WINS FROM LAFAYETTE; Opens Season With Its First Victory Over Rivals in 17 Years -- Score Is 19 to 6. LONG DASHES MARK GAME Gutekunst Races 50 Yards, Then Kennedy Runs Half the Field After Intercepting Pass. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/fears-of-conflict-in-far-east-wane-evidence-grows-in-japan-that.html | FEARS OF CONFLICT IN FAR EAST WANE; Evidence Grows in Japan That Diplomacy, Not Mailed Fist, Will Settle China Issues. BUT TOKYO BARS 'EVASION' Insists That Negotiations Be Carried On With Gen. Chiang and Not His Subordinates. | True | By Hugh Byaswireless To the New York Times. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/american-taste-in-tea-changing.html | AMERICAN TASTE IN TEA CHANGING | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-music-head-at-nyu.html | New Music Head at N.Y.U. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/max-miller-was-in-brightest-hollywood-for-the-sake-of-shadows-by.html | Max Miller Was in Brightest Hollywood; FOR THE SAKE OF SHADOWS. By Max Miller. 200 pp. New York: E.P. Dutton & Co. $2.50. | True | FRANK S. NUGENT. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-york-indian-gets-medal.html | New York Indian Gets Medal | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/textile-is-turned-back-bows-by-14-0-as-middletown-high-scores-twice.html | TEXTILE IS TURNED BACK; Bows by 14-0 as Middletown High Scores Twice at Close. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/nazi-rally-at-danzig-fight-against-bolshevism-will-be-slogan-of.html | NAZI RALLY AT DANZIG; 'Fight Against Bolshevism' Will Be Slogan of Demonstration. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/chamber-assails-new-tax-inequity-says-levy-on-undistributed.html | CHAMBER ASSAILS NEW TAX 'INEQUITY'; Says Levy on Undistributed Earnings and Profits Means 'Unfair Competition.' 'BRAKE ON EXPANSION HIT Statement Also Denies British Corporations Pay More Than American. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/new-hampshire-prevails-downs-lowell-textile-eleven-in-new-stadium.html | NEW HAMPSHIRE PREVAILS; Downs Lowell Textile Eleven in New Stadium, 66-0. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/golds-dragoons-give-military-fete-today-program-at-fairfield-county.html | GOLD'S DRAGOONS GIVE MILITARY FETE TODAY; Program at Fairfield County Hunt Club Wilt Include a Review and Gymkhana. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/to-africa-on-wings-air-racers-from-london-to-johannesburg-cover-a.html | TO AFRICA ON WINGS; Air Racers From London to Johannesburg Cover a Scenic and Historic Route LONDON TO CAPE TOWN BY AIR | True | By Clair Pricelondon. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/may-drop-lodge-issue-official-picked-by-curley-hits-protest-against.html | MAY DROP LODGE ISSUE; Official, Picked by Curley, Hits Protest Against Republican. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/pitt-eleven-takes-opening-game-530-tallies-in-every-period-to.html | PITT ELEVEN TAKES OPENING GAME, 53-0; Tallies in Every Period to Overwhelm Ohio Wesleyan as 19,000 Look On. SOPHOMORE BACKS STAR Goldberg and Stebbins Lead Attack -- Former Dashes 76 Yards in First Session. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/college-women-to-meet-new-jersey-division-of-national-body-to.html | COLLEGE WOMEN TO MEET; New Jersey Division of National Body to Discuss Social Security. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/home-makers-forum-to-open.html | Home Makers' Forum to Open | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/body-of-missing-youth-found.html | Body of Missing Youth Found | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/bolan-spottiswoode.html | Bolan -- Spottiswoode | True | Special to TH N YOR TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-personal-history-of-mr-brandeiss-american-ideal-alfred-lief.html | The Personal History of Mr. Brandeis's American Ideal; Alfred Lief Relates the Enormously Varied Activities of a Brilliant and Forceful Career BRANDEIS. The Personal History of an American Ideal. By Alfred Lief. 497 pp. New York: Stackpole Sons. $3. Alfred Lief's Study of Louis D. Brandeis | True | By Morris L. Ernst | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/the-landon-technique-a-closeup-of-the-kansas-governor-pleading-for.html | THE LANDON TECHNIQUE; A Close-Up of the Kansas Governor Pleading for the 'American System' LANDON With the Governor as He Makes His Swing | True | By James A. Hagerty, New York Times Correspondent With Governor Landon | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/maurice-hinduss-moscow-skies-and-other-recent-works-of-fiction.html | Maurice Hindus's "Moscow Skies" and Other Recent Works of Fiction; MOSCOW SKIES. By Maurice Hindus. 698 pp. New York: Random House. $2.75. | True | ALFRED KAZIN. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/ellenstein-to-be-honored.html | Ellenstein to Be Honored | True | Special to THE 'W ORK TXM,S. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/tries-out-barrel-for-atlantic-voyage-buffalo-veteran-launches-craft.html | TRIES OUT BARREL FOR ATLANTIC VOYAGE; Buffalo Veteran Launches Craft in Erie -- Calm Defeats Test of Square Sail. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hulls-view-on-gold-policy.html | Hull's View on Gold Policy | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/charles-j-osullivan-retired-warrant-officer-57-had-served-39-years.html | CHARLES J. O'SULLIVAN; Retired Warrant Officer, 57, Had Served 39 Years in the Army, | True | Special to T'E T'n' /oaK TLZS. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/italian-play-next-sunday.html | Italian Play Next Sunday | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/indians-smoke-peace-pipe-stage-war-dance-in-annual-ceremonials-in.html | Indians Smoke Peace Pipe, Stage War Dance In Annual Ceremonials in Prospect Park; COLORFUL RITES MARK AMERICAN INDIAN DAY AT PROSPECT PARK | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/president-to-hail-big-medical-plant-stonelaying-at-jersey-citys.html | PRESIDENT TO HAIL BIG MEDICAL PLANT; Stone-Laying at Jersey City's Center Friday to Mark Half-Way Point in Program. 7 SKYSCRAPERS IN GROUP Completion Will Make 'City Within City,' Third Largest of Kind in Nation. HAGUE CONCEIVED PROJECT County and PWA Aid in Vast Expansion of Community's Noted Facilities. PRESIDENT TO HAIL BIG MEDICAL PLANT | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/roosevelt-to-start-record-project-here-vehicular-tunnel-to-queens.html | ROOSEVELT TO START RECORD PROJECT HERE; Vehicular Tunnel to Queens Is Largest Non-Federal Task Undertaken by PWA. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/a-comprehensive-study-of-cezanne-lionello-venturi-brings-forward.html | A COMPREHENSIVE STUDY OF CEZANNE; Lionello Venturi Brings Forward Results of His Four Years' Research, Including a Complete Catalogue of the Works | True | By Edward Alden Jewell | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/british-libel-law-held-too-severe.html | BRITISH LIBEL LAW HELD TOO SEVERE | True | Special Correspondence. THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/nancy-l-smith-bride-in-church-ceremony-i-marred-at-st-stephens-here.html | NANCY L. SMITH BRIDE IN CHURCH CEREMONY; i Marred at St. Stephen's Here to Robert Breckenridge -- She Was Vassar Student. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/greenkilbourne.html | GreenKilbourne | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/coast-guard-holds-wesleyan-to-00-tie-cadets-stop-cardinal-advance.html | COAST GUARD HOLDS WESLEYAN TO 0-0 TIE; Cadets Stop Cardinal Advance on 3-Yard Mark in Fourth Period at New London. | True | Special to THE NEW YORK TIMES. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mexicos-tourist-boom-the-new-highway-to-the-southern-capital-a-spur.html | MEXICO'S TOURIST BOOM; The New Highway to the Southern Capital A Spur to Travel Across the Border | True | By E.l. Yordanmexico, D.f. | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/war-games-enemy-attacks-east-coast-army-defenders-along-gulf-find.html | WAR GAMES 'ENEMY' ATTACKS EAST COAST; Army Defenders Along Gulf Find Sudden Turn in Their Paper Problem. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/mr-wells-in-a-melancholy-mood-the-anatomy-of-frustration-presents-a.html | Mr. Wells in a Melancholy Mood; "The Anatomy of Frustration" Presents a New Character Who Mirrors a Wellsian View of the World's Affairs THE ANATOMY OF FRUSTRATION. By H.G. Wells. 217 pp. New York: The Macmillan Company. $2. | True | By P.w. Wilson | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/hudlin-checks-tigers-cleveland-veteran-wins-53-for-first-victory-of.html | HUDLIN CHECKS TIGERS; Cleveland Veteran Wins, 5-3, for First Victory of Season. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/music-school-to-open-enrollment-of-200-expected-tomorrow-for.html | MUSIC SCHOOL TO OPEN; Enrollment of 200 Expected Tomorrow for Liturgical Classes. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/preopening-of-play-will-aid-settlement-benefit-performance-of.html | Pre-Opening of Play Will Aid Settlement; Benefit Performance of 'Tovarich' on Oct. 13 | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/physicists-to-meet-here-members-of-national-societies-will-assemble.html | PHYSICISTS TO MEET HERE; Members of National Societies Will Assemble in October. | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/fewer-extrafare-trains-now.html | FEWER EXTRA-FARE TRAINS NOW | True | | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-27 | 1936-09-27 | https://www.nytimes.com/1936/09/27/archives/jean-senior-is-bride-of-r-b-darlington-montclair-girl-wed-in-home.html | JEAN SENIOR IS BRIDE OF R. B. DARLINGTON; { Montclair Girl Wed in Home ofI Parents to Member of Glen I I Ridg Fmity__ I | True | .pecJa] to THF, W YORK TIMES. / | C1B 313399,C1B 313400,C1B 313401,C1B 313402,C1B 313403,C1B 313404,C1B 313405,C1B 313406 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/family-food-prices-up-surveys-show-2-rise-since-may-for-lowincome.html | FAMILY FOOD PRICES UP; Surveys Show 2% Rise Since May for Low-Income Groups. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/subway-debts-and-fares.html | SUBWAY DEBTS AND FARES | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/white-plains-board-elects.html | White Plains Board Elects | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/decries-world-fear-of-inevitable-war-dr-simons-urges-that-thoughts.html | DECRIES WORLD FEAR OF 'INEVITABLE WAR'; Dr. Simons Urges That Thoughts Be Put on 'Indispensable Peace' Instead. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/longs-in-spot-corn-buy-into-december-september-sellers-pay-premiums.html | LONGS IN SPOT CORN BUY INTO DECEMBER; September Sellers Pay Premiums of 21 Cents -- Moderate Prices Looked For. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/the-reciprocal-trade-law-republican-proposal-to-repeal-it-regarded.html | THE RECIPROCAL TRADE LAW; Republican Proposal to Repeal It Regarded With Disfavor. | True | AMALIA E. DU BOIS | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/philadelphia-trade-gains-reserve-bank-finds-21-rise-in-store-sales.html | PHILADELPHIA TRADE GAINS; Reserve Bank Finds 21% Rise in Store Sales in August. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/woman-killed-by-bolting-horse.html | Woman Killed by Bolting Horse | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/review-for-gen-ford-today.html | Review for Gen. Ford Today | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/red-sox-lose-84-then-top-athletics-end-campaign-with-triumph-by-54.html | RED SOX LOSE, 8-4, THEN TOP ATHLETICS; End Campaign With Triumph by 5-4 as Olsen Defeats Archer on Mound. FOXX GETS TWO HOMERS Drives One in Each Game for a Total of 41 and Bats in Six of Team's Tallies. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/costa-rica-bars-immigrants.html | Costa Rica Bars Immigrants | True | Special Cable to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/new-stock-offerings.html | NEW STOCK OFFERINGS | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/john-ihhott-dies-authority-oh-law-expert-on-municipal-legal.html | JOHN $IHHOTT DIES; AUTHORITY OH LAW; Expert on Municipal Legal Problems Aided 'Government Reform in Westchester. HAD HEADED SUPERVISORS Helped to Draft. Tax Act -- Had Been Attorney for John D. Rockefeller Jr. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/triumphal-march-by-rebels.html | Triumphal March by Rebels | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/ancient-man-here-hunted-mammoth-dr-howard-of-philadelphia-finds.html | ANCIENT MAN HERE HUNTED MAMMOTH; Dr. Howard of Philadelphia Finds Spear Tips With Animal's Bones. PUTS AGE AT 10,000 YEARS He Says New Mexico Relics Show Good Workmanship of Early Humans. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/complete-forgiveness.html | COMPLETE FORGIVENESS | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/the-strand-presents-another-backstage-musical-stage-struck-with.html | The Strand Presents Another Backstage Musical, 'Stage Struck,' With Blondell and Powell. | True | By Frank S. Nugent | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/trade-prospects-bright-in-germany-the-heavy-and-mechanical.html | TRADE PROSPECTS BRIGHT IN GERMANY; The Heavy and Mechanical Industries Are Far Behind on Deliveries. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/2-seized-in-holdup-of-parked-motorist-one-of-riverside-drive.html | 2 SEIZED IN HOLD-UP OF PARKED MOTORIST; One of Riverside Drive Suspects Wounded in Trying to Escape, Police Declare. | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/greenwich-land-sold-twentythree-acres-involved-in-deal-lake-lodge.html | GREENWICH LAND SOLD; Twenty-three Acres Involved in Deal -- Lake Lodge Planned. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/stella-andreva-engaged-by-opera-london-colorature-soprano-to-sing.html | STELLA ANDREVA ENGAGED BY OPERA; London Colofor Soprano to Sing at Metropolitan -- Has Starred in Covent Garden. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/barlowkirsten.html | BarlowKirsten | True | Special to Tr Iq.v YORK T/ZIES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/wont-preach-on-worldly-things.html | Won't Preach on Worldly Things | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/roosevelt-rests-for-opening-of-campaign-with-speech-to-state.html | Roosevelt Rests for Opening of Campaign With Speech to State Democrats Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/rotary-president-in-belgrade.html | Rotary President in Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/rocks-58-hours-in-chair-achieving-goal-in-window-canadian-dizzily.html | ROCKS 58 HOURS IN CHAIR; Achieving Goal in Window, Canadian Dizzily Asks Sleep. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/200-attend-ball-in-the-berkshires-frederick-t-francis-is-head-of.html | 200 ATTEND BALL IN THE BERKSHIRES; Frederick T. Francis Is Head of Event Held at Country Club in Pittsfield. ELIZABETH BLISS HOSTESS Gives Dinner to Honor Carolyn Hunter Russell and Fiance, George C. Francis. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/lass-of-9-travels-sea-ahd-air-alone-little-audrey-caughey-comes.html | LASS OF 9 TRAVELS SEA AHD AIR ALONE; Little Audrey Caughey Comes From England to Live With Relatives in Memphis. WHISKED SOUTH ON PLANE Poised and Pretty, She Hastily Sees City, Finding It 'Rather Thrilling, What? | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/seeking-a-reason-for-voting.html | Seeking a Reason for Voting | True | FRANK A. PARKER | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/many-school-crossings-are-unguarded-police-admit-but-contend-they.html | Many School Crossings Are Unguarded, Police Admit, but Contend They Lack Men | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/roosevelt-sets-course-speech-at-syracuse-will-stress-national-not.html | ROOSEVELT SETS COURSE; Speech at Syracuse Will Stress National, Not State, Problems. 1935 CHALLENGE ACCEPTED Decision Expected by the Party Chiefs -- Lehman's Record Will Be Emphasized. FARLEY WILL SPEAK TODAY He Says National Party Funds Will Not Go to the States -- Governor on Scene. STATE DEMOCRATS RELY ON NEW DEAL | True | By Warren Moscowspecial to The New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/republican-program-for-the-opening-day.html | Republican Program For the Opening Day | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/george-hayes-osborn.html | GEORGE HAYES OSBORN | True | Becta], to T oR'Tzs. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/niccolais-field-goal-defeats-giants-at-pittzburgh-10-to-7-25800-see.html | Niccolai's Field Goal Defeats Giants at Pittzburgh, 10 to 7; 25,800 See Boot in Closing Minutes Decide League Game -Richards Runs 59 Yards After Forward-Lateral Play for New York Score -- Sites Gets First Touchdown. | True | By Thomas J. Deeganspecial to The New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/ontarios-gold-output-off.html | Ontario's Gold Output Off | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/repairs-to-museum-roof-special-metal-to-resist-salt-and-acids-is.html | REPAIRS TO MUSEUM ROOF; Special Metal to Resist Salt and Acids Is Being Laid. | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/andersons-clotho-wins-distance-race-leads-32foot-sloops-home-in.html | ANDERSON'S CLOTHO WINS DISTANCE RACE; Leads 32-Foot Sloops Home in Larchmont Y.C. Contest -Valencia Is Second. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/john-j-jackson.html | JOHN J. JACKSON | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/matilda-dale-hood-honored-at-dinner-she-and-fiance-randlebrereton.html | MATILDA DALE HOOD HONORED AT DINNER; She and Fiance, RandleBrereton, Entertained in Greenwich by W. B. Chapins Jr. | True | ,pecitl ,o 'rm xr YOR Tttgm. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/lowden-endorses-landon-farm-plan-host-to-kansan-on-illinois-estate.html | LOWDEN ENDORSES LANDON FARM PLAN; Host to Kansan on Illinois Estate, He Says He Will Make Three Speeches for Party. PAIR GO HORSEBACK RIDING Agree Three-Gaited Mounts Are Best -- Governor Travels Back to Topeka Today. LOWDEN ENDORSES LANDON FARM PLAN | True | By James A. Hagertyspecial To the New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/replacements-for-rutgers-line-main-task-in-building-eleven-barring.html | Replacements for Rutgers Line Main Task in Building Eleven; Barring Injuries to Regular Forwards, Team Is Expected to Give Good Account of Itself -- Two Men Available for Every BackField Post -- Lundwall's Kicking Hopeful Factor. | True | By Allison Danzig | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/hull-replies-on-prince-regrets-hotel-incident-involving-cousin-of.html | HULL REPLIES ON PRINCE; Regrets Hotel Incident Involving Cousin of Halle Selassie. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/cadmans-work-to-go-on-jewishchristian-program-built-around-his.html | CADMAN'S WORK TO GO ON; Jewish-Christian Program Built Around His Hopes. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/dutch-to-announce-measures.html | Dutch to Announce Measures | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/5000-in-religious-parade.html | 5,000 in Religious Parade | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/yankees-top-the-syracuse-eleven-in-american-league-debut-23-to-6.html | Yankees Top the Syracuse Eleven In American League Debut, 23 to 6; Siegel Tallies on End Run and Rose Catches Touchdown Pass at Randalls Island -- Forward Batted Into Hein's Hands Gives Braves Score on Last Play of Game -- Strong Stars. | True | By Francis J. O'Riley | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/7-drowned-as-auto-plunges-into-a-pond-1-occupant-escapes-when-car.html | 7 DROWNED AS AUTO PLUNGES INTO A POND; 1 Occupant Escapes When Car, Put Into Reverse Gear, Rolls Down Hill in Alabama. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/3-warships-shell-northern-rebels-madrid-navy-pours-projectiles-into.html | 3 WARSHIPS SHELL NORTHERN REBELS; Madrid Navy Pours Projectiles Into Zumaya, Headquarters of Drive on Bilbao. INSURGENTS BOMB CITIES 50 Civilians Killed in Eibar and Zurange -- More Hostages Slain by Loyalists. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/soulsaving-called-real-job-of-church-dr-kleps-says-member-as-well.html | SOUL-SAVING CALLED REAL JOB OF CHURCH; Dr. Kleps Says Member as Well Are Expected to Help in Work of Salvation. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/metropolitan-gets-300yearold-room-olde-parlors-furnishings-in.html | METROPOLITAN GETS 300-YEAR-OLD ROOM; ' Olde Parlor's' Furnishings in Ipswich, Mass., Will Be Set Up Here. | True | Special to THE NEW YORK TIMES. | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/need-for-spiritual-security.html | Need for Spiritual Security | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/german-stocks-rise-on-frances-decision-recovery-on-saturday-on.html | GERMAN STOCKS RISE ON FRANCE'S DECISION; Recovery on Saturday on Boerse Preceded by Fluctuations Within Narrow Limits. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/westbury-downs-gaucho-poloists-guest-bostwick-star-in-74-victory.html | WESTBURY DOWNS GAUCHO POLOISTS; Guest, Bostwick Star in 7-4 Victory Over Argentines in Charity Contest. | True | By William J. Briordyspecial To the New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/pastor-criticizes-harvey-the-rev-ra-finehout-declares-he-handled.html | PASTOR CRITICIZES HARVEY; The Rev. R.A. Finehout Declares He Handled 'Reds' Foolishly. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/2d-av-flats-sold-for-modernizing-three-walkups-on-twentysecond-st.html | 2D AV. FLATS SOLD FOR MODERNIZING; Three Walk-Ups on Twenty-second St. Corner Will Be Remodeled. BUYS WEST SIDE HOUSE Investor Pays Cash for Home in Ninety-fourth Street -- Deals in Brooklyn. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/fisherbillings-win-1-up.html | Fisher-Billings Win, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/mrs-anne-m-cohn.html | MRS. ANNE M. COHN | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/phils-break-even-in-doubleheader-triumph-over-the-bees-by-43-after.html | PHILS BREAK EVEN IN DOUBLE-HEADER; Triumph Over the Bees by 4-3 After Dropping Opening Contest by 7-3. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/britains-money-rates-down.html | Britain's Money Rates Down | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/world-monetary-accord-is-put-first-by-london.html | World Monetary Accord Is Put First by London | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/french-guard-andorra-after-violent-outbreaks.html | French Guard Andorra After Violent Outbreaks | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/villet-bruckner.html | Villet -- Bruckner | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/bethpage-annexes-final.html | Bethpage Annexes Final | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/falsifying-news-held-growing-evil-gullible-american-public-is-being.html | FALSIFYING NEWS HELD GROWING EVIL; ' Gullible' American Public Is Being Misled by Many Modern 'Gashmus,' Dr. Tweedy Says. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/warns-of-court-ruling-berry-suggests-industrial-council-meeting.html | WARNS OF COURT RULING; Berry Suggests Industrial Council Meeting After Election. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/harold-loonam-dies-telephone-engineer-leader-in-several-fraternal.html | HAROLD LOONAM DIES; TELEPHONE ENGINEER; Leader in Several Fraternal Orders and in Democratic Politics in Freeport. | True | Specka! to THE IEF YORK TIS. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/resident-offices-report-on-trade-upturn-in-retail-sales-volume.html | RESIDENT OFFICES REPORT ON TRADE; Upturn in Retail Sales Volume Spurs Call for Apparel in Wholesale Market. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/school-course-for-teachers.html | School Course for Teachers | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/defense-of-communism-the-rev-jw-houck-holds-it-too-vital-to-be.html | DEFENSE OF COMMUNISM; The Rev. J.W. Houck Holds It Too Vital to Be Ignored. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/hotel-robbery-solved-thug-seized-in-massachusetts-has-gems-stolen.html | HOTEL ROBBERY SOLVED; Thug Seized in Massachusetts Has Gems Stolen in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/kagankaskel.html | KaganKaskel | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/westchester-clearings-off.html | Westchester Clearings Off | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/report-ninety-hostages-slain.html | Report Ninety Hostages Slain | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/mrs-salo-stein.html | MRS. SALO STEIN | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/schools-to-combat-cancer.html | Schools to Combat Cancer | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/berlin-surprised-by-frances-action-even-on-friday-financial.html | BERLIN SURPRISED BY FRANCE'S ACTION; Even on Friday Financial Newspapers Saw No Immediate Currency Changes. BLUM'S POLICIES BLAMED German Observers Believe Premier's Credit Plans Caused End of Defense of Franc. | True | By Robert Crozier Longwireless To the New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/the-financial-week-devaluation-of-the-franc-and-other-gold.html | THE FINANCIAL WEEK; Devaluation of the Franc and Other Gold Currencies Step Toward General Stabilization -- Fall Prospects. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/sec-sees-adjunct-in-state-agencies-problem-likely-to-be-taken-up-by.html | SEC SEES ADJUNCT IN STATE AGENCIES; Problem Likely to Be Taken Up by Commissioners in Denver Meeting Oct. 1. UNIFORM CODES DESIRED Cooperation Aimed At Would Make Distribution of Small Issues Less Complex. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/berengaria-to-use-new-pier.html | Berengaria to Use New Pier | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/found-dead-in-hotel-room.html | Found Dead in Hotel Room | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/air-battle-near-toledo.html | Air Battle Near Toledo | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/tokyo-sends-more-warships.html | Tokyo Sends More Warships | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/dies-of-soccer-injuries-forward-of-south-german-sports-club-butted.html | DIES OF SOCCER INJURIES; Forward of South German Sports Club Butted Head in Game. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/samuel-b-okoshken-lawyer-was-an-assistant-deputy-superintendent-of.html | SA.MUEL B. OKOSHKEN; Lawyer Was an Assistant Deputy Superintendent of Insurance. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/australians-plan-strike-building-unionists-demand-the-40hour-week.html | AUSTRALIANS PLAN STRIKE; Building Unionists Demand the 40-Hour Week by Oct. 24. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/football-dodgers-and-giants-beaten-yankees-win-opener-in-new-league.html | Football Dodgers and Giants Beaten; Yankees Win Opener in New League; REDSKINS CONQUER PRO DODGERS, 14-3 Boston Eleven Comes From Behind After Kercheval Kicks Early Field Goal. BATTLES RACES 68 YARDS Crosses for First Touchdown -- Siemering Counts After Losers' Punt Is Blocked. | True | By Joseph M. Sheehan | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/miss-lydia-lee-dicks-to-be-autumn-bride-north-carolina-girl-engaged.html | MISS LYDIA LEE DICKS TO BE AUTUMN BRIDE; North Carolina Girl Engaged to R. D. MnIlowney, Who Has Harvard Degree. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/maccabees-score-60-before-30000-palestine-soccer-champions-blank.html | MACCABEES SCORE, 6-0, BEFORE 30,000; Palestine Soccer Champions Blank State All-Stars at Yankee Stadium. | True | By Lewis B. Funke | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/opens-kosciusko-museum.html | Opens Kosciusko Museum | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/engagement-to-wed-broken.html | Engagement to Wed Broken | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/a-yiddish-program.html | A Yiddish Program | True | W.S. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/japan-to-blame-us-for-naval-situation-forecast-of-reply-on.html | JAPAN TO BLAME US FOR NAVAL SITUATION; Forecast of Reply on Retention of Submarines Will Say It Accords With Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/nazis-end-attacks-on-vienna-regime-leaders-secretly-decide-to-drop.html | NAZIS END ATTACKS ON VIENNA REGIME; Leaders Secretly Decide to Drop Opposition 'in View of Communist Danger.' REAL REASON UNREVEALED Austria Apparently Preparing to Join in Reich and Vatican Crusades on Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/jurist-makes-sharp-gain-leaders-take-up-question-of-a-nomination-by.html | JURIST MAKES SHARP GAIN; Leaders Take Up Question of a Nomination by Acclamation. FEARON DRIVE IS PUSHED He and Other Rivals for the Governorship Nomination Insist on Floor Balloting. HARMONY IS STILL SOUGHT New Republican Canvass Begun After Bleakley Shows 528 Votes, Fearon 347. BLEAKLEY LEADS REPUBLICAN RACE DEMOCRATS AND REPUBLICANS OFF FOR STATE CONVENTIONS | True | By W.a. Warnspecial To the New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/adolphu-rusch-73-silk-merchant-dies-head-of-firm-founded-century-ago.html | ,ADOLPHu RUSCH, 73, SILK MERCHANT, DIES; Head of Firm Founded Century Ago Succumbs at Summer Home in Rumson, iV. J. | True | Special to Tm lzv NoaK TIMEB. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/says-survey-shows-landon-will-win-republican-national-finance-head.html | SAYS SURVEY SHOWS LANDON WILL WIN; Republican National Finance Head Gives Report at Albany Party Dinner. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/cuban-liberals-at-memorial.html | Cuban Liberals at Memorial | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/laidler-assails-geoghan-decision-socialist-candidate-opens-his.html | LAIDLER ASSAILS GEOGHAN DECISION; Socialist Candidate Opens His Campaign With Attack on Governor Lehman. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/communists-ruled-out-illinois-election-board-holds-petition.html | COMMUNISTS RULED OUT; Illinois Election Board Holds Petition Signatures Are Insufficient. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/youth-group-asks-candidates-views-presidential-nominees-of-all.html | YOUTH GROUP ASKS CANDIDATES' VIEWS; Presidential Nominees of All Parties Get Set of Questions From 'Congress' Here. STAND ON ITS BILL SOUGHT Attitude on Terrorism, Military Training and Crime Among the Problems Submitted. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/milder-ogpu-seen-new-chief-is-named-nikolai-yezhoff-in-soviet-post.html | MILDER 'OGPU' SEEN; NEW CHIEF IS NAMED; Nikolai Yezhoff in Soviet Post for Internal Affairs, Succeeding H.G. Yagoda. | True | By Harold Denny | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/new-auto-track-tested-by-drivers-vanderbilt-cup-entrants-pilot.html | NEW AUTO TRACK TESTED BY DRIVERS; Vanderbilt Cup Entrants Pilot Their Cars Over Course for the First Time. LEISURELY PACE IS SET Concentrate on Getting Feel of Layout -- Meyer Is Among Those at Raceway. | True | By Kingsley Childsspecial To the New York Times. | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/la-follette-meets-with-progressives-at-conference-here-he-accuses.html | LA FOLLETTE MEETS WITH PROGRESSIVES; At Conference Here He Accuses Landon Backers of Garbling Facts to Defeat Roosevelt. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/carl-ls-wiebers-entertain.html | Carl L.S. Wiebers Entertain | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/motorcycle-races-listed.html | Motorcycle Races Listed | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/collateral-sale-set-for-kreuger-toll-securities-back-of-5.html | COLLATERAL SALE SET FOR KREUGER & TOLL; Securities Back of 5% Debentures to Be Put Up at Auction by Trustee on Oct. 27. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/must-recognize-union-lumber-company-ordered-by-labor-board-to.html | MUST RECOGNIZE UNION; Lumber Company Ordered by Labor Board to Reinstate Strikers, | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/special-to-thi-new-york-teem.html | Special to THI NEW YORK TEEm. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/r-ira-mconaughey-veteran-air-line-pilot-was-a-favorite-with.html | r IRA M'CONAUGHEY; Veteran Air Line Pilot Was a Favorite With Passengers. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/five-waverley-craft-saved-from-sinking-boat-club-captain-dives-into.html | FIVE WAVERLEY CRAFT SAVED FROM SINKING; Boat Club Captain Dives Into Hudson, Rescues Racing Shells in Tangle After Tow Snaps. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/many-in-westbury-for-14th-dog-show-visitors-are-entertained-at.html | MANY IN WESTBURY FOR 14TH DOG SHOW; Visitors Are Entertained at Event on the Estate of Mr. and Mrs. John S. Phipps. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/trade-with-canada.html | Trade With Canada | True | D.M.H | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/steel-ingot-rate-at-75-last-week-onepoint-rise-put-production-in-to.html | STEEL INGOT RATE AT 75% LAST WEEK; One-Point Rise Put Production in Tonnage to Highest Since February, 1930. SEASONAL SAG NEGLIGIBLE Even Better Showing for Full Year Is Predicted -- Pittsburgh Scrap Market Tone Eases. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/franco-announces-citys-fall.html | Franco Announces City's Fall | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/foreign-exchange-rates-week-ended-sept-26-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT 26, 1936 | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/gladys-swarthout-turns-the-corner-may-robson-has-an-anniversary-and.html | Gladys Swarthout Turns the Corner, May Robson Has an Anniversary and Mr. Kibbee Retires. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/german-gains-forecast-business-looks-for-advantage-in-new-gold.html | GERMAN GAINS FORECAST; Business Looks for Advantage in New Gold Content of Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/salvadorcanada-pact-sought.html | Salvador-Canada Pact Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/sing-sing-eleven-wins-prison-team-opens-season-by-holding-visitors.html | SING SING ELEVEN WINS; Prison Team Opens Season by Holding Visitors Scoreless. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/jersey-state-fair-opens-at-trenton-weeks-program-to-be-in-full.html | JERSEY STATE FAIR OPENS AT TRENTON; Week's Program to Be in Full Swing Today -- Horse Races to Start Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/indians-with-feller-vanquish-tigers-91-hurler-fans-6-in-6inning.html | INDIANS, WITH FELLER, VANQUISH TIGERS, 9-1; Hurler Fans 6 in 6-Inning Game -- Detroit Finishes Second as White Sox Are Rained Out. | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/british-trade-confident-could-lose-little-by-realigning-of-moneys.html | BRITISH TRADE CONFIDENT; Could Lose Little by Realigning of Moneys, London Feels. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/paris-gold-move-is-praised-by-dr-rogers-he-sees-aid-to-a-rebuilt.html | Paris Gold Move Is Praised by Dr. Rogers; He Sees Aid to a Rebuilt Economic Order | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/one-killed-six-hurt-in-queens.html | One Killed, Six Hurt in Queens | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/50000-see-ma-ja-ii-speed-to-brilliant-victory-in-regatta-at.html | 50,000 See Ma Ja II Speed to Brilliant Victory in Regatta at Washington; RUTHERFURD RACER WINS ON POTOMAC | True | By Clarence E. Lovejoy | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/2-killed-in-2-hours-by-the-same-train-struck-by-3d-av-elevated-at.html | 2 KILLED IN 2 HOURS BY THE SAME TRAIN; Struck by 3d Av. Elevated at Houston Street and Chatham Square Stations. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/lehman-rebukes-the-drukman-jury-for-its-audacity-calls-its-attack.html | LEHMAN REBUKES THE DRUKMAN JURY FOR ITS 'AUDACITY'; Calls Its Attack on Verdict in the Geoghan Case 'Abusive and Misleading' SEES A WILLFUL AFFRONT Letter Reflects the Tactics of Todd at Albany Hearing, Governor Declares. LEHMAN REBUKES THE DRUKMAN JURY | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/fred-w-a-yer81-dies-noted-as-collector-retired-maine-industrialist.html | FRED W. A YER,,81, DIES; NOTED AS COLLECTOR; Retired Maine Industrialist and Banker Sold Famous Stamps go King George. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/mary-van-schaick-lists-attendants-sister-to-be-maid-of-honor-at.html | MARY VAN SCHAICK LISTS ATTENDANTS; Sister to Be Maid of Honor at Marriage on Oct, 17 to John Taber Thacher, CEREMONY IN CATHEDRAL Dean Arthur B. Kinsolvin9 to Officiate in Garden City-Reception Will Follow, | True | Special to THZ IL-w YORK TS. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/giants-and-yanks-series-rivals-drop-final-games-as-regular-season.html | Giants and Yanks, Series Rivals, Drop Final Games as Regular Season Ends; DODGERS SET BACK THE GIANTS BY 8-3 Bartell and Watkins Clash With Umpires and Are Waved Off the Diamond. FITZSIMMONS IS POUNDED Mungo, in Box Two Innings, Gains Victory -- Brooklyn Victim in Weird Double Play. | True | By Roscoe McGowen | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/bears-stop-eagles-170-25000-see-chicago-eleven-score-at.html | BEARS STOP EAGLES, 17-0; 25,000 See Chicago Eleven Score at Philadelphia. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/bermuda-birth-control-to-limit-negro-families.html | Bermuda Birth Control To Limit Negro Families | True | Special Cable to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/commodity-average-a-fraction-lower-second-small-weekly-decline.html | COMMODITY AVERAGE A FRACTION LOWER; Second Small Weekly Decline -- British Index Moves Off Slightly. | True | Special to THE NEW YORK TIMES. | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/pirates-in-harbor-are-active-again-river-thieves-thinned-out-by.html | PIRATES IN HARBOR ARE ACTIVE AGAIN; River Thieves, Thinned Out by Prohibition Rewards, Back at Former Trade. POLICE ORDERS ISSUED Pursuit Boats Are Told to Check Robberies of Ship Fittings, Rubber and Coffee. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/berlin-money-market-hardens.html | Berlin Money Market Hardens | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/mother-and-10-creep-on-ledge-from-fire-flee-blazing-brooklyn.html | MOTHER AND 10 CREEP ON LEDGE FROM FIRE; Flee Blazing Brooklyn Tenement While Firemen Save 7 Others on Upper Floors. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/an-instructive-reply.html | AN INSTRUCTIVE REPLY | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/two-new-yorkers-die-in-south.html | Two New Yorkers Die in South | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/defenders-flee-in-disorder-toledo-captured-by-spanish-rebels.html | Defenders Flee in Disorder; TOLEDO CAPTURED BY SPANISH REBELS | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/livestock-prices-decline-in-week-most-dressedmeat-quotations-also.html | LIVESTOCK PRICES DECLINE IN WEEK; Most Dressed-Meat Quotations Also Finish Lower -- Receipts Well Above a Year Ago. FEEDER CATTLE IN DEMAND August Shipments at 14 Markets Were 233,403 Head -- Lambs Advanced by Buying. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/toledo-captured-by-spanish-rebels-alcazar-relieved-taken-in-bitter.html | TOLEDO CAPTURED BY SPANISH REBELS; ALCAZAR RELIEVED; TAKEN IN BITTER FIGHTING | True | By Frank L. Kluckhohn | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/building-is-leased-by-mortgage-board-long-island-city-structure-is.html | BUILDING IS LEASED BY MORTGAGE BOARD; Long Island City Structure Is Rented Out by State Commission. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/novice-15-winner-in-horseshoe-play-takes-all-5-games-in-his-class.html | NOVICE, 15, WINNER IN HORSESHOE PLAY; Takes All 5 Games in His Class and Retired Fireman Does the Same in Another. TOURNEY HELD IN PARK Brings Together Players in the Knickerbocker League Who Have Averages of .300 or Less. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/cattlemen-to-get-3000000-fund-aaa-payments-are-set-at-2-a-head.html | CATTLEMEN TO GET $3,000,000 FUND; AAA Payments Are Set at $2 a Head Multiplied by the Grazing Capacity. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/hitler-calls-rule-by-people-luxury-says-germany-could-perhaps.html | HITLER CALLS RULE BY PEOPLE LUXURY; Says Germany Could Perhaps Afford Democratic Regime if She Were Wealthy. URGES SELF-SUFFICIENCY Would Make Reich Independent of Foreign 'Good or Ill Will' -- Dedicates Auto Roads. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/rebels-report-avila-gains.html | Rebels Report Avila Gains | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/fraser-allstars-triumph.html | Fraser All-Stars Triumph | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/plead-for-school-budget-united-parents-ask-la-guardia-and-mcdermott.html | PLEAD FOR SCHOOL BUDGET; United Parents Ask La Guardia and McDermott Not to Cut It. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/artists-in-residence.html | Artists in Residence | True | IVY L. CHAMNESS | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/will-make-issue-of-geoghan-case-republican-platform-to-contain.html | WILL MAKE ISSUE OF GEOGHAN CASE; Republican Platform to Contain Plank Paving Way for Attack on Lehman. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/uiss-grace-e-handsbury-dean-of-russell-sage-college-in-troy-a.html | UISS GRACE E. HANDSBURY; Dean of Russell Sage College In Troy a Teacher for 30 Year;, | True | Speci\! to THZ Nmw YORK TZES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/wolvey-noel-best-for-eleventh-time-clairedale-kennels-champion.html | WOLVEY NOEL BEST FOR ELEVENTH TIME; Clairedale Kennels' Champion Sealyham Annexus Highest Honors at Westbury. SCORES AMONG 700 DOGS Buck's Noted Cocker Spaniel, Torohill Trader, Is a Strong Rival in Final Judging. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/sale-of-title-company-glassboro-concerns-residue-will-be-auctioned.html | SALE OF TITLE COMPANY; Glassboro Concern's Residue Will Be Auctioned on Oct, 14. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/stove-employes-insurance.html | Stove Employees' Insurance | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/new-tax-unsound-avery-declares-attack-made-in-report-for-6-months.html | NEW TAX UNSOUND, AVERY DECLARES; Attack Made in Report for 6 Months Showing Big Gain in Montgomery Ward Profit. NEW TAX UNSOUND, AVERY DECLARES | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/fugitive-couple-seized-held-at-resort-on-charge-of-hiding-assets-in.html | FUGITIVE COUPLE SEIZED; Held at Resort on Charge of Hiding Assets in Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/london-dominated-all-week-by-franc-it-knew-some-action-was-on-way.html | LONDON DOMINATED ALL WEEK BY FRANC; It Knew Some Action Was on Way and Was Hesitant -'Currency War' Avoided. NEW ALIGNMENT IS SEEN Fall of French Currency May Permit Adjusting of Pound to 'Undervalued' Dollar. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/landon-telegram-greets-convention-published-in-meetings-official.html | LANDON TELEGRAM GREETS CONVENTION; Published in Meeting's Official Book, It Cites 'Responsibility' of Party to the Nation. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/to-aid-mission-of-help-directors-plan-benefit-by-the-ballet-russe.html | TO AID MISSION OF HELP; Directors Plan Benefit by the Ballet Russe for Oct. 29. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/several-entertain-in-white-mountains-mrs-middleton-maingault-and.html | SEVERAL ENTERTAIN IN WHITE MOUNTAINS; Mrs. Middleton Maingault and Mrs. Frank Simmons Are Among the Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/olympic-winner-to-wed-albina-osipowich-to-be-bride-of-harrison-van.html | OLYMPIC WINNER TO WED; Albina Osipowich to Be Bride of Harrison Van Aken Jr. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/ghezzi-garrity-take-golf-title-deal-pair-tops-oconnor-and-cunniff.html | GHEZZI, GARRITY TAKE GOLF TITLE; Deal Pair Tops O'Connor and Cunniff in New Jersey Pro-Amateur Best-Ball Event. MATCH DECIDED BY 2 AND 1 Champions Play 21 Holes to Halt Nelson and Thomas in Semi-Final Round. | True | Special to THE NEW YORK TIMES. | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/nazism-called-ungodly-rev-hc-robbins-indicts-germany-for-antijewish.html | NAZISM CALLED UNGODLY; Rev. H.C. Robbins Indicts Germany for Anti-Jewish Attitude. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/lacey-and-grego-victors.html | Lacey and Grego Victors | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/sports-of-the-times-batting-practice.html | Sports of the Times; Batting Practice | True | Reg. U.S. Pat. Off.By John Kieran | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/queens-church-dedicated.html | Queens Church Dedicated | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/jews-plight-angers-returning-leaders-mrs-edward-jacobs-and-herbert.html | JEWS' PLIGHT ANGERS RETURNING LEADERS; Mrs. Edward Jacobs and Herbert Seligman Are Bitter Over Conditions in Europe. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/burnt-mills-four-bows-loses-by-54-as-jersey-allstar-team-scores.html | BURNT MILLS FOUR BOWS; Loses by 5-4 as Jersey All-Star Team Scores Twice at Close. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/shields-captures-yachting-laurels-finishes-third-in-final-of-series.html | SHIELDS CAPTURES YACHTING LAURELS; Finishes Third in Final of Series at Echo Bay to Win Royal Bermuda Trophy. WAGNER'S BOAT IS FIRST Leads in Handicap Class at New Rochelle -- Smith and Pitman Also Score. | True | By John Rendelspecial To the New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/niagara-eleven-on-top-conquers-notre-dame-b-team-by-210-freeman.html | NIAGARA ELEVEN ON TOP; Conquers Notre Dame B Team by 21-0 -- Freeman Scores Twice. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/boom-delay-seen-in-slow-building-construction-must-pick-up-to-bring.html | BOOM DELAY SEEN IN SLOW BUILDING; Construction Must Pick Up to Bring Full Prosperity, Says Guaranty Trust. BRITISH EXPERIENCE CITED Nation of Home-Owners a Check on Government Spending, Bank's Survey Finds. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/yankees-great-attack-will-put-heavy-strain-on-giant-pitchers.html | Yankees' Great Attack Will Put Heavy Strain on Giant Pitchers; American League Champions Bring Far Superior Offense Into the Series, With High-Grade Hitters Throughout Line-Up -- Off Is Terrymen's Only Consistent Class A Run-Driver. | True | By John Drebinger | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/government-maturities-4459838300-in-year.html | Government Maturities $4,459,838,300 in Year | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/coast-ship-parley-reports-progress-mcgrady-issues-comment-after.html | COAST SHIP PARLEY REPORTS 'PROGRESS'; McGrady Issues Comment After Session With Employer and Union Groups. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/appreciation-of-reporting.html | Appreciation of Reporting | True | JOHN S. ROBERTS, Associate Superintendent of Schools | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/mothers-honor-war-dead-gold-star-observance-is-held-in-prospect.html | MOTHERS HONOR WAR DEAD; Gold Star Observance Is Held in Prospect Park, | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/passive-church-assailed-weakness-in-school-and-home-also-seen-by.html | PASSIVE CHURCH ASSAILED; Weakness in School and Home Also Seen by Rev. J.B. Langstaff. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/barnes-fenn.html | Barnes -- Fenn | True | Special to TI NZW YORC TI3gS. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/four-hurt-at-commack-li.html | Four Hurt at Commack, L.I. | True | Special to THE NEW YORK TIMES. | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/peasants-would-sell-francs.html | Peasants Would Sell Francs | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/rail-union-men-back-roosevelt.html | Rail Union Men Back Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/shoe-retailers-meet-at-upstate-parley-directors-of-state.html | SHOE RETAILERS MEET AT UP-STATE PARLEY; Directors of State Association Honor T.A. Cohen, Their Head, at a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/giants-set-times-for-ticket-sales-bleacher-seats-to-be-sold.html | GIANTS SET TIMES FOR TICKET SALES; Bleacher Seats to Be Sold Wednesday at 8:30, Unreserved Grandstand at 9. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/berkeley-gets-ncaa-meet.html | Berkeley Gets N.C.A.A. Meet | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/french-popular-front-foes-win.html | French Popular Front Foes Win | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/canal-traffic-up-15.html | Canal Traffic Up 15% | True | Special Correspondence. THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/cancer-serum-extolled-returning-specialist-says-paris-treatment-is.html | CANCER SERUM EXTOLLED; Returning Specialist Says Paris Treatment Is Promising. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/praise-for-pwa-projects.html | Praise for PWA Projects | True | ROBERT LANDESMAN | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/rail-enthusiasts-to-defend-roads-incorporated-group-spreading-in.html | RAIL ENTHUSIASTS TO DEFEND ROADS; Incorporated Group, Spreading in Nation, to Befriend Lines Entering New York. WILL COMBAT CRITICISM Local Division of Commuters Backs Harassed Carriers in Public Battles. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/polish-clubs-retain-officers.html | Polish Clubs Retain Officers | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/new-city-art-show-to-open-.html | New City Art Show to Open } | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/rothschild-memorial-is-dedicated-by-club-late-bankers-leadership.html | ROTHSCHILD MEMORIAL IS DEDICATED BY CLUB; Late Banker's Leadership Praised at Unveiling of Marker Near Century Golf Green. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/rebels-put-loyalist-dead-at-300.html | Rebels Put Loyalist Dead at 300 | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/town-bars-pig-influx-secaucus-halts-big-shipments-from-drought.html | TOWN BARS PIG INFLUX; Secaucus Halts Big Shipments From Drought Regions. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/hoppe-plays-haskell-tonight.html | Hoppe Plays Haskell Tonight | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/hamilton-demands-wider-vote-inquiry-he-wonders-if-senators-will.html | HAMILTON DEMANDS WIDER VOTE INQUIRY; He Wonders if Senators Will Ignore Pennsylvania 'Cancer' While Seeking a 'Splinter.' WPA 'SCANDAL' A BYWORD He Offers Lonergan Photostatic Data if Campaign Committee Will Hold Hearing. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/greenwich-official-hurt-od-tuthill-and-four-injured-in-auto-crash.html | GREENWICH OFFICIAL HURT; O.D. Tuthill and Four Injured in Auto Crash -- Negro Killed. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/mr-kearnys-medal.html | Mr. Kearny's Medal | True | THOMAS KEARNY | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/milk-plank-issue-faces-democrats-platform-committee-has-problem-in.html | MILK PLANK ISSUE FACES DEMOCRATS; Platform Committee Has Problem in This Question Vital to Up-State Farmers. | True | Special to THE NEW YORK TIMES. | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/book-notes.html | BOOK NOTES | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/denies-azana-sought-refuge.html | Denies Azana Sought Refuge | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/mark-stays-firm-says-nazi-official-reinhardt-of-finance-ministry.html | MARK STAYS FIRM, SAYS NAZI OFFICIAL; Reinhardt of Finance Ministry Says There Is No Possibility of Joining Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/german-bond-payment-holders-of-3-matured-series-may-exchange-or.html | GERMAN BOND PAYMENT; Holders of 3 Matured Series May Exchange or Take Cash. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/meteor-held-visible-along-315mile-path-u-of-p-astronomer-issues.html | METEOR HELD VISIBLE ALONG 315-MILE PATH; U. of P. Astronomer Issues Calculations Concerning Fireball Seen in 3 States. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/deaths-in-traffic-increase-steadily-nations-total-for-august-was.html | DEATHS IN TRAFFIC INCREASE STEADILY; Nation's Total for August Was 300 Above July, Although Still Below the 1935 Figure. YOUTHS FATALITIES RISE Sharp Upturn in Ages 5 to 24 -Accident Reduction in East is Praised by Safety Council. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/many-found-vague-on-rules-of-living-chaplain-knox-of-columbia-urges.html | MANY FOUND VAGUE ON RULES OF LIVING; Chaplain Knox of Columbia Urges More Diligent Search for God's Principles. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/old-astor-yacht-sold-costly-vessel-bought-for-about-1000-by-newport.html | OLD ASTOR YACHT SOLD; Costly Vessel Bought for About $1,000 by Newport Ex-Fisherman. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/portugal-to-join-efforts-for-an-embargo-on-spain.html | Portugal to Join Efforts For an Embargo on Spain | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/republican-group-leaves-hilles-crews-and-koenig-are-among-delegates.html | REPUBLICAN GROUP LEAVES; Hilles, Crews and Koenig Are Among Delegates on Train. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/soy-bean-market-plan.html | SOY BEAN MARKET PLAN | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/madrid-hears-the-news.html | Madrid Hears the News | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/model-boat-races-held-brailsford-new-yorker-scores-in-regatta-at.html | MODEL BOAT RACES HELD; Brailsford, New Yorker, Scores In Regatta at Washington. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/british-bank-adds-gold-rise-of-757000-in-week-more-than-double-that.html | BRITISH BANK ADDS GOLD; Rise of 757,000 in Week More Than Double That in Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/stymie-beats-mayo-and-mrs-berry-in-last-round-of-piping-rock-golf.html | Stymie Beats Mayo and Mrs. Berry in Last Round of Piping Rock Golf Event; LINKS FINAL GOES TO WATTLES TEAM | True | By John M. Brennan | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/selecting-a-vocation.html | Selecting a Vocation | True | HARRY MILLER | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/child-amateurs-vie-for-park-music-prize-young-instrumentalists-play.html | CHILD AMATEURS VIE FOR PARK MUSIC PRIZE; Young Instrumentalists Play for 4,000 -- Brother, 8, and Sister, 12, Win Medals. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/william-h-boynton.html | WILLIAM H. BOYNTON | True | Bpeclal to ,a ,tz" YoR: 'J['',zra. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/diana-d-litch-bride-of-richard-marcus-new-york-girl-married-in.html | DIANA D. LITCH BRIDE OF RICHARD MARCUS; New York Girl Married in Hotel Ballroom -- Recepton Held After the Ceremony. | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/to-make-more-wpa-jobs-westchester-sewing-rooms-to-take-on-jobless.html | TO MAKE MORE WPA JOBS; Westchester Sewing Rooms to Take On Jobless Women. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/tammany-train-departs-senator-wagner-leads-delegation-dooling-too.html | TAMMANY TRAIN DEPARTS; Senator Wagner Leads Delegation -- Dooling Too Ill to Go. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/commerce-chamber-asks-state-economy-approves-program-of-council-and.html | COMMERCE CHAMBER ASKS STATE ECONOMY; Approves Program of Council and Urges Pay-As-You-Go Policy Be Adopted. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/ecuador-to-get-30000-loan.html | Ecuador to Get 30,000 Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/peruvians-move-on-bonds-hailed-appropriation-to-pay-550-interest-on.html | PERUVIANS' MOVE ON BONDS HAILED; Appropriation to Pay $5.50 Interest on Each $1,000 Praised by John T. Madden. ECONOMIC PICK-UP SEEN Larger Disbursement in 1937 Held Justified by Gain in Government Finance. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/milwaukee-defeats-buffalo-in-11th-65-stortis-second-homer-decides.html | MILWAUKEE DEFEATS BUFFALO IN 11TH, 6-5; Storti's Second Homer Decides and Gullic Also Hits Two -Bisons Make Triple Play. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/found-dead-in-hotel-supposed-suicide-is-believed-to-have-been-ccc.html | FOUND DEAD IN HOTEL; Supposed Suicide Is Believed to Have Been CCC Worker. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/gay-finds-big-peril-in-stockdeal-bans-stock-exchanges-head-holds.html | GAY FINDS BIG PERIL IN STOCK-DEAL BANS; Stock Exchange's Head Holds Crisis Possible if Some Event Causes a Sudden Unloading. REGULATIONS CRITICIZED Comparative Share Volume and Quality of Market Affected, Says Annual Report. GAY FINDS BIG PERIL IN STOCK-DEAL BANS | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/50-indians-dance-in-tribal-day-here-braves-in-full-panoply-gather.html | 50 INDIANS DANCE IN TRIBAL DAY HERE; Braves in Full Panoply Gather at Inwood for Conclave of National Federation. MEET NEAR HUDSON TREE Last of Matinecocs Honored by Unveiling of Monument in Douglaston Churchyard. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/meserole-cookman.html | Meserole -- Cookman | True | Special to TIE | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/cabinet-asks-madrid-defense.html | Cabinet Asks Madrid Defense | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/critics-sandwich-roosevelt-on-air-knox-engages-half-hour-for.html | CRITICS SANDWICH ROOSEVELT ON AIR; Knox Engages Half Hour for Thursday Night Immediately Preceding President. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/london-sees-gain-for-world-in-pact-monetary-accord-is-expected-to.html | LONDON SEES GAIN FOR WORLD IN PACT; Monetary Accord Is Expected to Be Followed by Swift Economic Action. | True | By Ferdinand Kuhn Jr. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/178-women-are-ready-for-start-of-us-golf-championship-today-largest.html | 178 Women Are Ready for Start Of U.S. Golf Championship Today; Largest Field in History Will Compete in Qualifying Round at Canoe Brook -- 64 Survivors to Begin Match Play Tomorrow -- Miss Barton Among Eight Foreigners Named. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/norwood-riders-triumph-register-7to5-victory-over-the-fort-jay.html | NORWOOD RIDERS TRIUMPH; Register 7-to-5 Victory Over the Fort Jay Quartet. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/eleanor-roe-married-becomes-bride-in-ohio-of-earl-whittemore.html | I:LEANOR ROE MARRIED; Becomes Bride in Ohio of Earl Whittemore Merrill. | True | Special to Tr Nzw YORK 'uras. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/three-auto-deaths-mar-safety-drive-jersey-mishaps-take-toll-as.html | THREE AUTO DEATHS MAR SAFETY DRIVE; Jersey Mishaps Take Toll as Hoffman Opens Campaign for Highway Caution. 2 DIE IN VIRGINIA CRASH New Yorkers' Car Hits Tree -One Killed, 6 Hurt in Double Mishap in Queens. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/decree-expected-by-financial-paris-governments-monetary-step.html | DECREE EXPECTED BY FINANCIAL PARIS; Government's Monetary Step, Awaited for Months, Satisfied Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/barbara-cooksey-to-be-wed-oct-t7-daughter-of-yale-professor-will-be.html | BARBARA COOKSEY TO BE WED OCT.; t7 Daughter of Yale Professor Will Become the Bride of John Taylor. | True | Special to T Nw Yoa Tus. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/cash-basis-helps-camden.html | Cash Basis Helps Camden | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/551-students-gain-yale-honor-roll-athletic-dramatic-political-union.html | 551 STUDENTS GAIN YALE HONOR ROLL; Athletic, Dramatic, Political Union and Publication Leaders Are in List. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/news-of-the-stage-two-broadway-openings-this-evening-five-shows.html | NEWS OF THE STAGE; Two Broadway Openings This Evening - - Five Shows Next Week -- Leslie Howard 'Hamlet' Due Nov. 10. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/unbelief-viewed-as-road-to-ruin-nations-seeking-equality-while.html | UNBELIEF VIEWED AS ROAD TO RUIN; Nations Seeking Equality While Denying God Will Fail, Father Tytheridge Says. LINKS CHRIST'S PRECEPTS Without Obeying the Command to Love God, Love of Neighbor Is Impossible, He Holds. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/arthur-moultons-hosts-in-newport-entertain-for-24-at-dinner-mrs.html | ARTHUR MOULTONS HOSTS IN NEWPORT; Entertain for 24 at Dinner -Mrs. James Laurens Van Alen Gives Party. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/orange-eleven-victor-70.html | Orange Eleven Victor, 7-0 | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/esquires-prevail-by-71-blind-brook-quartet-vanquishes-fort-hamilton.html | ESQUIRES PREVAIL BY 7-1; Blind Brook Quartet Vanquishes Fort Hamilton Poloists. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/roosevelt-favored-by-fortune-tellers-national-session-predicts-his.html | ROOSEVELT FAVORED BY FORTUNE TELLERS; National Session Predicts His Re-election as Well as Year of Peace and Plenty. | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/stanford-setback-was-chief-upset-the-defeat-of-brown-illinois-tight.html | STANFORD SETBACK WAS CHIEF UPSET; The Defeat of Brown, Illinois' Tight Game, Iowa State Tie Other Opening Surprises. DUKE DID THE EXPECTED Minnesota Eleven Gave Smart Exhibition -- Cornell Displayed Scoring Punh. | True | By Robert F. Kelley | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/revenues-up-111-on-the-new-haven-its-gross-of-6423053-last-month.html | REVENUES UP 11.1% ON THE NEW HAVEN; Its Gross of $6,423,053 Last Month the Largest for an August Since 1931. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/100000-expected-for-conventions-national-business-show-to-be-the.html | 100,000 EXPECTED FOR CONVENTIONS; National Business Show to Be the Largest of October Gatherings Here. HEAVY BUYING LOOKED FOR Official of Merchants Association Foresees Hotel Rush -- Cites Summer Patronage Rise. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/market-irregular-in-local-cotton-range-last-week-was-narrow-with.html | MARKET IRREGULAR IN LOCAL COTTON; Range Last Week Was Narrow, With Only Small Changes at the Close. HEDGES ARE HEAVILY SOLD Price-Fixing by Mills and General Confidence in the Level Steadied Trading. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/the-printing-trade-exodus-survey-to-determine-cause-of-moves-to.html | THE PRINTING TRADE 'EXODUS; Survey to Determine Cause of Moves to Outside Points Is Suggested. | True | WILLARD F. COWHIG | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/germany-soccer-victor-21.html | Germany Soccer Victor, 2-1 | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/franc-no-difficulty-for-eastern-europe-currencies-of-czechoslovakia.html | FRANC NO DIFFICULTY FOR EASTERN EUROPE; Currencies of Czechoslovakia, Rumania and Yugoslavia Not Affected by Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/turner-beats-diegel-2-up.html | Turner Beats Diegel, 2 Up | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/swiss-to-devalue-about-30-today-parliament-will-vote-on-plan.html | SWISS TO DEVALUE ABOUT 30% TODAY; Parliament Will Vote on Plan -- President Stresses Desire to Work With 3 Powers. DUTCH TO REVEAL STEPS Italy Closes Her Exchanges for Three Days, but Reduction in Lira Is Scouted. | True | By Clarence K. Streitwireless To the New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/evergreen-riders-gain-league-title-combss-coal-in-extra-period.html | EVERGREEN RIDERS GAIN LEAGUE TITLE; Combs's Coal in Extra Period Defeats Governors Island by 8-7 at Eatontown. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/cubs-down-cards-tying-for-second-warneke-defeats-dizzy-dean-63.html | CUBS DOWN CARDS, TYING FOR SECOND; Warneke Defeats Dizzy Dean, 6-3, Although Mates Are Outhit by 12-7. THREE MEN ARE BANISHED Sears Puts Grimm, Wares and Mize Off Field -- Loss Costs Redbirds $10,000. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/dr-curtis-c-bushnell-professor-of-classics-at-syracuse-university.html | DR. CURTIS C.' BUSHNELL; Professor of Classics at Syracuse University for 33 Year. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/5-bank-rate-a-gesture-this-is-view-in-paris-exchange-market-calm.html | 5% BANK RATE A 'GESTURE'; This Is View in Paris -- Exchange Market Calm Toward Action. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/71day-siege-of-the-toledo-alcazar-an-epic-of-courage-in-civil-war.html | 71-Day Siege of the Toledo Alcazar An Epic of Courage in Civil War; 1,700 Persons, Including 400 Women and Children, Entered Fortress at Outbreak of Revolt and Conducted Unbeaten Defense Against Great Odds -- Buildings Now in Ruins. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/party-for-500-held-at-white-sulphur-mrs-harrison-de-sales-aided-by.html | PARTY FOR 500 HELD AT WHITE SULPHUR; Mrs. Harrison De Sales, Aided by Others, Entertains -- Mrs. Vanderbilt Smith Hostess. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/walter-v-r-freer.html | WALTER V. R. FREER | True | Special to TE NIw YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/polo-game-to-help-spcc-of-nassau-george-h-and-dunbar-bostwick-give.html | POLO GAME TO HELP S.P.C.C. OF NASSAU; George H. and Dunbar Bostwick Give Use of Field and Aid in Recruiting Players. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/trade-buys-in-the-south-cotton-closes-lower-on-the-week-in-new.html | TRADE BUYS IN THE SOUTH; Cotton Closes Lower on the Week in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/edwin-b-hutzler-member-of-baltimore-department-store-firm-dies-at.html | EDWIN B. HUTZLER; Member of Baltimore Department Store Firm Dies at Sea, | True | Special to TATa iEr YORK T.S. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/russell-farmer.html | Russell -- Farmer | True | Special to TH iNIEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/yugoslav-poll-keeps-old-political-trend-stoyadinovitch-victor-in.html | YUGOSLAV POLL KEEPS OLD POLITICAL TREND; Stoyadinovitch Victor in Banat, Matchek in Croatia, and Koroschetz in Slovenia. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/wheat-is-buoyed-by-crisis-abroad-grain-markets-in-general-get.html | WHEAT IS BUOYED BY CRISIS ABROAD; Grain Markets in General Get Impetus From Probable Currencies Accord. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/geneva-welcomes-devaluing-franc-threepower-agreement-is-hailed-as.html | GENEVA WELCOMES DEVALUING FRANC; Three-Power Agreement Is Hailed as Giving Promise of Further Cooperation. FREER TRADE NOW SOUGHT League Committee is Expected to Take First Steps Wednesday in Economic Sphere. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/daughter-to-j-s-wilburs.html | Daughter to J. S. Wilburs | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/jersey-methodists-celebrate.html | Jersey Methodists Celebrate | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/west-side-club-victor-beats-seventh-regiment-team-by-54-in-league.html | WEST SIDE CLUB VICTOR; Beats Seventh Regiment Team by 5-4 in League Tennis Final. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/charter-plan-scored-state-chamber-committee-opposes-proportional.html | CHARTER PLAN SCORED; State Chamber Committee Opposes Proportional Vote for Council. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/mexican-bank-agency-to-move.html | Mexican Bank Agency to Move | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/prices-steady-in-germany.html | Prices Steady in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/studebaker-sales-show-jump.html | Studebaker Sales Show Jump | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/schacht-quits-red-sox-baseball-comedian-to-perform-in-minors-manush.html | SCHACHT QUITS RED SOX; Baseball Comedian to Perform in Minors -- Manush Released. | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/nominees-questioned-on-civil-liberties-asked-to-make-at-least-one.html | NOMINEES QUESTIONED ON CIVIL LIBERTIES; Asked to Make 'At Least One' Specific Statement of Views on Current Issues. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/formalized-religion-deplored-by-reiland-retiring-next-sunday-at-st.html | Formalized Religion Deplored by Reiland, Retiring Next Sunday at St. George's Church | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/walter-h-stuart-head-of-henry-lindenmey-r-sons-paper-merchants-was.html | WALTER H. STUART; Head of Henry Lindenmey. r & Sons, Paper Merchants, Was 75. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to Tz 'o Ts. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/birmingham-new-orleans-tie.html | Birmingham, New Orleans Tie | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/new-lots-to-celebrate-parade-saturday-to-mark-50th-year-of.html | NEW LOTS TO CELEBRATE; Parade Saturday to Mark 50th Year of Consolidation. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/john-c-welwood-jr-executive-of-silk-manufacturing-firm-dieg-in.html | JOHN C. WELWOOD JR.; Executive of Silk Manufacturing Firm Dieg in Santa Fe. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/promotion-tests-balk-141-of-187-city-clerks-and-they-merit-no.html | Promotion Tests Balk 141 of 187 City Clerks And They Merit No Sympathy, Chief Says | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/bridgeport-woman-shot-by-a-burglar-widow-of-wb-smith-steel.html | BRIDGEPORT WOMAN SHOT BY A BURGLAR; Widow of W.B. Smith, Steel Executive, Hit Near Heart -- Says Negro Demanded Gems. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/week-of-growing-gold-loss-and-franc-sales-led-up-to-frances.html | Week of Growing Gold Loss and Franc Sales Led Up to France's Devaluation Action | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/more-water-ready-to-flood-rebels-leftist-troops-calmly-wait-for.html | MORE WATER READY TO FLOOD REBELS; Leftist Troops Calmly Wait for Drive Toward Madrid After Toledo Dash. DEFENDERS AT QUISMONDO Loyalists Show Anxiety Over the Outcome of Their Appeal to the League of Nations. | True | By William P. Carneywireless To the New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/musicians-and-actors-seek-jobs.html | Musicians and Actors Seek Jobs | True | JACOB ROSENBERG, Secretary Local 802 American Federation of MusiciansRALPH WHITEHEAD, Secretary American Federation of Actors | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/president-hears-report-on-franc-morgenthau-visits-hyde-park-to.html | PRESIDENT HEARS REPORT ON FRANC; Morgenthau Visits Hyde Park to Discuss Agreement With Britain and France. | True | By Charles W. Hurd | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/racial-gods-seen-as-a-savage-force-dr-coffin-says-nationalism-is.html | RACIAL GODS' SEEN AS A SAVAGE FORCE; Dr. Coffin Says Nationalism Is Only a Retrogression to Tribal Devotions. JEHU'S BLOOD LUST CITED Warfare of Classes With Moral Inspiration Held the Most Cruel of Conflicts. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/tokyo-terms-spell-chinas-vassalage-secret-principles-exceeding-the.html | TOKYO TERMS SPELL CHINA'S VASSALAGE; Secret 'Principles,' Exceeding the 21 Demands, Provide for Army Penetration. | True | By Hallett Abend | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/devaluation-bill-pushed-by-france-country-is-quiet-measure-approved.html | DEVALUATION BILL PUSHED BY FRANCE; COUNTRY IS QUIET; Measure Approved by Finance Body of the Chamber, Which Is Due to Pass It Today. SENATE VOTE TOMORROW Compensation Provisions Stir Opposition -- Right Charges Debt Pledge to U.S. DEVALUATION BILL PUSHED BY FRANCE | True | By Herbert L. Matthewswireless To the New York Times. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/miss-love-gains-final-beats-miss-hogan-in-public-parks-tennis-miss.html | MISS LOVE GAINS FINAL; Beats Miss Hogan in Public Parks Tennis -- Miss Ness Triumphs. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/preacher-no-nursemaid-he-should-rather-be-a-drill-sergeant-rev-ww-a.html | PREACHER NO NURSEMAID; He Should Rather Be a Drill Sergeant, Rev. W.W. Ayer Holds. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/reichsmark-is-debated-germans-feel-cut-in-value-would-involve-many.html | REICHSMARK IS DEBATED; Germans Feel Cut in Value Would Involve Many Complexities. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/yanks-smash-two-more-records-but-lose-to-senators-in-finale-total.html | Yanks Smash Two More Records, But Lose to Senators in Finale; Total of 992 Sets Modern Major League Mark for Runs Batted in and Margin of 19 1/2 Games Over Tigers Betters American Circuit Standard -- Washington Wins by 10-5. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/isohollo-breaks-record-finn-clips-numis-world-mark-for-15000.html | ISO-HOLLO BREAKS RECORD; Finn Clips Nurmi's World Mark for 15,000 Meters. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/horse-eats-hat.html | Horse Eats Hat' | True | L.N. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/noted-niehaus-sculptures-broken-in-vandal-raids-on-jersey-studio.html | Noted Niehaus Sculptures Broken In Vandal Raids on Jersey Studio; Busts of Lincoln by Late Artist, One Intended for the White House, Escape Harm -- Closer Protection Asked Till Models Are Taken by Institutions and Museums. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/ann-sothern-a-bride.html | Ann Sothern a Bride | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/blaze-near-st-peters-gas-escaping-from-excavation-is-ignited-flames.html | BLAZE NEAR ST. PETER'S; Gas Escaping From Excavation Is Ignited -- Flames Draw Crowd. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/keen-for-british-capital-britons-oversubscribed-a-london-county.html | KEEN FOR BRITISH CAPITAL; Britons Oversubscribed a London County Council Loan by 900%. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/brooklyn-pastor-installed.html | Brooklyn Pastor Installed | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/a-dramatic-stroke.html | A DRAMATIC STROKE | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/relief-upstate-shows-sharp-drop-daniels-reports-declines-in-6.html | RELIEF UP-STATE SHOWS SHARP DROP; Daniels Reports Declines in 6 Months of 46% in Rolls and 52% in Money Spent. MORE MEN OBTAIN JOBS Hodson, in City Review, Notes Fewer Children Sent to Public Institutions. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/io00-police-attend-memorial-eryiice-dr-fosdick-says-character-is-the.html | i,OOO POLIGE ATTEND' MEMORIAL SERYICE; Dr. Fosdick Says Character Is the Ranking Factor in Performance of Their Duties. | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/-only-yesterdny-supper-dance-to-be-held-i-as-benefit-for-seamens.html | ' Only Yesterdny' Supper Dance to Be Held I As Benefit for Seamen's Church Institute l | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/rain-halts-cards-lions.html | Rain Halts Cards, Lions | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/holds-franc-move-sound-ls-amery-british-mp-sees-possibility-of.html | HOLDS FRANC MOVE SOUND; L.S. Amery, British M.P., Sees Possibility of Lower Tariffs. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/russians-resent-currency-charge-see-a-nonsensical-invention-in.html | RUSSIANS RESENT CURRENCY CHARGE; See a 'Nonsensical Invention' in Morgenthau's Version of Their Sale of Sterling. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/gold-must-be-repriced-today.html | Gold Must Be Repriced Today | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/landon-on-social-security.html | LANDON ON SOCIAL SECURITY | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/dr-robkrt-g-bkrcklen.html | DR, ROBKRT G. B/kRCKL,.EN | True | Special to TH I,IEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/dorothy-ames-peck-engaged-to-marry-member-of-fairfield-family-to-be.html | DOROTHY AMES PECK ENGAGED TO MARRY; Member of Fairfield Family to Be Bride of Nelson Downs Jr. of This City. | True | Special to TEE i'qK,V YORK TIDIES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/shuns-political-events-financial-london-not-upset-by-geneva-or.html | SHUNS 'POLITICAL' EVENTS; Financial London Not Upset by Geneva or Shanghai News. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/18136165-gold-arrives.html | $18,136,165 Gold Arrives | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/reds-turn-back-pirates-triumph-65-behind-three-rookie-hurlers-dee.html | REDS TURN BACK PIRATES; Triumph, 6-5, Behind Three Rookie Hurlers -- Dee Moore Excels. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/mr-dubinskys-record-employers-group-absolves-labor-leader-of-red.html | MR. DUBINSKY'S RECORD; Employers' Group Absolves Labor Leader of Red Leanings. | True | SAMUEL KLEIN, Executive Director Industrial Council of Cloak, Suit and Skirt Manufacturers | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/odds-on-war.html | Odds on War | True | ELIZABETH S. MONTGOMERY | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/hood-macfarland-journalist-is-dead-he-had-served-as-city-editor-of.html | HOOD MACFARL-AND, ! JOURNALIST, IS DEAD; He Had Served as City Editor of Various Newspapers Here and in Philadelphia. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/navy-shorts-urged-for-tropics.html | Navy Shorts Urged for Tropics | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/the-time-to-strike.html | The Time to Strike | True | R.R.R | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/italy-closes-exchanges.html | Italy Closes Exchanges | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/lehmans-reply-to-jury.html | Lehman's Reply to Jury | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/clark-and-thomson-win-beat-little-and-horton-smith-in-golf.html | CLARK AND THOMSON WIN; Beat Little and Horton Smith In Golf Exhibition, 2 Up. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/woman-ill-hangs-herself.html | Woman, Ill, Hangs Herself | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/at-the-teatro-cineroma.html | At the Teatro Cine-Roma | True | H.T.S. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/liquor-dealers-plan-reforms.html | Liquor Dealers Plan Reforms | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/postmaster-brigg-of-los-angeles-dies-fjrmer-editor-appointed-to-the.html | !POSTMASTER BRIGGS OF LOS ANGELES DIES; F.Jrmer Editor, Appointed to the Federal Post in 1934, Dies on Visit to Washington. | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/first-division-scores-84.html | First Division Scores, 8-4 | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/issues-book-on-sandino-nicaraguan-army-leader-says-late-general.html | ISSUES BOOK ON SANDINO; Nicaraguan Army Leader Says Late General Sought Communism. | True | Special Cable to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/canisius-in-front-560-crushes-assumption-college-eleven-with-szur.html | CANISIUS IN FRONT, 56-0; Crushes Assumption College Eleven With Szur Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/421018-travelers-on-atlantic-ships-increase-to-sept-16-this-year-is.html | 421,018 TRAVELERS ON ATLANTIC SHIPS; Increase to Sept. 16 This Year Is 33,909, or 8% Above Figure for the Period in 1935. RISE FELT BY ALL LINES Autumn Business Goes On at a Fast Pace -- Heaviest Movement in Third Class. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/educators-will-meet-aid-of-council-of-superintendents-in-regents-in.html | EDUCATORS WILL MEET.; Aid of Council of Superintendents in Regents' Inquiry Sought. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/peoples-light-deposits-more-than-70-of-assents-received-hearing-on.html | PEOPLE'S LIGHT DEPOSITS; More Than 70% of Assents Received -- Hearing on Oct. 6. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/the-reading-to-build-400-cars.html | The Reading to Build 400 Cars | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/bourses-week-over-before-gold-action-but-prospect-of-devaluation.html | BOURSES WEEK OVER BEFORE GOLD ACTION; But Prospect of Devaluation and the Exchange Situation Were Main Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/rationing-basis-weighed-in-view-in-some-light-finished-lines.html | RATIONING BASIS WEIGHED; In View in Some Light Finished Lines, Magazine Says. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/reichsbank-status-gains-95-of-endofaugust-loans-are-repaid-by-sept.html | REICHSBANK STATUS GAINS; 95% of End-of-August Loans Are Repaid by Sept. 21. | True | Wireless to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/wellesley-tribute-to-miss-pendleton-dr-merrill-of-new-york-in.html | WELLESLEY TRIBUTE TO MISS PENDLETON; Dr. Merrill of New York, in Address at Special Chapel Service, Eulogizes Late President. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/bright-honor-has-premiere-at-the-48th-street-the-wpa-brings-a.html | ' Bright Honor' Has Premiere at the 48th Street -- The WPA Brings a Farce to Maxine Elliott's. | True | L.N. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/tax-suits-to-flood-court-many-westchester-land-owners-to-ask.html | TAX SUITS TO FLOOD COURT; Many Westchester Land Owners to Ask Assessment Cuts. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/dr-ross-e-bla43k-physician-dead-practitioner-of-new-london-stricken.html | DR: ROSS E. BLA43K, PHYSICIAN, DEAD; Practitioner of New London Stricken With Heart Attack at Hotel Here. WAS CAPTAIN DURING WAR Commanded Medical Corps Unit -- On Board of Directors of Hospital Association. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/liner-to-have-ski-slide-store-charters-the-paris-for-special-st.html | LINER TO HAVE SKI SLIDE; Store Charters the Paris for Special St. Moritz Trip. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/loud-vibrations-deafen-animals-6year-tests-showing-they-are.html | LOUD VIBRATIONS DEAFEN ANIMALS; 6-Year Tests Showing They Are Affected Like Humans May Aid in Preserving Hearing. | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/mosley-hurt-at-rally-british-fascist-leader-struck-by-stone-as-he.html | MOSLEY HURT AT RALLY; British Fascist Leader Struck by Stone as He Speaks. | True | | C1B 313318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/wpa-to-exhibit-womens-work.html | WPA to Exhibit Women's Work | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/oats-and-rye-are-dull-little-interest-shown-in-either-market-in.html | OATS AND RYE ARE DULL; Little Interest Shown in Either Market in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/dt-clark-dartmouth-65-dies.html | D.T. Clark, Dartmouth '65, Dies | True | | C1B 313318 |
| 1936-09-28 | 1936-09-28 | https://www.nytimes.com/1936/09/28/archives/against-a-housing-shortage-commissioner-posts-idea-fails-to-meet.html | AGAINST A HOUSING SHORTAGE; Commissioner Post's Idea Fails to Meet With Approval. | True | ALEXANDER K. GOLDMAN | C1B 313318 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/surgeons-get-swallowed-pin.html | Surgeons Get Swallowed Pin | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/sec-grants-curb-exchange-plea.html | SEC Grants Curb Exchange Plea | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/taste-by-decades.html | Taste by Decades | True | H. D. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/william-h-lewis-eesuperintendent-and-manager-of-national-conduit.html | WILLIAM H. LEWIS; Ex-Superintendent and Manager of National Conduit and Cable Co. | True | Special to THE Nsw YORK TZIES. ] | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/twins-to-mrs-rt-scully.html | Twins to Mrs. R.T. Scully | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/phils-top-athletics-51-mulcahy-hurls-victory-in-postseason-charity.html | PHILS TOP ATHLETICS, 5-1; Mulcahy Hurls Victory in Post-Season Charity Game. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hague-prophesies-roosevelt-sweep-opening-new-jersey-campaign-leader.html | HAGUE PROPHESIES ROOSEVELT SWEEP; Opening New Jersey Campaign, Leader Declares Majority Will Exceed That of '32. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/70000-at-jersey-fair-children-dominate-days-events-at-official.html | 70,000 AT JERSEY FAIR; Children Dominate Day's Events at Official Opening. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dr-lewis-assails-unamerigan-acts-at-lafayette-convocation-he.html | DR. LEWIS ASSAILS UN-AMERICAN ACTS; At Lafayette Convocation He Condemns Mentally Lazy Who Shirk Responsibilities. DENIES WORLD OWES LIVING College Head Calls on Students to Develop Ideals of Courage and Industry. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/germany-convicts-american-seaman-sentences-simpson-to-3-years-in.html | GERMANY CONVICTS AMERICAN SEAMAN; Sentences Simpson to 3 Years in Prison After He Admits He Imported Red Propaganda. ESPIONAGE CHARGE FAILS Seattle Man Says Most of the Literature He Had Was for Use on Liner Manhattan. GERMANY CONVICTS AMERICAN SEAMAN | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/worthington-pump-plans-change.html | Worthington Pump Plans Change | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/1400-visit-thrift-house-in-day.html | 1,400 Visit Thrift House in Day | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bleakley-wants-voice-in-platform-wont-take-it-blindfolded-he-says.html | BLEAKLEY WANTS VOICE IN PLATFORM; Won't Take It 'Blindfolded,' He Says in Telling Views at Press Interview. MUST ACCEPT AS WHOLE Justice Favors Equity for Milk Producers and Users and New Wage Legislation. | True | Special to THE NEW YORK TIMES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/barbara-dunning-becomes-a-bride-mrs-f-t-maitland-scott-her-only.html | BARBARA DUNNING BECOMES A BRIDE; Mrs. F. T. Maitland Scott Her Only AttendantmDr. B. F. Farber Officiates. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/max-co__e-1-retired-fur-merchant-in-business-here-for-fiftythree.html | MAX CO.__E.; 1 Retired Fur Merchant in Business Here For Fifty-three Years, | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/sale-to-trust-gave-a-group-6250000-prairie-oil-stocks-sold-to-the.html | SALE TO TRUST GAVE A GROUP $6,250,000; Prairie Oil Stocks Sold to the Petroleum Corporation Upon Formation, SEC Finds. BLAIR & CO. SPONSORED IT They and Associates in 1929 Got $9,750,000 Fee for First Offering, It Is Shown. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/many-parties-held-at-white-sulphur-mr-and-mrs-a-kiefer-mayer-honor.html | MANY PARTIES HELD AT WHITE SULPHUR; Mr. and Mrs. A. Kiefer Mayer Honor Col. and Mrs. C.H. March at Dinner Dance. 1,000 ARE AT GREENBRIER Jean Despreses, Walter Evanses and Mrs. W.J. Schiefflelin Jr. Entertain There. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/c-ledyard-blairs-hosts-in-newport-they-entertain-at-a-dinner.html | C. LEDYARD BLAIRS HOSTS IN NEWPORT; They Entertain at a Dinner -- Archbold van Beurens End Their Season There. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/3691-register-at-harvard-enrollment-is-slightly-under-that-of-last.html | 3,691 REGISTER AT HARVARD; Enrollment Is Slightly Under That of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/wheat-prices-fall-as-rains-aid-crops-improved-outlook-for-winter.html | WHEAT PRICES FALL AS RAINS AID CROPS; Improved Outlook for Winter Grain and Harvest South of Equator Starts Selling. PIT LOSES 1 3/4 TO 2 CENTS Corn Shows Resistance to Pressure -- Cash Interests Buy for Delivery on Contracts. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/named-amityville-police-head.html | Named Amityville Police Head | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/virginia-awards-10019600-bonds-syndicate-headed-by-first-national.html | VIRGINIA AWARDS $10,019,600 BONDS; Syndicate Headed by First National Bank Here Wins Issue in Close Bidding. KANSAS CITY PLANS A LOAN Several Other Municipalities to Enter the Market Soon With Offerings. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/24232500-of-gold-arrives.html | $24,232,500 of Gold Arrives | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/oscar-of-waldorf-70-hails-plebeian-dish-famed-caterer-admits-he.html | OSCAR OF WALDORF, 70, HAILS PLEBEIAN DISH; Famed Caterer Admits He Likes Best Plain Boiled Beef With a Bit of Fat and Potato. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/attack-beaten-off-rebels-say.html | Attack Beaten Off, Rebels Say | True | Special Cable to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/warns-of-fingerprint-racket.html | Warns of Fingerprint Racket | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/walter-cahn-manufacturer-of-uniforms-for-police-and-firemen.html | WALTER CAHN; Manufacturer of Uniforms for Police and Firemen, | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/tovarich.html | Tovarich' | True | Special to THE NEW YORK TIMES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/germans-warned-of-food-shortages-agriculture-minister-declares.html | GERMANS WARNED OF FOOD SHORTAGES; Agriculture Minister Declares Housewife Will Be Expected to Resort to Substitutes. HE THREATENS PROFITEERS Asserting That Reich's 'Position Is Difficult,' He Tells Farmers to Obey the Price Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/latvia-also-devalues-pegs-currency-to-sterling-lithuania-continues.html | LATVIA ALSO DEVALUES; Pegs Currency to Sterling -- Lithuania Continues Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/two-guilty-of-contempt-court-finds-perjury-by-couple-at-bankruptcy.html | TWO GUILTY OF CONTEMPT; Court Finds Perjury by Couple at Bankruptcy Hearing. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/essex-freeholder-named.html | Essex Freeholder Named | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/la-guardia-in-seclusion-paring-the-citys-budget.html | La Guardia in Seclusion Paring the City's Budget | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/-night-must-fall-opens-at-the-barrymore-and-hms-pinafore-at-the.html | ' Night Must Fall' Opens at the Barrymore, and 'H.M.S. Pinafore' at the Beck | True | L.N. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/eileen-bennett-weds.html | Eileen Bennett Weds | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/yanks-and-giants-stage-brisk-drills-for-series-opener-tomorrow.html | Yanks and Giants Stage Brisk Drills for Series Opener Tomorrow; GOMEZ OR RUFFING WILL FACE HUBBELL Yankee Pitcher to Be Named Today for World Series Opener Tomorrow. PEARSON STILL NOT READY Likely to Be Out of the Classic Entirely -- McCarthymen and Giants Both Work Out. | True | By Roscoe McGowen | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/shoe-retailer-guilty-fined-150-for-misrepresenting-wares-in-window.html | SHOE RETAILER GUILTY; Fined $150 for Misrepresenting Wares in Window. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/opera-signs-grace-moore-her-first-appearance-with-the-chicago-city.html | OPERA SIGNS GRACE MOORE; Her First Appearance With the Chicago City Co. in 'Manon.' | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/engineer-on-tanker-stabbed.html | Engineer on Tanker Stabbed | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/in-the-nation-stabilization-has-had-long-row-to-hoe.html | In The Nation; Stabilization Has Had Long Row to Hoe | True | By Arthur Krock | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/advertising-bunk-scored-as-idiotic-dr-clendening-tells-bakers-flood.html | ADVERTISING 'BUNK' SCORED AS IDIOTIC; Dr. Clendening Tells Bakers Flood of Misinformation Harms Their Industry. CITES 'HAY DIET' THEORY Ridicules Critics of Sandwich -- Employment Reported 16% Higher Than in 1926. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/zephir-is-forced-back-but-flyingboat-leaves-bermuda-again-after.html | ZEPHIR IS FORCED BACK; But Flying-Boat Leaves Bermuda Again After Fuel Line Is Cleared. | True | Special Cable to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/sec-grants-withdrawal-plea.html | SEC Grants Withdrawal Plea | True | Special to THE NEW YORK TIMES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/prompt-unifying-of-transit-urged-quick-approval-of-seaburyberle.html | PROMPT UNIFYING OF TRANSIT URGED; Quick Approval of Seabury Berle Plan Held Important by Chamber Committee. CASH GAIN TO CITY SEEN Report Points to Savings on Sixth Avenue Condemnations and Razing of Elevated. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/lions-overpower-cardinals-39-to-0-launch-defense-of-football-title.html | LIONS OVERPOWER CARDINALS, 39 TO 0; Launch Defense of Football Title With Easy Triumph as 15,000 Look On. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/cuban-house-backs-death-penalty-bill-proposed-amendment-would-hand.html | CUBAN HOUSE BACKS DEATH PENALTY BILL; Proposed Amendment Would Hand Over Kidnappers to Military Courts. | True | Special Cable to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/matzingerklein-triumph-with-66-lead-field-by-one-stroke-in.html | MATZINGER-KLEIN TRIUMPH WITH 66; Lead Field by One Stroke in Amateur-Pro Competition at Brookville C.C. KARCH-STAHLER CARD 67 Weir and Cassella Get 68 for Third Place -- Two Teams in Deadlock With 69s. | True | By Franck Elkinsspecial To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/security-markets-in-london-berlin-british-stocks-cheerful-but.html | SECURITY MARKETS IN LONDON, BERLIN; British Stocks Cheerful, but Government Issues Slump -- Gold Price Soars. GERMAN LIST IS BUOYANT 'Devaluation Boom' on Boerse Lifts Quotations 6 to 7 Points -- Sterling Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/cabinet-defections-denied.html | Cabinet Defections Denied | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bank-bids-in-flats-at-auction.html | Bank Bids In Flats at Auction | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bond-notes.html | BOND NOTES | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/eight-auto-records-are-set-by-jenkins-utah-driver-establishes-new.html | EIGHT AUTO RECORDS ARE SET BY JENKINS; Utah Driver Establishes New Mark of 170.9997 Miles for One Hour of Driving. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/union-party-backs-morrell.html | Union Party Backs Morrell | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/ellen-byrd-wormeley.html | ELLEN BYRD WORMELEY | True | special to Tc Nw Yo Ts. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bond-interest-approved-court-authorizes-813000-to-be-paid-by-irt.html | BOND INTEREST APPROVED; Court Authorizes $813,000 to Be Paid by I.R.T. Receiver. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/court-hears-protest-on-fair-assessments-owners-of-31-acres-in.html | COURT HEARS PROTEST ON FAIR ASSESSMENTS; Owners of 31 Acres in Flushing Seek to Prove Property Is Worth $800,000. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/turkey-links-money-to-pound.html | Turkey Links Money to Pound | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/roosevelt-aides-to-talk-cabinet-members-and-senator-to-stump-in.html | ROOSEVELT AIDES TO TALK; Cabinet Members and Senator to Stump in Campaign. | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/miss-mohtgomery-to-be-bride-oct-24-kin-of-general-robert-e-lee-to.html | MISS MOHTGOMERY TO BE BRIDE OCT. 24; Kin of General Robert E. Lee, to Be Wed to M. G. Cameron, an Alumnus of Princeton. CEREMONY IN ORANGE, VA.i Her Father Executive of First Boston Corporation -- Fiance Heads Air Service Concern. | True | Special to TIz NIW YoA: TIIUI:S. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/robinsonknapp.html | RobinsonKnapp | True | Specdal to TH NEW YORK TrMS. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/columbia-works-on-place-kicking-extra-points-important-with-close.html | COLUMBIA WORKS ON PLACE KICKING; Extra Points Important, With Close Games Likely -- Radvillas, End, Better. WILLIAMS USED AT. N.Y.U. Fordham Reserves Will Start F. and M. Game -- News of Other Local Elevens. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/gulf-states-steel-to-expand.html | Gulf States Steel to Expand | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/tiger-pass-defense-stressed.html | Tiger Pass Defense Stressed | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/julian-kokenge-on-curb.html | Julian & Kokenge on Curb | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/august-rail-profit-put-at-56090777-net-operating-income-is-in.html | AUGUST RAIL PROFIT PUT AT $56,090,777; Net Operating Income Is in Contrast to $36,333,008 in Same Month Last Year. TAXES INCREASED 39.9% Operating Revenues, Based on Reports of 103 Roads, Up 19.5%, Association Estimates. AUGUST RAIL PROFIT PUT AT $56,090,777 | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/three-die-in-plane-crash.html | Three Die in Plane Crash | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/18-of-26-forwards-completed-by-bears-13-of-i4-successful-on-sunday.html | 18 OF 26 FORWARDS COMPLETED BY BEARS; 13 of I4 Successful on Sunday -- Chicagoans Lead in Points and Eagles in Yards Gained. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/brazil-looks-to-dollar-she-delays-any-exchange-action-while.html | BRAZIL LOOKS TO DOLLAR; She Delays Any Exchange Action While Watching Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/second-bill-in-mortgage-case.html | Second Bill in Mortgage Case | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/few-simpson-protests-most-of-waterfront-demonstrations-fail-to.html | FEW SIMPSON PROTESTS; Most of Waterfront Demonstrations Fail to Materialize Here. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/smith-to-speak-in-chicago-oct22.html | Smith to Speak in Chicago Oct.22 | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/countess-ciano-may-visit-here.html | Countess Ciano May Visit Here | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/to-honor-bishop-manning-church-groups-plan-appreciation-service-on.html | TO HONOR BISHOP MANNING; Church Groups Plan Appreciation Service on Thursday. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/venturi-turns-back-eddie-zivic-on-points-italian-lightweight.html | VENTURI TURNS BACK EDDIE ZIVIC ON POINTS; Italian Lightweight Triumphs in Ten-Round Bout Before 3,000 at St. Nicholas. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/heads-general-telephone.html | Heads General Telephone | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/asks-newsreel-hearing-plane-company-wants-testimony-taken-at-once.html | ASKS NEWSREEL HEARING; Plane Company Wants Testimony Taken at Once in Suit. | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/book-notes.html | BOOK NOTES | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/rumania-shuns-devaluation.html | Rumania Shuns Devaluation | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/500-await-school-jobs-jersey-city-is-filling-vacancies-with-1929.html | 500 AWAIT SCHOOL JOBS; Jersey City Is Filling Vacancies With 1929 Normal Graduates. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/lamb-leads-at-kingston-tops-field-by-5-strokes-at-halfway-mark-in.html | LAMB LEADS AT KINGSTON; Tops Field by 5 Strokes at Halfway Mark in Canadian Golf. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/wagner-leads-assault-party-keynoter-calls-all-liberals-to-war-on.html | WAGNER LEADS ASSAULT; Party Keynoter Calls 'All Liberals' to War on 'Reactionaries.' STRADDLING' IS CHARGED ' Kansan Economic Planner in Main Street, Individualist in Wall Street.' JACKSON SEES 'FASCISM' Taunting Foes, He Says Roosevelt 'Saved' Nation in 1932 -- Farley Extols Lehman. DEMOCRATS AIM FIRE AT LANDON | True | By Warren Moscowspecial To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/approves-new-haven-rail-issue.html | Approves New Haven Rail Issue | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/not-on-cosmetics-group-lm-gelb-denies-he-had-part-in-plea-for.html | NOT ON COSMETICS GROUP; L.M. Gelb Denies He Had Part in Plea for Federal Inquiry. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/court-proposes-todd-quit-inquiry-favors-giving-rest-of-drukman.html | COURT PROPOSES TODD QUIT INQUIRY; Favors Giving Rest of Drukman Cases to Geoghan and End Special Investigation. JURORS REPLY TO LEHMAN Hold Rift With Governor Is Due to Question of Standards for Public Officials. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/us-britain-push-aid-to-gold-pact-two-nations-working-out-plan-for.html | U.S., BRITAIN PUSH AID TO GOLD PACT; Two Nations Working Out Plan for the Coordinated Use of Their Stabilization Funds. ACCORD WORKS SMOOTHLY No Fixed Currency Ratio Set Up, Morgenthau Asserts -- His Attack Mystifies Russians. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/g-a-jennings-86-poblislqer-is-dd-retired-two-years-ago-as-the-head.html | G. A. JENNINGS, 86, POBLISIqER, IS DD; Retired Two Years Ago as the Head of Law Book Company Which Bears His Name. COMMUTER FOR 64 YEARS Recalled When Goats Roamed in Harlem and 'Civilization' Ended at 42d St. | True | pecial to N YOR T'aEg | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/mrs-vincent-astor-to-aid-musicians-back-from-vacation-eager-to.html | MRS. VINCENT ASTOR TO AID MUSICIANS; Back From Vacation, Eager to Raise Emergency Fund -- Hopeful for Art Center. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/karl-lindemann-arrives.html | Karl Lindemann Arrives | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bars-yugoslav-devaluation.html | Bars Yugoslav Devaluation | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/business-world.html | Business World | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/atlas-to-absorb-rest-of-affiliates-pacific-eastern-shenandoah-and.html | ATLAS TO ABSORB REST OF AFFILIATES; Pacific Eastern, Shenandoah and Sterling Securities to Join Parent Corporation. ASSETS TO BE $110,907,172 Stockholders of Various Units to Vote Late in October -Management Simplified. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/burton-sperry.html | BURTON SPERRY | True | specia! 'to TH Z,:cW Yo.K Tg | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/retired-physician-50-leaps-to-his-death-dr-rj-ellis-suicide-at.html | RETIRED PHYSICIAN, 50, LEAPS TO HIS DEATH; Dr. R.J. Ellis Suicide at Midtown Hotel -- Dwindling Savings Cause, Note for Wife Says. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/stock-offerings.html | STOCK OFFERINGS | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/school-fund-asked-for-broadcasting-radio-is-greatest-educational.html | SCHOOL FUND ASKED FOR BROADCASTING; Radio Is Greatest Educational Agency Since Printing Press, Dr. Sheehan Says. $5,000 SOUGHT FOR TESTS Efforts to Save Pupils in Poor Sections From 'Junk Heap' Described in Reports. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hassauer-tod.html | Hassauer -- Tod | True | Special to THE i YOK TxS. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/triumph-for-blum-is-seen-by-cahan-editor-back-from-france-says.html | TRIUMPH FOR BLUM IS SEEN BY CAHAN; Editor, Back From France, Says Premier Will Stay in Power Till His Policies Prevail. FOUND NATION CONFIDENT And Interest in Our Election Unusually Keen, With Liberals 'Rooting' for Roosevelt. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/silver-dollars-available-representative-hancock-objects-to-admiral.html | SILVER DOLLARS AVAILABLE; Representative Hancock Objects to Admiral Phelps's Argument. | True | FRANK HANCOCK. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/cautineothhouse.html | CautinEothhouse | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/mrs-frank-bonham.html | MRS. FRANK S. BONHAM | True | special to THE 'OR. TI:XS. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/paris-held-ready-to-cut-trade-bars-london-opinion-is-that-france.html | PARIS HELD READY TO CUT TRADE BARS; London Opinion Is That France Agreed to Act in Return for Franc Guarantees. BOOM TO COMMERCE SEEN British Empire Tariffs May Be Reducad Later, Is Belief -- Stabilization Unlikely. | True | By Charles A. Seldenwireless To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/one-way-to-heaven.html | One Way to Heaven' | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/says-japan-expects-more-french-trade-yoshizawa-declares-here-that.html | SAYS JAPAN EXPECTS MORE FRENCH TRADE; Yoshizawa Declares Here That Paris Devaluation Should Increase Buying Abroad. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/t-gorton-coombe-retred-investment-banker-dies-at-hi-home-in.html | T. GORTON COOMBE; Ret;red Investment Banker Dies at Hi,, Home in Greenwich. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/senator-wagners-speech-sounding-the-keynote-for-state-democratic.html | Senator Wagner's Speech Sounding the Keynote for State Democratic Convention | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/helen-m-johnson-becomes-engaged-mount-vernon-girl-alumna-of-barnard.html | HELEN M. JOHNSON BECOMES ENGAGED; Mount Vernon Girl, Alumna of Barnard, Will Be Married to Robert Lee Coshland. FOUNDER OF COLLEGE CLUB Fiance Served as Manager of the Varsity Rifle Team at Columbia in 1927. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/swiss-parties-agree-to-devaluation-step-parliament-makes-formal.html | SWISS PARTIES AGREE TO DEVALUATION STEP; Parliament Makes Formal Decision Today -- Amount of Cut in Franc Not Yet Fixed. | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/independents-file-today-nominations-must-be-sent-to-the-board-by.html | INDEPENDENTS FILE TODAY; Nominations Must Be Sent to the Board by Oct. 6. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/navy-men-praise-admiral.html | Navy Men Praise Admiral | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/north-carolinians-plan-dinner-dance-alumni-of-university-will-give.html | NORTH CAROLINIANS PLAN DINNER DANCE; Alumni of University Will Give Party After Football Game With N.Y.U. Oct. 17. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/plank-for-milk-control-democratic-platform-favors-continuation.html | PLANK FOR MILK CONTROL; Democratic Platform Favors Continuation Until Law Expires | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/gets-giant-frogs-for-zoo-here.html | Gets Giant Frogs for Zoo Here | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/seized-with-gold-in-france.html | Seized With Gold in France | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/calls-election-in-doubt-but-senator-smith-in-capital-says-he-is.html | CALLS ELECTION 'IN DOUBT'; But Senator Smith, In Capital, Says He Is Still a Democrat. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dr-austin-c-bamford-captain-in-dental-corps-with-the-165th-infantry.html | DR. AUSTIN C. BAMFORD; Captain in Dental Corps With the 165th Infantry in France. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/east-river-highway-approved-by-army-the-war-department-permits.html | EAST RIVER HIGHWAY APPROVED BY ARMY; The War Department Permits Changes in Harbor Lines, but City Must Do Certain Dredging | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/blast-kills-2-hurts-16-at-filling-station-steam-boiler-bursts-in.html | BLAST KILLS 2, HURTS 16 AT FILLING STATION; Steam Boiler Bursts in Flint, Mich., but Gasoline Tanks Remain Intact. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/embezzling-banker-released.html | Embezzling Banker Released | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/school-consolidation-voted.html | School Consolidation Voted | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/general-chiang-at-nanchang.html | General Chiang at Nanchang | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/best-in-photography-put-on-display-here-600-exhibits-by-175-leading.html | BEST IN PHOTOGRAPHY PUT ON DISPLAY HERE; 600 Exhibits by 175 Leading Camera Experts of Country Cover Wide Range. | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/spain-ready-to-put-appeal-to-league-threatens-to-invoke-covenant-on.html | SPAIN READY TO PUT APPEAL TO LEAGUE; Threatens to Invoke Covenant on German and Italian Aid to Rebels as Peril to Peace. AVENOL HOLDS UP PAPERS Official Is Said to Fear Effects of Printing 'Proofs' of Charges, but May Issue Them Today. | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/form-labor-party-unit-westchester-union-leaders-name-steinberg-as.html | FORM LABOR PARTY UNIT; Westchester Union Leaders Name Steinberg as Chairman. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/vanadium-change-voted-corporations-capital-reduced-from-11351020-to.html | VANADIUM CHANGE VOTED; Corporation's Capital Reduced From $11,351,020 to $3,783,673. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/footbridge-over-tracks-barred.html | Footbridge Over Tracks Barred | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/van-buren-of-kinderhook.html | VAN BUREN OF KINDERHOOK | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/prof-charles-g-dunlap-head-of-english-department-at-the-university.html | PROF. CHARLES G. DUNLAP; Head of English Department at the University of Kansas 1895o1921. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/cafe-men-frown-on-women-at-bars-95-per-cent-of-restaurateurs-oppose.html | CAFE MEN FROWN ON WOMEN AT BARS; 95 Per Cent of Restaurateurs Oppose Practice, Henkel Tells Society Here. BAN ON SALES ATTACKED Owners to Seek Right to Sell Liquor to Take Home -- Wider Use of Wine Urged. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/financial-markets-stocks-steady-and-mixed-treasury-bonds-lower.html | FINANCIAL MARKETS; Stocks Steady and Mixed; Treasury Bonds Lower -Grains Off; Cotton Up -- Currency Rates Confused. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/alice-caroline-judson.html | ALICE CAROLINE JUDSON | True | Specfal to T YOR TrS. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/noted-pilot-is-killed-stellingwerft-of-italy-carries-3-officers-to.html | NOTED PILOT IS KILLED; Stellingwerft, of Italy, Carries 3 Officers to Death. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/lodges-name-stays-on-ballot.html | Lodge's Name Stays on Ballot | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/mc-taylor-back-hopeful-on-steel-us-corporations-head-after-trip.html | M.C. TAYLOR BACK, HOPEFUL ON STEEL; U.S. Corporation's Head, After Trip Abroad, Says We Should 'Mind Our Own Business.' SILENT ON PRICES, WAGES Declines to Discuss Possibility of Increases, but Cites Fairless's Opposition to Pay Rise. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/eternal-verities-note-on-the-globes-new-film-king-of-the-royal.html | Eternal Verities Note on the Globe's New Film, 'King of the Royal Mounted,' by Zane Grey. | True | By Frank S. Nugent | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/business-warned-of-new-law-curbs-monopoly-for-small-concern-being.html | BUSINESS WARNED OF NEW LAW CURBS; ' Monopoly for Small Concern' Being Created and Threatens Competition, Retailers Hear. BIG TRADE GAIN FORECAST Conference on Distribution Opens in Boston, With 500 Executives Attending. | True | By Thomas F. Conroyspecial To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/youngstown-sheet-to-build-mill.html | Youngstown Sheet to Build Mill | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/injuries-hamper-crimson.html | Injuries Hamper Crimson | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/declares-new-deal-aids-woman-worker-miss-perkins-offers-data-at.html | DECLARES NEW DEAL AIDS WOMAN WORKER; Miss Perkins Offers Data at Syracuse Testimonial Dinner to Mrs. Lehman. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/henry-w-nelson.html | HENRY W. NELSON | True | Special to Tits :w Yo2 TIUE:S. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/pennsylvania-tracts-sold.html | Pennsylvania Tracts Sold | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/landon-keeps-hands-off-on-gubernatorial-choice.html | Landon Keeps Hands Off On Gubernatorial Choice | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/jane-papworth-engaged-philadelphia-girl-will-be-wed-to-thomas-p.html | JANE PAPWORTH ENGAGED; Philadelphia Girl Will Be Wed to Thomas P. Budd Oct. 8. | True | Special to THE NW OR TIUES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/pinafore-and-cox-and-box.html | Pinafore' and 'Cox and Box' | True | J.K.H. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/walter-h-sykes-jr-broker-dead-at-58-former-head-of-the-assodatlon.html | WALTER H. SYKES JR., BROKER, DEAD AT 58; Former Head of the Assodatlon of Stock Exchange Firms Was Graduate of Yale. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/peek-announces-he-backs-landon-declares-president-has-broken.html | PEEK ANNOUNCES HE BACKS LANDON; Declares President Has Broken Pledges He Made to the Farmers in 1932. LAUDS REPUBLICAN STAND Platform and Candidate Promise Greater Agricultural Markets, He Says. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/futurity-prep-at-belmont-park-captured-by-marshall-fields-charing.html | Futurity Prep at Belmont Park Captured by Marshall Field's Charing Cross; CHARING CROSS, 7-2, BEATS SUN CAPTURE Victor's Futurity Price Drops to 15-1 After Length-and- Half Belmont Score. WHITE TIE FINISHES THIRD Stout Gets Second Triple in Row With Ridge Mor, Sgt. Byrne and Conte. | True | By Bryan Field | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/sitdown-strike-is-held.html | Sit-"Down" Strike Is Held | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/night-club-in-dispute-on-location-charge-police-official-hears.html | NIGHT CLUB IN DISPUTE ON 'LOCATION' CHARGE; Police Official Hears Protest of Customer on $1 Extra Cost to Get a Table. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/pays-2000-for-50-stamps.html | Pays $2,000 for 50 Stamps. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/greek-drachma-to-follow-pound.html | Greek Drachma to Follow Pound | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/eighteen-in-new-york-and-jersey.html | Eighteen in New York and Jersey | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/cotton-market-buoyed-by-rains-crop-damage-in-texas-increases.html | COTTON MARKET BUOYED BY RAINS; Crop Damage in Texas Increases Support Here and Prices Rise 9 to 14 Points. LESS HEDGING PRESSURE Buying for Foreign Account Has Steadying Influence -- Spot Sales Up in South. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hails-stabilization-pact-senator-thomas-calls-it-a-great.html | HAILS STABILIZATION PACT; Senator Thomas Calls It a Great International Achievement. | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/5600000-of-bonds-filed-by-utility-lake-superior-power-district.html | $5,600,000 OF BONDS FILED BY UTILITY; Lake Superior Power District Company, Ashland, Wis., Lists Mortgage Loan. MIDDLE WEST SUBSIDIARY Company to Supply Interest Rate to SEC Later -- Proceeds for Redemption Purposes. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/walter-ward-harry.html | WALTER WARD HARRY | True | Special to T'E 'v Yo T -- S. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/netherlands-calm-over-currency-step-premier-says-practically.html | NETHERLANDS CALM OVER CURRENCY STEP; Premier Says 'Practically Nothing Has Changed' -- Exchange to Reopen Today. | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/rev-theodore-a_-ringoeni-former-head-of-eastern-district-of.html | REV. THEODORE: A._. RINGOENI; Former Head of Eastern District of Norwegian Lutheran Conference. I | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/handsome-german-actor-beheaded-for-treason.html | Handsome German Actor Beheaded for Treason | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/and-stars-remain.html | And Stars Remain' | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/15-get-scholarships-hopkins-and-garfield-awards-are-made-at.html | 15 GET SCHOLARSHIPS; Hopkins and Garfield Awards Are Made at Williams. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/britten-freed-in-still-case.html | Britten Freed in Still Case | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/follansbee-plan-held-up-court-delays-issuing-order-to-study-new.html | FOLLANSBEE PLAN HELD UP; Court Delays Issuing Order to Study New Proposals. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/invites-governors-to-parley.html | Invites Governors to Parley | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/army.html | ARMY | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/mccarthy-a-great-team-builder-terry-heads-list-as-field-leader.html | McCarthy a Great Team Builder; Terry Heads List as Field Leader; Comparison of World Series Managers Shows Each Is Pre-eminent in at Least One Requisite for a Top-Ranking Pilot -- Quick Ending Forecast if Hubbell Falters Once. | True | By John Drebinger | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/141680000-bid-for-bills-treasury-accepts-50121000-at-average-price.html | $141,680,000 BID FOR BILLS; Treasury Accepts $50,121,000 at Average Price of 99.859. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/curley-rival-quits-race-greenwood-drops-independent-candidacy-for.html | CURLEY RIVAL QUITS RACE; Greenwood Drops Independent Candidacy for the Senate. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/3-holdups-in-2-hours-robberies-at-uptown-stores-are-laid-to-same.html | 3 HOLD-UPS IN 2 HOURS; Robberies at Uptown Stores Are Laid to Same Gang -- $235 Taken. | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/refinancing-in-view-for-marshall-field-dividends-on-common-expected.html | Refinancing in View for Marshall Field; Dividends on Common Expected to Result | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/woman-83-lost-in-city-mrs-lillian-f-bishop-goes-for-a-walk-and.html | WOMAN, 83, LOST IN CITY; Mrs. Lillian F. Bishop Goes for a Walk and Misses Way Back. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/100-to-conscience-fund-donor-signing-as-j-smith-sends-sum-for-city.html | $100 TO 'CONSCIENCE FUND'; Donor, Signing as 'J. Smith,' Sends Sum for City Treasury. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/luncheon-is-given-by-mrs-mw-ferris-dr-wu-yitang-president-of.html | LUNCHEON IS GIVEN BY MRS. M.W. FERRIS; Dr. Wu Yi-tang, President of Ginling College, in China, Her Guest of Honor in Plaza. THE GEORGE ALLENS HOSTS Mrs. Frederic Huntington and Mrs. August Rust Oppenheim Also Entertain at Parties. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/news-of-the-stage-love-from-a-stranger-tonight-guild-subscriptions.html | NEWS OF THE STAGE; ' Love From a Stranger' Tonight -- Guild Subscriptions Approach Previous Record -- A Revival of 'Abie.' | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/cottonseed-output-rises-linters-total-in-1936-up-to-876215-bales.html | COTTONSEED OUTPUT RISES; Linters Total in 1936 Up to 876,215 Bales, Against 805,083. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/conditions-in-spain.html | Conditions in Spain | True | JOSEPH M'SORLEY, | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/whitney-to-close-five-days.html | Whitney to Close Five Days | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/tournaments-start-proves-golf-more-and-more-a-game-for-youth-patty.html | Tournament's Start Proves Golf More and More a Game for Youth; Patty Berg, a Favorite to Succeed Mrs. Vare, Is 18; Pare Barton of England 19 -- 16-Year-Old Girl Just Fails -- Mrs. Stetson, Only Ex-Champion in the Field, Unable to Qualify. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/back-marcantonio-race-senator-nye-and-gen-butler-in-group-endorsing.html | BACK MARCANTONIO RACE; Senator Nye and Gen. Butler in Group Endorsing Candidacy. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dwelling-deals-lead-in-brooklyn-flat-in-st-johns-place-is-bought.html | DWELLING DEALS LEAD IN BROOKLYN; Flat in St. John's Place Is Bought From Poughkeepsie Savings Bank. BATH AV. HOUSE CONVEYED Bureau of Charities Leases a Three-Story Building for Its Family Welfare Division. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/mrs-engs-seeks-divorce-former-lucille-c-roberts-asks-decree-at.html | MRS. ENGS SEEKS DIVORCE; Former Lucille C. Roberts Asks Decree at Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/united-states-awaits-a-report.html | United States Awaits a Report | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/milwaukee-beats-buffalo-3d-in-row-homers-by-laabs-and-detore.html | MILWAUKEE BEATS BUFFALO 3D IN ROW; Homers by Laabs and Detore Account for All Brewers' Runs in 3-1 Victory. 15,212 OVERFLOW STANDS Hamlin Gives Bisons Five Hits, Three of Them Scratches, in Little World Series Game. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/medical-schools-scored-dr-ac-beck-says-curricula-do-not-prepare-for.html | MEDICAL SCHOOLS SCORED; Dr. A.C. Beck Says Curricula Do Not Prepare for Practice. | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/truck-runs-wild-hurts-2-strikes-seven-autos-after-losing-a-rear.html | TRUCK RUNS WILD, HURTS 2; Strikes Seven Autos After Losing a Rear Wheel. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/buys-scarsdale-dwelling.html | Buys Scarsdale Dwelling | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/greater-festival-in-berkshires-seen-koussevitzky-and-the-boston.html | GREATER FESTIVAL IN BERKSHIRES SEEN; Koussevitzky and the Boston Symphony Urge Expansion of Summer Program. WOULD DOUBLE CONCERTS Orchestra Also Asks Permanent Quarters for Performances Instead of a Tent. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/will-confer-with-moses-seven-rowing-clubs-fear-loss-of-quarters-on.html | WILL CONFER WITH MOSES; Seven Rowing Clubs Fear Loss of Quarters on the Harlem. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bonnie-m-smith-to-be-wed-nov-27-to-become-bride-of-w-h-girvin-of.html | BONNIE M. SMITH TO BE WED; NOV. 27 To Become Bride of W. H. Girvin of Washington at Home of Sister in Bda-Cynwyd. | True | Special to TH NW YORK TTS. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/cut-in-franc-wins-in-chamber-vote-left-front-in-peril-french.html | CUT IN FRANC WINS IN CHAMBER VOTE; LEFT FRONT IN PERIL; French Deputies by 343 to 252 Back Devaluation Step in Ballot at 2:50 A.M. BLUM DROPS PAY CONTROL He Substitutes Power to Curb Prices -- Bolt by Some of the Radical Socialists Indicated. CUT IN FRANC WINS IN CHAMBER VOTE | True | By P.j. Philipwireless To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/kreuger-toll-payment-1069684-to-go-to-holders-of-5-debentures-on.html | KREUGER & TOLL PAYMENT; $1,069,684 to Go to Holders of 5% Debentures on Oct. 15. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/sec-has-new-form-for-registrations-orders-use-by-security-issuers.html | SEC HAS NEW FORM FOR REGISTRATIONS; Orders Use by Security Issuers in Reorganization and Insolvent Concerns' Successors. DATA ON PLAN REQUIRED Balance Sheets Before and After the Transfer or Opening of Accounts Must Be Given. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/russians-bewildered-by-attack.html | Russians Bewildered by Attack | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/notre-dame-games-not-sold-on-radio-universitys-president-explains.html | NOTRE DAME GAMES NOT SOLD ON RADIO; University's President Explains That Exclusive Rights Will Not Be Given to Any One. NO MONEY EVER ACCEPTED Advertising Agency Confirms Statement -- Broadcasts Will Start Saturday. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/weeks-steel-production-is-highest-since-1933.html | Week's Steel Production Is Highest Since 1933 | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/goebbels-visits-budapest.html | Goebbels Visits Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bather-at-coney-is-drowned.html | Bather at Coney Is Drowned | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/sanford-to-coach-cornells-crews-former-washington-oarsman-picked-to.html | SANFORD TO COACH CORNELL'S CREWS; Former Washington Oarsman Picked to Succeed Wray -- Drills Start This Week. SONJU NAMED ASSISTANT He Also Rowed With Huskies -- Jim Wray Jr. to Continue as Rigger at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/japan-bans-new-book-holds-gen-yakhontoffs-work-is-disrespectful-to.html | JAPAN BANS NEW BOOK; Holds Gen. Yakhontoff's Work Is 'Disrespectful' to Court. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/sports-of-the-times-before-the-storm-breaks.html | Sports of the Times; Before the Storm Breaks | True | Reg. U.S. Pat. Off.By John Kieran | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/warns-rebels-on-exaggerating.html | Warns Rebels on Exaggerating | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/nine-killed-in-plane-in-libya.html | Nine Killed in Plane in Libya | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/reich-lutherans-see-church-peace-delegates-here-for-executive.html | REICH LUTHERANS SEE CHURCH PEACE; Delegates Here for Executive Committee Meeting Say the Outlook Is 'Hopeful.' MINIMIZE DANGER OF WAR Doubt It Will Come While the Veterans of Last One Live -- Call Nazi Peace Protests Sincere. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/robin-line-raises-rates-to-africa-breaks-price-war-in-trade-by.html | ROBIN LINE RAISES RATES TO AFRICA; Breaks Price War in Trade by Increasing the Charge for Automobile Shipments. RIVALS KEEP OLD TARIFFS All Carriers Look to Capacity Shipments Next Month Despite Variations in Schedules. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/tomatoes-and-coaltar-chocolate.html | Tomatoes and Coal-Tar Chocolate | True | SUBSCRIBER. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/george-a-bryant.html | .GEORGE A. BRYANT | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/amy-scott-plans-bridal-montclalr-girl-will-be-married-to-kenneth.html | AMY SCOTT PLANS BRIDAL; Montclalr Girl Will Be Married to Kenneth William Morgan, | True | pedal to T: /qL'w YOR: Tn:s. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/commodity-markets-price-changes-in-futures-mixed-with-trend.html | COMMODITY MARKETS; Price Changes in Futures Mixed, With Trend Pointing Down -- Old Rio Coffee Lowest in 54 Years. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bees-release-coscarart.html | Bees Release Coscarart | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/alabama-strike-investigated.html | Alabama Strike Investigated | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/columbia-to-start-work-on-three-films-this-week-mrs-markham-to.html | Columbia to Start Work on Three Films This Week -- Mrs. Markham to Appear in Picture. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/stage-door-opens-at-philadelphia-new-play-by-george-s-kaufman-and.html | STAGE DOOR' OPENS AT PHILADELPHIA; New Play by George S. Kaufman and Edna Ferber Presented by Sam H. Harris. MARGARET SULLAVAN STAR Plot Deals With an Actress Who Spurns Hollywood for Chance in Legitimate Theatre. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hitler-drafts-30000-calls-additional-youths-to-labor-service-total.html | HITLER DRAFTS 30,000; Calls Additional Youths to Labor Service -- Total to Be 230,000. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/winant-resigns-so-he-can-attack-landon-and-defend-security-act.html | Winant Resigns So He Can Attack Landon and Defend Security Act; Board Chairman, a Republican, Declares His Party's Candidate Seeks to Substitute the Dole With a Means Test for Humanitarian Law -- Congress Vote Cited. WINANT RESIGNS TO ATTACK LANDON | True | Special to THE NEW YORK TIMES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/president-honors-sims-deplores-end-of-a-remarkable-period-of.html | PRESIDENT HONORS SIMS; Deplores 'End of a Remarkable Period of Service.' | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dallas-downs-tulsa-61.html | Dallas Downs Tulsa, 6-1 | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/japan-is-offering-chinese-the-choice-of-peace-or-war-tokyos-foreign.html | JAPAN IS OFFERING CHINESE THE CHOICE OF PEACE OR WAR; Tokyo's Foreign Minister Says Nanking Is at Crossroads and Must Act Quickly. PATIENCE IS 'WEARING OUT' He Warns That the Military Are Ready to Move if Nanking Negotiations Break Down. CHIANG EASES THE TENSION News That He Is Returning to China's Capital Is Viewed as Clearing First Hurdle. JAPAN BIDS CHINESE END ANTI-JAPANISM | True | By Hugh Byaswireless To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/record-us-golf-field-of-175-led-by-mrs-page-newcomer-to-topflight.html | Record U.S. Golf Field of 175 Led by Mrs. Page, Newcomer to Top-Flight Play; MRS. PAGE, WITH 78, CLIPS COURSE MARK Greensboro Woman Sets Pace as Many Stars Falter in National Tourney. MISS BERG TIES FOR 2D Cards 80, While Miss Barton Posts 82 -- Darkness Keeps 19 From Finishing Play. | True | By William D. Richarsonspecial To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/89-jersey-pastors-get-new-charges-methodist-episcopal-changes.html | 89 JERSEY PASTORS GET NEW CHARGES; Methodist Episcopal Changes Announced at Close of the Annual Session. EFFECTIVE NEXT SUNDAY The Rev. A.L. Baner of Red Bank Goes to Vineland -- Next Conference at Asbury. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dr-carrel-returns-to-resume-research-scientist-tells-of-the.html | DR. CARREL RETURNS TO RESUME RESEARCH; Scientist Tells of the Interest Shown in Mechanical Heart He and Lindbergh Devised. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/plead-for-boy-slayer-15-counsel-ask-high-jersey-court-to-end-jail.html | PLEAD FOR BOY SLAYER, 15; Counsel Ask High Jersey Court to End Jail Custody. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/program-for-today-at-albany-convention.html | Program for Today At Albany Convention | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/goodyear-tire-seeks-proxies.html | Goodyear Tire Seeks Proxies | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bonds-are-mixed-federal-list-soft-treasurys-in-supply-meet-receding.html | BONDS ARE MIXED; FEDERAL LIST SOFT; Treasurys, in Supply, Meet Receding Bids -- 2 3/4s of 1956-1959 Heavily Traded. SECONDARY RAILS QUIET Selected Industrials and Utilities Take Up the Lead -- Swings in French Loans Aimless. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/rain-saved-farms-tugwell-asserts-he-declares-pastures-are-much.html | RAIN SAVED FARMS, TUGWELL ASSERTS; He Declares Pastures Are Much Improved, but Calls Benefits Temporary. PREDICTS CALLS FOR HELP RA Head Says Lack of Winter Feed Stocks Will Force the Government to Aid. | True | Special to THE NEW YORK TIMES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/50-striking-pupils-face-prosecution-children-fighting-transfer-in.html | 50 STRIKING PUPILS FACE PROSECUTION; Children Fighting Transfer in Bronx Are Warned Truancy Law Will Be Invoked. PARENTS BACK WALKOUT 7,707 Drop in School Population of City Shown by Final Registration Figures. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/new-liquor-licenses-issued.html | New Liquor Licenses Issued | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/birmingham-wins-series-defeats-new-orleans-76-for-3d-playoff.html | BIRMINGHAM WINS SERIES; Defeats New Orleans, 7-6, for 3d Play-Off Victory in Row. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/oneday-drive-hits-narcotics-traffic-treasury-also-aims-roundup-at.html | ONE-DAY DRIVE HITS NARCOTICS TRAFFIC; Treasury Also Aims Round-Up at Smugglers, Bootleggers and Counterfeiters. 2,500 AGENTS IN ACTION Simultaneous Attacks Throughout the Country Are Found to Give Better Results. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/the-maritime-commission-temporary-appointments-leave-doubt-of.html | THE MARITIME COMMISSION; Temporary Appointments Leave Doubt of Consistent Policy | True | HOWARD S. CULLMAN, Vice Chairman National Committee on Safety at Sea. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/fusion-and-the-budget.html | FUSION AND THE BUDGET | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/aids-bush-terminal-plan-buildings-unit-to-file-plea-for-its.html | AIDS BUSH TERMINAL PLAN; Buildings Unit to File Plea for Its Reorganization Also. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/winged-foot-golf-ends-in-4way-tie-macfarlaneforsman-runyanschanzer.html | WINGED FOOT GOLF ENDS IN 4-WAY TIE; Macfarlane-Forsman, Runyan-Schanzer, Di Buono-Jaeger, Pepin-Compasso Gets 67s. WALSH SCORES WITH A 73 Individual Honors Taken by Sunningdale Pro -- Pagano Leads Amateurs. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/health-units-stone-laid-dr-rice-presides-at-center-for-astorialong.html | HEALTH UNIT'S STONE LAID; Dr. Rice Presides at Center for Astoria-Long Island City Area. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/money-orders-to-france-at-old-rate-for-present.html | Money Orders to France At Old Rate for Present | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hog-quotations-jump-after-a-long-decline-prices-in-chicago-up-5-to.html | HOG QUOTATIONS JUMP AFTER A LONG DECLINE; Prices in Chicago Up 5 to 15c a Hundredweight -- Use of Pork in Cool Weather a Factor. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/tendency-in-italy-is-to-devaluation-mussolini-meets-his-advisers-to.html | TENDENCY IN ITALY IS TO DEVALUATION; Mussolini Meets His Advisers Today and Decision May Be Taken at Conference. EXCHANGES KEPT CLOSED Experts in Rome Say Lira Is Now Virtually Autonomous and Can Easily Be Defended. | True | By Arnaldo Cortesi wireless To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/address-of-colonel-knox-before-republican-convention-at-albany.html | Address of Colonel Knox Before Republican Convention at Albany | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/peggy-morris-betrothed.html | Peggy Morris Betrothed | True | Spec;al to T 2qw Yo Ts. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/mrs-kendall-f-jones-has-son.html | Mrs. Kendall F. Jones Has Son | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/smathers-opens-drive-candidate-for-senator-attacks-record-of.html | SMATHERS OPENS DRIVE; Candidate for Senator Attacks Record of Barbour. | True | Special to THE NEW YORK TIMES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/will-confer-on-slaying-geoghan-calls-aides-and-police-to-study.html | WILL CONFER ON SLAYING; Geoghan Calls Aides and Police to Study Candy Store Killing. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/lehman-predicts-a-party-victory-confident-of-his-own-and-of.html | LEHMAN PREDICTS A PARTY VICTORY; Confident of His Own and of Roosevelt's Success, He Will Campaign Vigorously. TO STAND BY PLATFORM Expects Consideration of Social Security Program -- His Milk Price Stand Backed. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/brooklynite-bent-on-being-no-1-series-fan-has-camped-at-polo.html | Brooklynite, Bent on Being No. 1 Series Fan, Has Camped at Polo Grounds for 12 Days | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/flagstad-returns-with-a-new-role-took-2-weeks-to-learn-part-of.html | FLAGSTAD RETURNS WITH A NEW ROLE; Took 2 Weeks to Learn Part of Senta in 'The Flying Dutchman' of Wagner. TO SING IN SIXTY CONCERTS Her Tour Begins at Once, to Last Till Opera Season at Metropolitan Begins. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/rules-in-ny-state-rail-case.html | Rules in N.Y. State Rail Case | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dr-edward-m-brown.html | DR, EDWARD M. BROWN | True | . Specfs. ta T'' YORK T=S. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/landon-demands-relief-publicity-in-illinois-he-calls-for-names-and.html | LANDON DEMANDS RELIEF PUBLICITY; In Illinois He Calls for Names and Salaries of Those Who Conduct All Agencies. AAA CURBS ON FARMING HIT In Iowa He Denounces the Reciprocal Trade Agreements -- Returns to Topeka. LANDON DEMANDS RELIEF PUBLICITY | True | By James A. Hagertyspecial To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/alfred-i-du-pont-left-39374845-estate-appraisers-report-value-to.html | ALFRED I. DU PONT LEFT $39,374,845 ESTATE; Appraisers Report Value to the Florida Court -- Bulk Is Willed to Charity. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hamstringing-the-league-efforts-looking-to-italys-return-to-good.html | HAMSTRINGING THE LEAGUE; Efforts Looking to Italy's Return to Good Standing Are Condemned. | True | JAMES WALLACE, President Emeritus Macalester College. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/jersey-fire-warden-cleared-of-charges-board-praises-colonel-coyle.html | JERSEY FIRE WARDEN CLEARED OF CHARGES; Board Praises Colonel Coyle in Report Urging Hoffman to Drop Accusations. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/stock-market-indices-international-average-up-to-592-from-588-week.html | STOCK MARKET INDICES; International Average Up to 59.2 From 58.8 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/king-acknowledges-new-yorker-as-the-rightful-earl-of-thomond.html | King Acknowledges New Yorker As the Rightful Earl of Thomond; Raymond M. O'Brien Accepted in British Royalty as the Direct Descendant of Famed Irish Nobleman -- He and Wife Will Go to Coronation Ceremony in May. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/shoe-sales-passing-record-of-1935-tanners-leader-tells-state.html | SHOE SALES PASSING RECORD OF 1935; Tanners' Leader Tells State Retailers Business Is 10 to 15 Per Cent Larger. SEES HIGHER PRICES IN '37 Costs of Leather Going Up -- Convention Hears Stylist Predict High-Cut Lines. | True | Special to THE NEW YORK TIMES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/heavier-and-speedier-brown-eleven-hopes-to-redeem-poor-start-this.html | Heavier and Speedier Brown Eleven Hopes to Redeem Poor Start This Year; FAST BROWN TEAM SURE TO IMPROVE Expected to Recover Quickly From Shock of Defeat in Football Opener. QUARTERBACK A PROBLEM Reliable Center Also Sought -- Squad Appears Strong in All Other Positions. | True | By Allison Danzigspecial To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/two-bob-triumphs-by-a-half-length-mrs-denemarks-filly-leads-shansi.html | TWO BOB TRIUMPHS BY A HALF LENGTH; Mrs. Denemark's Filly Leads Shansi to Wire in Feature at Havre de Grace. WAR EMBLEM RUNS THIRD Daily-Double Combination on Offender and Sir Kai Returns $123 for $2. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/premium-sales-rise-seen-from-price-act-official-predicts-gain-of-50.html | PREMIUM SALES RISE SEEN FROM PRICE ACT; Official Predicts Gain of 50% as Result of Law -- Exhibit to Bring 1,500 Buyers. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hindenburg-to-reach-lakehurst-at-6-am-flying-low-to-avoid-strong.html | HINDENBURG TO REACH LAKEHURST AT 6 A.M.; Flying Low to Avoid Strong Head Winds -- Rumor of Near-Crash Scouted. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/miss-humestons-plans-her-marriage-to-h-p-carter-will-take-place-on.html | MISS HUMESTON'S PLANS; Her Marriage to H. P, Carter Will Take Place on Oct, 23. | True | Speclat [o THE NE YORK TMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/malcolmblanchard-win-at-essex-fells-take-proamateur-golf-laurels.html | MALCOLM-BLANCHARD WIN AT ESSEX FELLS; Take Pro-Amateur Golf Laurels With 64 -- Individual Prize Goes to Forrester. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/soviet-grain-crop-is-near-1935-total-held-sufficient-for-russias.html | SOVIET GRAIN CROP IS NEAR 1935 TOTAL; Held Sufficient for Russia's Food Needs and for Adding to Her Large Reserves. BIG EXPORTS ARE DOUBTED Drought Hit Voiga Region Most -- Peasants Dump Meat on the Moscow Markets. | True | By Harold Dennywireless To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/union-rejects-minneapolis-plan.html | Union Rejects Minneapolis Plan | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/canoe-club-asks-time-to-move.html | Canoe Club Asks Time to Move | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/admiral-sims-dies-of-a-heart-attack-commanded-fleet-in-european.html | ADMIRAL SIMS DIES OF A HEART ATTACK; Commanded Fleet in European Waters During War at Peak of Turbulent Career. TAUGHT NAVY TO SHOOT' Critic of Service Also Won Design Reforms -- Succumbs in Boston at Age of 77. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/suelkintneg-engineer-64-dead-pioneer-in-development-of-the-radio.html | SUEL; KiNTNEg, ENGINEER, 64, DEAD; Pioneer in Development of the Radio Was an ,Executive of Westinghouse Company. SUCCUMBS IN PITTSBURGH Former Professor at Western University of Pennsylvania- Designed Railway Motors, | True | Special to T Yo T.S. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hour-cuts-raise-wpa-pay-of-7500-professional-workers-to-get-same.html | HOUR CUTS 'RAISE' WPA PAY OF 7,500; Professional Workers to Get Same Wages as Before, but Will Work 15% to 50% Less. MORE MONEY FOR GUARDS Adjustments Made to Meet Rule on 'Prevailing Rates' -- 'Master Writer' Category Created. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/waling-outpoints-robertson.html | Waling Outpoints Robertson | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/moritz-neuman-82-benefactor-dies-leader-in-jewish-religious-life.html | MORITZ NEUMAN, 82, BENEFACTOR, DIES; Leader in Jewish Religious Life Here Was Honorary Head of Congregation. AN OFFICIAL OF ORPHANAGE Leather Merchant on Executive Committee of Union of Orthodox Groups. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/frances-debtors-to-get-huge-benefits-by-change.html | France's Debtors to Get Huge Benefits by Change | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/cardinal-prince-paces-to-victory-captures-reynolds-stake-in.html | CARDINAL PRINCE PACES TO VICTORY; Captures Reynolds Stake in Straight Heats on Grand Circuit at Lexington. BIARRITZ IS HOME FIRST Triumphs in Opening Event for Three-Year-Olds -- Stokes Drives Two Winners. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/robert-h-jacksons-attack-on-republicans-for-fighting-new-deal.html | Robert H. Jackson's Attack on Republicans for Fighting New Deal Program | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/copper-off-slightly-abroad.html | Copper Off Slightly Abroad | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/josephine-r-haywood.html | JOSEPHINE R. HAYWOOD | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/child-dies-of-burns.html | Child Dies of Burns | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hoan-scores-labor-party-declares-organization-here-is-just-a.html | HOAN SCORES LABOR PARTY; Declares Organization Here Is Just a Roosevelt Club. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/troops-in-night-trek-elude-air-detection-army-aviators-over-pine.html | TROOPS IN NIGHT TREK ELUDE AIR DETECTION; Army Aviators Over Pine Camp Look in Vain for 3,000 Men Marching 8 Miles in Rain. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bleakley-forces-upset-wadsworth-defeat-the-congressman-for.html | BLEAKLEY FORCES UPSET WADSWORTH; Defeat the Congressman for Chairmanship of Committee on Resolutions. PREDICT CONVENTION RULE Pleas for Various Planks, Including Farm, Labor and Teachers, Are Heard. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/japan-in-china.html | JAPAN IN CHINA | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/business-failures-rose-increased-to-134-from-110-in-week-dun.html | BUSINESS FAILURES ROSE; Increased to 134 From 110 in Week, Dun & Bradstreet Reports. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dr-clyde-j-tidwell-of-columbia-is-dead-dreor-of-the-publications.html | DR. CLYDE J. TIDWELL OF COLUMBIA IS DEAD; D/re.or of the Publications Bureau at Teachezs College Succumbs Here at 46. | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/loss-on-rail-loan-cut-bankers-taxes-morgan-partners-wrote-off.html | LOSS ON RAIL LOAN CUT BANKERS' TAXES; Morgan Partners Wrote Off $9,000,000 of Bad Debt of Van Sweringens. ADVANCE WAS MADE IN '30 Collateral Backing $40,000,000 of Loans by Syndicate Brought Only $3,121,000. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/only-2-auto-deaths-over-weekend-here-84-per-cent-drop-from-total-of.html | ONLY 2 AUTO DEATHS OVER WEEK-END HERE; 84 Per Cent Drop From Total of 13 a Year Ago -- Decrease in Accidents Also. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/twa-cuts-fares-to-aid-winter-air-travel-costs-at-rail-level-in.html | TWA Cuts Fares to Aid Winter Air Travel; Costs at Rail Level in Rumored Rate War | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hearst-data-barred-in-pi-strike-hearing-board-refuses-evidence-on.html | HEARST DATA BARRED IN P.I. STRIKE HEARING; Board Refuses Evidence on Telegram Thefts Charged to Guild in Seattle. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/speedy-reforms-urged-on-league-litvinoff-terms-membership-of-italy.html | SPEEDY REFORMS URGED ON LEAGUE; Litvinoff Terms Membership of Italy and Reich Incompatible With Geneva's Principles. ANSWERS HITLER ATTACKS Chides Britain and France for Their Veiled Overtures to the Nazis and the Fascisti. | True | By Clarence K. Streitwireless To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/ridder-back-from-europe.html | Ridder Back From Europe | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/belgian-markets-curbed-wide-fluctuations-barred-american-dollar-is.html | BELGIAN MARKETS CURBED; Wide Fluctuations Barred -- American Dollar Is Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/new-york-the-big-prize.html | NEW YORK THE BIG PRIZE | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/montauk-properties-listed-for-tax-sale-manor-hotel-gardiners-island.html | MONTAUK PROPERTIES LISTED FOR TAX SALE; Manor Hotel, Gardiner's Island, Night Club and Casino to Be Offered in Suffolk. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/9-planes-are-in-air-on-6150mile-race-they-take-off-from-england-for.html | 9 PLANES ARE IN AIR ON 6,150-MILE RACE; They Take Off From England for South Africa -- Prizes Offered Total 10,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/pope-receives-bishop-lamb.html | Pope Receives Bishop Lamb | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/yonkers-permits-manager-vote.html | Yonkers Permits Manager Vote | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/landon-ahead-in-poll-incomplete-literary-digest-figures-give-him-6.html | LANDON AHEAD IN POLL; Incomplete Literary Digest Figures Give Him 6 Out of 10 Cities | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dr-henry-farnum-stoll-served-on-the-staffs-of-several-hospitals-in-.html | DR. HENRY FARNUM STOLL; Served on the Staffs of Several Hospitals in Connecticut, . | True | $Decial to THZ NEW 'YOR TL',IES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/school-strikers-are-routed-by-gas-police-at-campbell-ohio-break-up.html | SCHOOL STRIKERS ARE ROUTED BY GAS; Police at Campbell, Ohio, Break Up Demonstration, but Pupils Persist in Staying Out. ALABAMA GOVERNOR ACTS Graves Sends Investigators to Walker County to Report on Strike of Pupils There. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/warm-praise-from-nazis-for-alcazar-s-defenders.html | Warm Praise From Nazis For Alcazar's Defenders | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/cruiser-at-gibraltar-us-warship-raleigh-there-to-become-part-of.html | CRUISER AT GIBRALTAR; U.S. Warship Raleigh There to Become Part of Squadron 40. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/double-thrill-for-onlookers.html | Double Thrill for Onlookers | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/widow-of-c-redner-richards.html | Widow of C. Redner Richards | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dr-william-c-schulze-president-of-national-college-of-chiropractic.html | DR. WILLIAM C. SCHULZE; President of National College of Chiropractic Dies in West, | True | SDecS/to TS: N:w YOEE TZMS. I | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bettina-gets-decision-scores-decisively-over-zamaris-in-eightround.html | BETTINA GETS DECISION; Scores Decisively Over Zamaris in Eight-Round Newark Bout. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/rev-thomas-roach.html | REV. THOMAS ROACH | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/peter-schreiner-83-i-retired-builder-dies-architect-in-college.html | PETER SCHREINER, 83, 'i RETIRED BUILDER, DIES; Architect in College Point Was Son of One of First Settlers in That Village. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/no-jersey-vote-on-lemke-ruling-bars-union-party-from-ballot-in-the.html | NO JERSEY VOTE ON LEMKE; Ruling Bars Union Party From Ballot in the State. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/republican-talks-sharp-littleton-as-keynoter-voices-theme-appealing.html | REPUBLICAN TALKS SHARP; Littleton as 'Keynoter' Voices Theme Appealing to Smith Democrats. ROUSING OVATION TO KNOX He Declares Administration Never Has 'Looked Ahead,' 'Dare Not Look Behind.' BLEAKLEY MEN CONFIDENT New York and Kings County Delegations Join Bronx in Lining Up for the Justice. STATE REPUBLICANS ASSAIL NEW DEAL | True | By W.a. Warnspecial To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/remington-arms-stock-company-files-its-3764389share-issue-with-the.html | REMINGTON ARMS STOCK; Company Files Its 3,764,389-Share Issue With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/mrs-gann-will-stump-4-states.html | Mrs. Gann Will Stump 4 States | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/man-killed-under-train.html | Man Killed Under Train | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/makes-cake-braids-rugs-at-105.html | Makes Cake, Braids Rugs at 105 | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/princeton-registers-624-universitys-190th-year-to-begin-with.html | PRINCETON REGISTERS 624; University's 190th Year to Begin With Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/brilliant-says-daniels.html | Brilliant," Says Daniels | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/lodz-nationalists-lose-socialist-majority-is-elected-to-council-on.html | LODZ NATIONALISTS LOSE; Socialist Majority Is Elected to Council on Anti-Semitic Issue. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/mogilesky-back-on-bench.html | Mogilesky Back on Bench | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/fined-107-on-26-charges-parking-law-violator-also-accused-of.html | FINED $107 ON 26 CHARGES; Parking Law Violator Also Accused of Driving Without License. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/joseph-a-corcoran-retired-president-of-a-shipping-firm-in.html | JOSEPH A. CORCORAN; Retired President of a Shipping Firm in Philadelphia, | True | Spocla! to TE 17 0 TZDIES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/ban-on-all-slot-machines-is-ordered-in-nicaragua.html | Ban on All Slot Machines Is Ordered in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/cotton-textile-sales-heaviest-in-months-volume-over-30000000-yards.html | COTTON TEXTILE SALES HEAVIEST IN MONTHS; Volume Over 30,000,000 Yards and Prices Rise -- Exchange Action an Influence. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/soft-pedal-asked-for-lewis-drama-head-of-wpa-project-in-city.html | SOFT PEDAL' ASKED FOR LEWIS DRAMA; Head of WPA Project in City Advises Let-Up in Publicity for 'It Can't Happen Here.' AUTHOR FAVORS THAT, TOO Rumors of Attacks on Play Denied -- Sell-Out for Three Months Already Indicated. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/stretching-the-monroe-doctrine.html | Stretching the Monroe Doctrine | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/city-issues-a-magazine-art-publication-will-appear-every-three.html | CITY ISSUES A MAGAZINE; Art Publication Will Appear Every Three Weeks. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/new-plan-filed-for-mortgage-unit-amended-reorganization-proposal.html | NEW PLAN FILED FOR MORTGAGE UNIT; Amended Reorganization Proposal Made by Buckner Group for Lawyers Company. ASSETS FOR CREDITORS Property Valued on Books at $17,000,000 Would Be Liquidated for Their Benefit. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/priest-emarxist-here.html | Priest, E-Marxist, Here | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/la-follette-urges-roosevelt-return-senator-radios-a-call-from.html | LA FOLLETTE URGES ROOSEVELT RETURN; Senator Radios a Call From Chicago to All Liberals to Back the President. ATTACKS LANDON FORCES Returning Them to Power Will Court Another Economic Disaster, He Asserts. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/navy-reforms-due-to-him-admiral-sims-dies-of-heart-attack-at-the.html | Navy Reforms Due to Him; Admiral Sims Dies of Heart Attack at the Age of 77 | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/georgiana-sheldon-to-give-tea.html | Georgiana Sheldon to Give Tea | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/insurance-appointment-made.html | Insurance Appointment Made | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hall-morley.html | Hall -- Morley | True | Special to Tram imv YORK TrMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/kings-jail-inadequate-state-correction-commission-report-urges.html | KINGS JAIL 'INADEQUATE; State Correction Commission Report Urges Improvements. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/unite-on-landon-knox-philadelphia-republicans-pledge-solid-support.html | UNITE ON LANDON, KNOX; Philadelphia Republicans Pledge Solid Support of Ticket. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/prince-carlos-hurt-in-crash.html | Prince Carlos Hurt in Crash | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/national-acme-bond-plan-company-to-reduce-1577000-issue-to-750000.html | NATIONAL ACME BOND PLAN; Company to Reduce $1,577,000 Issue to $750,000 -- Other Changes. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bilbao-gets-supplies.html | Bilbao Gets Supplies | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/garage-wage-fight-gets-hearing-today-employers-ask-that-la-guardia.html | GARAGE WAGE FIGHT GETS HEARING TODAY; Employers Ask That La Guardia Attend, but It Is Unlikely That He Will Do So. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/general-bronze-adds-to-board.html | General Bronze Adds to Board | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/hugo-j-endres-marries.html | Hugo J. Endres Marries | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/schacht-summons-reichsbank-board-he-is-expected-to-outline-the.html | SCHACHT SUMMONS REICHSBANK BOARD; He Is Expected to Outline the Conditions for German Accord on Currencies. PEOPLE FEAR DEVALUING ' Substance Values' Are Bought as Protection -- New Curbs on Food Purchases. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/st-helena.html | St. Helena' | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/marine-cadets-graduate-today.html | Marine Cadets Graduate Today | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/no-diphtheria-death-in-city-in-five-weeks-only-six-new-cases.html | NO DIPHTHERIA DEATH IN CITY IN FIVE WEEKS; Only Six New Cases Reported Last Week, While Typhoid Shows Sharp Increase. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/leonarpell.html | Leonar&Pell | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/ickes-to-be-at-tunnel-ceremony.html | Ickes to Be at Tunnel Ceremony | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/seized-in-brawl-slaying-queens-couple-charged-with-homicide-after.html | SEIZED IN BRAWL SLAYING; Queens Couple Charged With Homicide After Stabbing. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/jesse-owens-extols-landon.html | Jesse Owens Extols Landon | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/d-c-rickenbacker-weds-brother-of-war-ace-takes-eva-may-bayley-aa.html | D. C. RICKENBACKER WEDS; Brother of War Ace Takes Eva May Bayley aa His Bride. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/to-deepen-stamford-harbor.html | To Deepen Stamford Harbor | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/boom-begun-for-bennett-for-governorship-in-1938.html | Boom Begun for Bennett For Governorship in 1938 | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/basil-e-brown.html | BASIL E, BROWN | True | 1Specitl to Ta Yo. TS. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/city-gets-cash-on-loan-receives-first-part-of-40000000-borrowed.html | CITY GETS CASH ON LOAN; Receives First Part of $40,000,000 Borrowed Against Taxes. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/revue-opens-in-london-florence-desmond-scores-hit-in-lets-raise-the.html | REVUE OPENS IN LONDON; Florence Desmond Scores Hit in 'Let's Raise the Curtain.' | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/stevens-institute-reopens.html | Stevens Institute Reopens | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/uses-sword-to-stop-sawing-of-woman-circus-spectator-stabs-magician.html | USES SWORD TO STOP 'SAWING OF WOMAN'; Circus Spectator Stabs Magician and Halts Act in Small Quebec Town. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/first-two-backs-break-free-frequently-and-latter-punts-well-chubet.html | First Two Backs Break Free Frequently and Latter Punts Well -- Chubet Regains Regular End Berth at Princeton -- Harvard Reduces Squad to 39 Men. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/british-patrol-sloop-here-today.html | British Patrol Sloop Here Today | True | | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/retail-sales-rise-27-1935-figures-in-new-england-up-to-2700000000.html | RETAIL SALES RISE 27%; 1935 Figures in New England Up to $2,700,000,000 From 1933. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/the-francoamerican-treaty.html | THE FRANCO-AMERICAN TREATY | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/400000-rail-notes-proposed.html | $400,000 Rail Notes Proposed | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/newton-d-baker-in-tribute.html | Newton D. Baker in Tribute | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/gen-ford-honored-by-old-regiment-16th-infantry-new-yorks-own.html | GEN. FORD HONORED BY OLD REGIMENT; 16th Infantry, 'New York's Own,' Parades for Leader Who Leaves Tomorrow. ONCE LED THE REGIMENT Will Command 7th Corps Area in Omaha After 38 Colorful Years in Service. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/work-by-bellows-seen-at-keppels-drawings-supplied-by-widow-of.html | WORK BY BELLOWS SEEN AT KEPPEL'S; Drawings Supplied by Widow of Artist Inaugurate the Season at Gallery. ALL BUT TWO ON MARKET Summary Sketches and Finished Pictures Are Mingled in Group on Display. | True | By Edward Alden Jewell | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/loans-on-security-remain-unchanged-federal-system-reports-an.html | LOANS ON SECURITY REMAIN UNCHANGED; Federal System Reports an Increase of $89,000,000 in Demand Deposits Adjusted. TIME DEPOSITS DECREASE Holdings of Government Securities Increase $1,000,000 in Banks in Week. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/mrs-thomas-oneil-hostess.html | Mrs. Thomas O'Neil Hostess | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/roosevelt-is-set-for-drive-on-foes-he-finishes-draft-of-speech-for.html | ROOSEVELT IS SET FOR DRIVE ON FOES; He Finishes Draft of Speech for Opening of Campaign at Syracuse Tonight. SIX TALKS DUE THIS WEEK Another Major Address Scheduled for Pittsburgh Rally on Thursday Night. ROOSEVELT IS SET FOR DRIVE ON FOES | True | By Charles W. Hurdspecial To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/alcazar-survivors-story-1200-prayed-and-fought-defenders-living-in.html | Alcazar Survivor's Story; 1,200 'Prayed and Fought'; Defenders, Living in Caves, Printed Newspaper and Killed Livestock for Food -- Toledo a Scene of Carnage. ALCAZAR SURVIVOR SAYS 1,200 PRAYED | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/married-62-years-captain-and-mrs-increase-a-parsell-to-celebrate.html | MARRIED 62 YEARS; Captain and Mrs. Increase A, Parsell to Celebrate With Dinner. | True | Special to TE I'-'v YORE: T1328. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/harriet-monroe.html | HARRIET MONROE | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/detton-pins-levin-in-20552.html | Detton Pins Levin in 2:05:52 | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/son-to-mrs-francis-s-danzoll.html | Son to Mrs. Francis S. Danzoll | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/bargeman-saved-then-robbed.html | Bargeman Saved, Then Robbed | True | Special to THE NEW YORK TIMES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/mrs-sara-morrison-engaged-to-marry-phiiiudelphian-will-be-bride-of.html | MRS. SARA MORRISON ENGAGED TO MARRY; Philudelphian Will Be Bride of Cyrus Hamilton Polley Jr. at Home Saturday. pecial to T N TOR TzS. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/john-h-fisher.html | JOHN H. FISHER | True | Special to THE NEW 'ORK Tligt. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/counsel-would-quit-to-aid-bomb-defense-fugmanns-attorney-asks-right.html | COUNSEL WOULD QUIT TO AID BOMB DEFENSE; Fugmann's Attorney Asks Right to Answer State Witness From the Stand. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/oregon-fire-peril-threatens-20000-fate-hangs-on-the-wind-as-toll-of.html | OREGON FIRE PERIL THREATENS 20,000; Fate Hangs on the Wind as Toll of Dead at Bandon Reaches Nine and Possibly 15. BLAZES BY THE HUNDRED Coquille and Myrtle Point Citizens Work Feverishly on Measures to Save Towns. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/steel-organizers-assembling-data-report-to-murray-committee-today.html | STEEL ORGANIZERS ASSEMBLING DATA; Report to Murray Committee Today on First Canvass of Company Union 'Revolts.' FLARE-UP IN CORAOPOLIS Picketing Ordered as Standard Spring Announces Reopening on Open-Shop Basis. | True | By Louis Starkspecial To the New York Times. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/mrs-jerome-e-grave.html | MRS. JEROME E. GRAVE | True | S | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/two-drivers-here-for-400mile-race-etancelin-france-and-mcevoy.html | TWO DRIVERS HERE FOR 400-MILE RACE; Etancelin, France, and McEvoy, Australia, to Compete in the Vanderbilt Cup Event. | True | By Arthur J. Dalley | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/barge-canal-gains-356687-tons.html | Barge Canal Gains 356,687 Tons | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/for-war-on-tipsy-driver-head-of-jersey-liquor-dealers-warns-of-onus.html | FOR WAR ON TIPSY DRIVER; Head of Jersey Liquor Dealers Warns of Onus on Trade. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/sir-brodie-henderson-british-civil-engineer-earned-honors-during.html | SIR BRODIE HENDERSON; British Civil Engineer Earned Honors During War. | True | Wireless to T Ns YORK 'Z'S, | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/prial-case-is-adjourned-halted-for-day-to-let-brunner-counsel.html | PRIAL CASE IS ADJOURNED; Halted for Day to Let Brunner Counsel Answer Vote Fraud Claim. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/renting-is-brisk-over-the-weekend-brokers-report-unusually-heavy.html | RENTING IS BRISK OVER THE WEEK-END; Brokers Report Unusually Heavy Booking of Flats by New Tenants. READY FOR FINAL RUSH Demand for Penthouses and Duplexes Features Quest, Notably on East Side. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/cardinal-lauds-center-blesses-additions-to-home-for-aged-in-the.html | CARDINAL LAUDS CENTER; Blesses Additions to Home for Aged in the Bronx. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/will-build-in-connecticut.html | Will Build in Connecticut | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/presbytery-assails-harveys-bar-on-reds-brooklynnassau-unit-sees.html | PRESBYTERY ASSAILS HARVEY'S BAR ON REDS; Brooklyn-Nassau Unit Sees Beginning of Dictatorship in Such Actions. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/keynote-address-of-martin-w-littleton-jr-before-state-republican.html | Keynote Address of Martin W. Littleton Jr. Before State Republican Convention | True | Special to THE NEW YORK TIMES. | C1B 314375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/dealer-abducted-robbed-6000-jewels-taken-by-thugs-who-force-victim.html | DEALER ABDUCTED, ROBBED; $6,000 Jewels Taken by Thugs, Who Force Victim From Auto. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/devaluation-boom-in-berlin.html | Devaluation Boom" in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/vote-pwa-inquiry-in-pennsylvania-senators-act-on-charges-by-davis.html | VOTE PWA INQUIRY IN PENNSYLVANIA; Senators Act on Charges by Davis of Ballot Intimidation of Workers. PUSH FACTORY SCRUTINY Authorize Agent to Continue Investigation of Alleged Industrial Coercion. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/general-american-oil-company-lists-prior-preferred-and-common-stock.html | GENERAL AMERICAN OIL; Company Lists Prior Preferred and Common Stock With SEC. | True | Special to THE NEW YORK TIMES. | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/large-fur-concern-takes-new-quarters-j-freystadt-sons-moving-to.html | LARGE FUR CONCERN TAKES NEW QUARTERS; J. Freystadt & Sons Moving to Madison Avenue -- Other Business Leases. | True | | C1B 314375 |
| 1936-09-29 | 1936-09-29 | https://www.nytimes.com/1936/09/29/archives/exchange-of-ideas-urged-on-doctors-spread-of-present-knowledge.html | EXCHANGE OF IDEAS URGED ON DOCTORS; Spread of Present Knowledge Needed for Welfare of Man, British Surgeon Says. HIGHER STANDARDS ASKED Head of Eye and Ear Academy Favors Post-Graduate Training Centers for Specialists. | True | | C1B 314375 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/four-concerns-file-statements-with-sec-registration-of-proposed.html | FOUR CONCERNS FILE STATEMENTS WITH SEC; Registration of Proposed Stock Issues Made Under the Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/women-stinted-themselves-on-food-to-aid-fighters-commander.html | Women Stinted Themselves on Food to Aid Fighters -- Commander Sacrificed His Son -- All Swore to Die Rather Than Surrender -- Danced to Radio Jazz. | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/bonds-irregular-trading-heavier-federal-issues-432-up-to-332-point.html | BONDS IRREGULAR, TRADING HEAVIER; Federal Issues 4/32 Up to 3/32 Point Off With Banks Watching the Market. HIGH GRADE LOANS EASE Foreign Group Inactive, With No Deals Made in French Government Liens. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/polo-player-must-pay-3622-judgment-filed-against-balding-in-horse.html | POLO PLAYER MUST PAY; $3,622 Judgment Filed Against Balding in Horse Deal. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/fritts-gains-in-nassau-tennis.html | Fritts Gains in Nassau Tennis | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/texas-floods-raise-loss-into-millions-brazos-overflows-rich-lands.html | TEXAS FLOODS RAISE LOSS INTO MILLIONS; Brazos Overflows Rich Lands South of Waco as the Little and Leon Rivers Boom. LIVESTOCK DRIVEN OUT Farmers Leave Threatened Areas Well in Advance -- WPA Aids Rehabilitation. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/favors-asbury-payment-court-plans-to-sign-order-on-oct-10-for.html | FAVORS ASBURY PAYMENT; Court Plans to Sign Order on Oct. 10 for $310,000 Interest. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/phone-employe-51-years-on-job-michael-t-cannon-missed-but-three.html | PHONE EMPLOYE 51 YEARS ON JOB; Michael T. Cannon Missed but Three Hours of Service -- To Retire Tomorrow. | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/lutherans-plight-topic-situation-in-spain-austria-and-germany-up-at.html | LUTHERANS' PLIGHT TOPIC; Situation in Spain, Austria and Germany Up at Meeting. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/levin-easily-pins-chief-little-wolf-uses-flying-tackles-to-win-in.html | LEVIN EASILY PINS CHIEF LITTLE WOLF; Uses Flying Tackles to Win in 29:21 on Garden Mat as 2,500 Look on. FIELDS THROWN BY DETTON Airplane Spin Helps the New Champion Gain Triumph -- Bisignano Also Victor. | True | By Joseph C. Nichols | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mrs-wilbur-m-stone-antiquarian-is-dead-east-orange-n-j-woman-noted.html | MRS. WILBUR M. STONE, ANTIQUARIAN, IS DEAD; East Orange, N. J., Woman Noted for Her Valuable Collection of Scent Boxe | True | s. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/i-p-h-lappin-exlegislator-dies.html | I P. H. Lappin, Ex-Legislator, Dies | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/lamont-66-years-old-today.html | Lamont 66 Years Old Today | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/editors-deportation-set-german-who-urged-overthrow-of-government.html | EDITOR'S DEPORTATION SET; German Who Urged Overthrow of Government Surrenders. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/oil-deals-shown-in-stock-listing-tide-water-associated-to-give.html | OIL DEALS SHOWN IN STOCK LISTING; Tide Water Associated to Give 230,000 Shares for the Terrabella Company. BUYS INTO SOUTH PENN Details of Purchase of 172,743 Shares for Cash Revealed -- Subsidiary Also Expands. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/i-dr-a-h-seymour-isouth-dakota-educator-67-was-als-a-preacher.html | i DR. A. H. SEYMOUR; iSouth Dakota Educator, 67, Was Als a Preacher. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/robert-e-s-putnam-4-i-practicing-attorney-in-the-city-40-i.html | ROBERT E'. S. PUTNAM; -- -4 I Practicing Attorney in the City 40 I YearsYaehting Enthusiast, | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/willys-left-2637816-biggest-part-in-marketable-securities.html | WILLYS LEFT $2,637,816; Biggest Part in Marketable Securities, Appraisers' Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/universities-to-share-estate.html | Universities to Share Estate | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mayor-studies-budget-confers-with-mcdermott-on-proposed-cuts-most.html | MAYOR STUDIES BUDGET; Confers With McDermott on Proposed Cuts Most of Day. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/dr-park-retires-officially-today-but-at-73-he-will-keep-up-his.html | DR. PARK RETIRES" 'OFFICIALLY' TODAY; But, at 73, He Will Keep Up His Medical Research in Office Set Aside by the City. DINNER TO HIM TONIGHT Co-Conqueror of Diphtheria Now Hopes to Find Antitoxin for Scarlet Fever. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/steel-construction-dips-contracts-and-shipments-in-august-under.html | STEEL CONSTRUCTION DIPS; Contracts and Shipments in August Under Totals for July. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/reciprocal-trade-treaties.html | Reciprocal Trade Treaties | True | CHARLES T. BINGHAM | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/us-unable-to-aid-red-simpsons-only-course-is-appeal-to-hitler-for.html | U.S. UNABLE TO AID RED; Simpson's Only Course Is Appeal to Hitler for Clemency. | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/article-7-no-title-mc-becker-counsel-for-film-magnate-is-threatened.html | Article 7 -- No Title; M.C. Becker, Counsel for Film Magnate, Is Threatened With Contempt Citation. MINEOLA SESSIONS HALTED Taking of Testimony Before Referee Adjourned Until Oct. 9 to Await Court Decision. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/second-round-pairings-mrs-page-to-meet-mrs-holman-in-first-contest.html | SECOND ROUND PAIRINGS; Mrs. Page to Meet Mrs. Holman in First Contest Today. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/explains-us-leather-plan.html | Explains U.S. Leather Plan | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/new-deal-spending-hailed-by-wallace-best-investment-in-history-he.html | NEW DEAL SPENDING HAILED BY WALLACE; ' Best Investment in History,' He Says, Citing Increase in National Income. LANDON FARM PLAN SCORED ' Cutthroat Competition' Would Result, Secretary Tells Dairymen in Chicago Area. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/hunts-a-washboard-in-key-of-g.html | Hunts a Washboard in Key of G | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/wheat-ends-down-after-early-rise-prices-rally-in-sympathy-with.html | WHEAT ENDS DOWN AFTER EARLY RISE; Prices Rally in Sympathy With Advance in the Foreign Markets. LIST EVEN TO 1 5/8c LOWER Demand for Corn in the Sample Section Forces Exchange to Ease Delivery Rule. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/16233-bantam-autos-ordered.html | 16,233 Bantam Autos Ordered | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/spain-to-publish-intervention-data-foreign-minister-decides-at.html | SPAIN TO PUBLISH INTERVENTION DATA; Foreign Minister Decides at Geneva to Act as Avenol Continues Opposed. CHARGES ARE REVEALED German and Italian Planes Form Entire Rebel Air Force, Documents Assert. | True | By Clarence K. Streitwireless To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/bond-sales-up-in-canada-large-amount-of-refunding-among-657015784.html | BOND SALES UP IN CANADA; Large Amount of Refunding Among $657,015,784 Offers in 9 Months. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/cotton-quotations-rise-6-to-8-points-highest-in-this-movement-as.html | COTTON QUOTATIONS RISE 6 TO 8 POINTS; Highest in This Movement as Domestic and Foreign Trade Buying Continues. CLOTH MARKET IS ACTIVE This and Damage to Crop From Heavy Week-End Rains in West Are Factors. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/bandits-kidnap-nicaraguan.html | Bandits Kidnap Nicaraguan | True | Special Cable to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/railway-asks-court-to-stay-pension-law-louisiana-northwest-in.html | RAILWAY ASKS COURT TO STAY PENSION LAW; Louisiana & Northwest, in Reorganization, Fears Dues May Block Service on Bonds. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/hits-hograising-change-republicans-assert-south-is-competing-with.html | HITS HOG-RAISING CHANGE; Republicans Assert South Is Competing With Middle West. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/cooperative-selling-agencies.html | Cooperative Selling Agencies | True | C.W. PITTS | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/superb-play-of-young-golf-rivals-fascinates-crowd-at-canoe-brook.html | Superb Play of Young Golf Rivals Fascinates Crowd at Canoe Brook; Miss Shorb's Brilliant but Losing Fight Against Miss Berg Is Outstanding Performance of First Match Round in National Tourney -- Ohio Girl Is Wooster Freshman. | True | By Maribel Y. Vinsonspecial To The New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/harmony-marks-democratic-convention-as-entire-ticket-is-swiftly.html | Harmony Marks Democratic Convention as Entire Ticket Is Swiftly Approved; LEHMAN RENAMED BY ACCLAMATION Syracuse Delegates Cheer the Governor in Gibe at Landon on Economy in Schools. PLATFORM TO AID FARMER It Also Pledges Cooperation With New Deal and Backs Social Legislation. | True | By Warren Moscowspecial To The New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/lehman-pledges-to-serve-out-term-he-tells-convention-state-has-kept.html | LEHMAN PLEDGES TO SERVE OUT TERM; He Tells Convention State Has Kept Within Its Income and Reduced Its Debt. STANDS ON PARTY RECORD Governor Promises Economy and Efficiency Should He Be Re-elected. LEHMAN PLEDGES TO SERVE OUT TERM | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/revenues-from-gas-rise-44-for-july-gain-of-71-from-a-year-ago-shown.html | REVENUES FROM GAS RISE 4.4% FOR JULY; Gain of 7.1% From a Year Ago Shown for Seven Months by This Utility Group. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mrs-fraser-bride-ofmelvihbaldwln-daughter-of-the-gustav-henry.html | MRS, FRASER BRIDE OFMELVIHBALDWIN; Daughter of the Gustav Henry Niemeyers Wed in Collegiate i Church of St. Nicholas Here. l TWO SISTERS ATTEND HER Rev. Robert Bowman Stewart Performs Nuptials -- Clifford Purse the Best Man. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mt-vernon-school-budget-up.html | Mt. Vernon School Budget Up | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/warns-lawyer-on-noise-court-also-irked-because-defendant-is-not.html | WARNS LAWYER ON NOISE; Court Also Irked Because Defendant Is Not Loud Enough. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/52500-expected-to-see-hubbell-face-ruffing-in-the-opener-of-world.html | 52,500 Expected to See Hubbell Face Ruffing in the Opener of World Series; GIANTS AND YANKS READY FOR CLASSIC Rain, Threatening to Delay Start Today, Only Check on Series Enthusiasm. BOTH LEADERS CONFIDENT McCarthy Assigns Ruffing to Hurl at Polo Grounds -- Rush of Visitors Jams Hotels. | True | By John Drebinger | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/advertisers-reply-to-critic-of-bunk-federation-says-militant-public.html | ADVERTISERS REPLY TO CRITIC OF 'BUNK'; Federation Says Militant Public Opinion Could End Abuses Ridiculed by Clendening. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/flier-near-death-49967-feet-up-briton-sets-altitude-mark-but-has-to.html | FLIER NEAR DEATH 49,967 FEET UP; Briton Sets Altitude Mark, but Has to Slash Helmet to Avoid Suffocation. ACTS AS STRENGTH FAILS London Looked Like 'Toy Town' in Dazzling Light, R.A.F. Pilot Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/church-rebuys-buildings.html | Church Rebuys Buildings | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/roosevelts-address-to-the-state-democrats.html | Roosevelt's Address to the State Democrats | True | Special to THE NEW YORK TIMES. | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/reich-still-firm-on-money-policy-schacht-statement-on-course-is.html | REICH STILL FIRM ON MONEY POLICY; Schacht Statement on Course Is Expected to Be Made to the Reichsbank Today. NEW BLOCS DEPRECATED Newspapers Reveal Germans Are Not Pleased by Prospect of Stabilization Results. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/man-shoots-woman-ends-life.html | Man Shoots Woman, Ends Life | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/dominions-differ-on-leaoue-power-premier-king-tells-assembly-canada.html | DOMINIONS DIFFER ON LEAOUE POWER; Premier King Tells Assembly Canada Will Have None of Automatic Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/cloth-orders-awarded-seven-companies-to-supply-army-with-815340.html | CLOTH ORDERS AWARDED; Seven Companies to Supply Army With 815,340 Yards of Worsted. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/book-thief-paroled-to-help-trace-loot-newark-court-suspends.html | BOOK THIEF PAROLED TO HELP TRACE LOOT; Newark Court Suspends Sentence of Year So Prisoner Can Aid Library Investigations. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/charges-dwyer-evades-service.html | Charges Dwyer Evades Service | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/sw-huffs-salary-60000-3d-av-lines-list-revealed-30560-to-gardens.html | S.W. HUFF'S SALARY $60,000; 3d Av. Line's List Revealed -- $30,560 to Garden's Chief. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/man-60-leaps-to-death.html | Man, 60, Leaps to Death | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/benefit-polo-on-sunday.html | Benefit Polo on Sunday | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/berlin-prices-react-sharply.html | Berlin Prices React Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/denies-cut-in-gas-service-head-of-dallas-concern-says-flood-has-not.html | DENIES CUT IN GAS SERVICE; Head of Dallas Concern Says Flood Has Not Severed Lines. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/auto-injuries-fatal-to-oscar-d-tuthill-first-selectman-of-greenwich.html | AUTO INJURIES FATAL TO OSCAR D. TUTHILL; First Selectman of Greenwich Dies in Ossining After Crash at Briarcliff Saturday. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/miss-steffners-plans-her-nlarrage-to-h-s-norton-oct-24-in-clifton-n.html | MISS STEFFNER'S PLANS; Her Nlarr;age to H. S. Norton Oct. 24 in Clifton N. J. | True | Special to T NW YORK T[S. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/tornado-kills-trinidad-child.html | Tornado Kills Trinidad Child | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/devaluation-voted-by-2-swiss-houses-governments-threat-to-quit.html | DEVALUATION VOTED BY 2 SWISS HOUSES; Government's Threat to Quit Brings Chamber Victory After Long Debate. | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/gang-rooms-in-auto-opposite-a-church-anonymous-letter-causes-the.html | GANG 'ROOMS' IN AUTO OPPOSITE A CHURCH; Anonymous Letter Causes the Arrest of Four and Recovery of Loot in a Brooklyn Burglary. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/rail-employes-urged-to-fight-toll-ban-aid-of-900000-sought-in-move.html | RAIL EMPLOYES URGED TO FIGHT TOLL BAN; Aid of 900,000 Sought in Move to Lift the Restriction on State Barge Canal. | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/howard-de-courcy.html | HOWARD DE COURCY | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/john-u-white-engaged-to-marry-son-of-mr-and-mrs-harold-t-white-is.html | JOHN U. WHITE ENGAGED TO MARRY; Son of Mr. and Mrs. Harold T. White Is Fiance of Miss Laura M. Schaefer. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/22-report-for-liu-soccer.html | 22 Report for L.I.U. Soccer | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/auctioned-property-goes-to-mortgagees-plaintiffs-in-foreclosure.html | AUCTIONED PROPERTY GOES TO MORTGAGEES; Plaintiffs in Foreclosure Take Over Twelve Structures in Manhattan. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/new-type-of-plane-shown-4passenger-amphibian-of-stainless-steel.html | NEW TYPE OF PLANE SHOWN; 4-Passenger Amphibian of Stainless Steel Named Sea Bird. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mr-vosper-and-his-love-from-a-stranger-arrive-at-the-fulton-theatre.html | Mr. Vosper and His 'Love From a Stranger' Arrive at the Fulton Theatre. | True | L.N. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/for-benefits-received.html | For Benefits Received | True | FRANCES ROCKEFELLER KING | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/portney-conquers-pennino-on-points-triumphs-in-10round-bout-at.html | PORTNEY CONQUERS PENNINO ON POINTS; Triumphs in 10-Round Bout at Broadway Arena -- Berger Is Victor Over Caracciola. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/miss-mary-c-seward-engaged.html | Miss Mary C. Seward Engaged | True | Special to T] W Yox TZ34s. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/carlist-pretender-dies-prince-alfonso-carlos-was-hit-by-auto-in.html | CARLIST PRETENDER DIES; Prince Alfonso Carlos Was Hit by Auto in Vienna. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/first-fan-in-line-would-sell-place-albano-asks-150-for-honor-of.html | FIRST FAN IN LINE WOULD SELL PLACE; Albano Asks $150 for Honor of Leading Bleacher Parade Into Polo Grounds Today. CHAMPION FELICITATES HIM Cunningham, the Self-Appointed Best Waiter-in-Line, Just Here on Vacation This Time. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/the-republican-program-its-supporters-seen-as-reason-for-condemning.html | THE REPUBLICAN PROGRAM; Its Supporters Seen as Reason for Condemning it. | True | DAVID B. ROSENBERG | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/milwaukee-line-bond-interest.html | Milwaukee Line Bond Interest | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/bleakley-appeals-for-unity-in-party-backs-neither-old-guard-nor-new.html | BLEAKLEY APPEALS FOR UNITY IN PARTY; Backs Neither Old Guard Nor New Guard but Vanguard, He Tells Convention. FOR THE 'COMMON PEOPLE' Cheering Throng Hears Him Promise State Reforms in Economy, Crime Suppression. BLEAKLEY APPEALS FOR UNITY IN PARTY | True | By James M. Kieranspecial To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/new-board-seeks-delay.html | New Board Seeks Delay | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/sues-fitz-eugene-dixon-wife-widener-kin-asks-divorce-at-norristown.html | SUES FITZ EUGENE DIXON; Wife, Widener Kin, Asks Divorce at Norristown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/determination-shown-in-practice-presages-improved-harvard-eleven.html | Determination Shown in Practice Presages Improved Harvard Eleven; HARVARD IS MAKING SPLENDID PROGRESS Eleven Much Further Advanced Than the 1935 Team -- Fine Spirit in Evidence. BRIGHT OUTLOOK FOR LINE Harlow's Chief Problem Is to Develop Signal Caller -- Gaffney at Tackle Post. | True | By Allison Danzigspecial To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/bishop-rededicates-church-in-union-city-10000-at-ceremony-at-st.html | BISHOP REDEDICATES CHURCH IN UNION CITY; 10,000 at Ceremony at St. Michael's -- Edifice Replaces One Destroyed by Fire. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/hollywood-finds-roles-for-francine-larrimore-and-sam-levene-doings.html | Hollywood Finds Roles for Francine Larrimore and Sam Levene -- Doings in New York. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/exhort-religious-to-save-democracy-speakers-of-3-faiths-heard-at.html | EXHORT RELIGIOUS TO SAVE DEMOCRACY; Speakers of 3 Faiths Heard at Mass Meeting of 4,000 in the Capital. SPIRITUAL LIFE STRESSED Secretary Roper Warns Against Intermingling of Pulpit and the Political Forum. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/still-owner-convicted-widow-of-slain-brooklyn-cafe-man-awaits.html | STILL OWNER CONVICTED; Widow of Slain Brooklyn Cafe Man Awaits Sentence. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/news-of-the-stage-stork-mad-and-mimie-scheller-tonight-london-to.html | NEWS OF THE STAGE; ' Stork Mad' and 'Mimie Scheller' Tonight -- London to See Miss Bergner in Barrie Play Dec. 14. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/halse-is-leading-african-air-race-expected-to-reach-johannesburg-to.html | HALSE IS LEADING AFRICAN AIR RACE; Expected to Reach Johannesburg Today in Record Time of 30 Hours From England. NEW ZEALANDER SECOND Clouston at Khartum Half Hour After Other Plane Leaves -- Rose and 2 Others Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/north-china-move-by-japan-forecast-army-conference-and-press.html | NORTH CHINA MOVE BY JAPAN FORECAST; Army Conference and Press Reports Point to Action to Create a 'Special Area.' OUTLOOK HELD CRITICAL Unless Nanking Acquiesces in Plan, Autonomy Project Will Revive, Says Tokyo Paper. | True | By Hugh Byaswireless To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/book-notes.html | BOOK NOTES | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/buchman-and-party-sail-founder-of-oxford-group-will-continue.html | BUCHMAN AND PARTY SAIL; Founder of Oxford Group Will Continue Meetings in England. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/president-leaves-car-to-sing-with-legion.html | President Leaves Car To Sing With Legion | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/major-c-m-husted.html | MAJOR C. M. HUSTED | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/valentine-on-vacation.html | Valentine on Vacation | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/diplomats-mourn-sims-.html | Diplomats Mourn Sims : | True | By Tho Assocltd Ess. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/5-years-for-landon-crowd-theft.html | 5 Years for Landon Crowd Theft | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/facts-on-the-series.html | Facts on the Series | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/backs-roosevelt-again-mrs-marian-b-kelley-praises-his-whole-program.html | BACKS ROOSEVELT AGAIN; Mrs. Marian B. Kelley Praises His 'Whole Program.' | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/delay-would-affect-president.html | Delay Would Affect President | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/brantry-captures-pace-takes-two-of-three-heats-at-trenton-fair.html | BRANTRY CAPTURES PACE; Takes Two of Three Heats at Trenton Fair -- Gloria Hanover Wins. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/halleran-queried-on-fair-sites-cost-commissioners-brother-holds.html | HALLERAN QUERIED ON FAIR SITE'S COST; Commissioner's Brother Holds Tract Acquired for $500 an Acre Now Worth $35,000. TELLS OF ASSESSMENTS 30-Acre Plot on Which $92,160 Is Levied Said by Expert to Be Worth $799,773. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/stock-offerings.html | STOCK OFFERINGS | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/registered-democrats-lead-in-pittsburgh-area.html | Registered Democrats Lead in Pittsburgh Area | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/dress-industry-issue-up-uviller-plans-reply-to-criticism-of.html | DRESS INDUSTRY ISSUE UP; Uviller Plans Reply to Criticism of Conditions Here. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/compound-answering-tests-for-vitamin-a-made-by-scientists-in.html | Compound Answering Tests for Vitamin A Made by Scientists in Illinois Laboratory | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/hamilton-escapes-fine-calls-officer-who-released-him-finest.html | HAMILTON ESCAPES FINE; Calls Officer Who Released Him 'Finest Democrat I Ever Met.' | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/62-hospitals-win-city-endorsement-only-7-others-in-proprietary.html | 62 HOSPITALS WIN CITY ENDORSEMENT; Only 7 Others in Proprietary Group Fail to Meet New Set of Standards. THEY, TOO, WILL COMPLY Failure to Do So Would Mean Loss of Their Licenses, Dr. Goldwater Explains. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/100yearold-cutlery-sought-by-firm-here-to-show-its-century-of.html | 100-Year-Old Cutlery Sought by Firm Here To Show Its Century of Progress Next Week | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/steel-union-drive-gains-leader-says-company-groups-are-coming-into.html | STEEL UNION DRIVE GAINS, LEADER SAYS; Company Groups Are Coming Into New Organization, Murray Tells Aides. FEAR IS HELD VANISHING Committee Now 35 Sub-Regional Offices in Campaign, Reports in Pittsburgh Show. | True | By Louis Starkspecial To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/edwin-e-linthicum-president-of-national-cast-iron-pipe-company-was.html | EDWIN E. LINTHICUM; President of National Cast Iron Pipe Company Was 70, | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/programs-listed-by-philharmonic-first-ten-weeks-under-john.html | PROGRAMS LISTED BY PHILHARMONIC; First Ten Weeks, Under John Barbirolli, to Include Variety of Composers. OPENING CONCERT NOV. 5 Orchestra to Be Heard in Works of Debussy, Mozart, Brahms, Purcell and Delius. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/sports-of-the-time-taking-a-look-at-the-batting-order.html | Sports of the Time; Taking a Look at the Batting Order | True | Reg. U.S. Pat. Off.By John Kieran | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/increasing-demand-for-stores-is-shown-firms-and-individuals-in-all.html | INCREASING DEMAND FOR STORES IS SHOWN; Firms and Individuals in All Kinds of Businesses Figure in Latest Leases. | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/4-centers-for-roosevelt-lead-in-philadelphia-shown-in-digest-poll-6.html | 4 CENTERS FOR ROOSEVELT; Lead in Philadelphia Shown in Digest Poll -- 6 for Landon. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/gulf-states-steel-plan-proposed-capital-readjustment-goes-to.html | GULF STATES STEEL PLAN; Proposed Capital Readjustment Goes to Stockholders Oct. 19. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/protest-harvard-ruling-students-are-forbidden-to-entertain-women.html | PROTEST HARVARD RULING; Students Are Forbidden to Entertain Women Alone in Rooms. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/gen-vanderbilt-ill-he-is-taken-to-hospital-here-for-observation.html | GEN. VANDERBILT ILL; He Is Taken to Hospital Here for Observation. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/smukler-will-face-dodgers.html | Smukler Will Face Dodgers | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/kellogg-plans-expansion-plants-in-battle-creek-ont-and-australia.html | KELLOGG PLANS EXPANSION; Plants in Battle Creek, Ont., and Australia Are Involved. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/heads-tuberculosis-group.html | Heads Tuberculosis Group | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/oleska-shoots-75-to-top-links-field-detective-takes-net-award.html | OLESKA SHOOTS 75 TO TOP LINKS FIELD; Detective Takes Net Award, Leaving Gross Prize to Mayo, Who Cards 76. STRAFACI REGISTERS 79 Finishes Behind Makowski and Torgerson in Long Island's Last One-Day Tourney. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/buildings-bought-for-improvement-alterations-of-property-at-8th-av.html | BUILDINGS BOUGHT FOR IMPROVEMENT; Alterations of Property at 8th Av. and 24th St. Are to Be Made. PLOT SOLD AFTER CENTURY Rainken Estate Disposes for Cash of Five-Story Flat on Upper East Side. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/stout-wins-on-time-me-time-clock-and-count-stone-for-third-triple.html | Stout Wins on Time Me, Time Clock and Count Stone for Third Triple in Row; WHA HAE TRIUMPHS BY HALF A LENGTH Defeats Fraidy Cat, Choice, at Belmont -- Stout Triumphs With Three Mounts. GRANVILLE HAS LEG INJURY Mishap, Reported by Trainer, Makes Him Doubtful Starter Against Discovery. | True | By Bryan Field | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/543-banks-reported-in-jersey.html | 543 Banks Reported in Jersey | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/queens-transactions-properties-change-hands-in-astoria-and-flushing.html | QUEENS TRANSACTIONS; Properties Change Hands in Astoria and Flushing. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/less-wheat-in-store-canada-shows-a-sharp-decline-from-the-total-in.html | LESS WHEAT IN STORE; Canada Shows a Sharp Decline From the Total in 1933. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/french-peasants-bar-strike.html | French Peasants Bar Strike | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/leslie-salt-lifts-net-profit-in-year-210-a-share-made-against-174.html | LESLIE SALT LIFTS NET PROFIT IN YEAR; $2.10 a Share Made Against $1.74 in Preceding Period -- Arden Merger Up Oct. 22. EXTRA DIVIDEND ON WAY Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/salvador-studies-her-treaties.html | Salvador Studies Her Treaties | True | Special Cable to THE NEW YORK TIMES. | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/model-villages-bar-welltodo-state-board-to-end-leases-of-many-in.html | MODEL VILLAGES BAR WELL-TO-DO; State Board to End Leases of Many in Knickerbocker and Other Centers. STRICT INCOME RATE SET Earnings Must Not Come to More Than Five Times the Rent, the Housing Body Rules. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/fifteenth-lawyer-seized-as-chaser-accused-as-one-of-10-leaders-in.html | FIFTEENTH LAWYER SEIZED AS 'CHASER'; Accused as One of 10 Leaders in Accident Litigation -- He Pleads Not Guilty. MANY SUSPECTS FLEEING Investigator Reports Exodus of 'Steerers' Involved in Bogus Claim Cases. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/don-guzman-first-by-neck-at-salem-stevenson-rides-4to1-shot-to.html | DON GUZMAN FIRST BY NECK AT SALEM; Stevenson Rides 4-to-1 Shot to Third Straight Victory in Handicap Race. BEEFSTEAK GAINS PLACE Boston Brook Third at Wire in Mile-and-a-Sixteenth Event Before 5,000. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/rush-of-tenants-swamps-brokers-new-accommodations-sought-on-eve-of.html | RUSH OF TENANTS SWAMPS BROKERS; New Accommodations Sought on Eve of Expiration of Present Leases. RENEWALS BULK LARGE All Sections of Manhattan and Some in Bronx Are Represented in Lists. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/few-stores-return-dresses.html | Few Stores Return Dresses | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/american-coops-praised-by-finns-visiting-group-finds-leaders-here.html | AMERICAN 'CO-OPS' PRAISED BY FINNS; Visiting Group Finds Leaders Here Have Thorough Knowledge of the Movement. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mrs-albert-a-simpson-poughkeepsie-woman-was-active-in-civic-affairs.html | MRS. ALBERT A. SIMPSON; Poughkeepsie Woman Was Active in Civic Affairs. | True | Special to Tr NKW YOI TLES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/movie-owners-honor-rodgers.html | Movie Owners Honor Rodgers | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/war-on-deafness-urged-on-states-legislatures-asked-to-adopt-law-for.html | WAR ON DEAFNESS URGED ON STATES; Legislatures Asked to Adopt Law for Annual Tests of Pupils' Hearing. PREVENTION IS STRESSED Nation Should Be Roused to Need of Millions for Early Treatment, Specialists Say. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/hartlepools-united-scores.html | Hartlepools United Scores | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/utility-chief-scores-tva-uncertain-outlook-for-tennessee-electric.html | UTILITY CHIEF SCORES TVA; Uncertain Outlook for Tennessee Electric Laid to 'Ruthlessness.' | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/groups-plan-tribute-to-poe.html | Groups Plan Tribute to Poe | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/2-hijackers-steal-20000-in-tobacco-welldressed-men-kidnap-truck.html | 2 HIJACKERS STEAL $20,000 IN TOBACCO; Well-Dressed Men Kidnap Truck Driver and Helper in a Brooklyn Hold-Up. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/chicago-series-today-sales-brisk-for-opener-between-white-sox-and.html | CHICAGO SERIES TODAY; Sales Brisk for Opener Between White Sox and Cubs. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/75-kingsmen-start-drills.html | 75 Kingsmen Start Drills | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/approve-resumed-mining-granbys-stockholders-back-operations-in.html | APPROVE RESUMED MINING; Granby's Stockholders Back Operations In British Columbia. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mclarnin-in-hard-workout.html | McLarnin in Hard Workout | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/auto-registrations-rise-10-more-listings-in-city-last-week-than-in.html | AUTO REGISTRATIONS RISE; 10% More Listings in City Last Week Than in 1935 Period. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/irt-bond-deposit-extended.html | I.R.T. Bond Deposit Extended | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/parcels-in-bronx-are-sold-by-banks-apartment-house-dwelling-and.html | PARCELS IN BRONX ARE SOLD BY BANKS; Apartment House, Dwelling and Garage and Service Station in Deals. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/somervell-adds-to-balance-sheet-new-report-covers-activities-of.html | SOMERVELL ADDS TO 'BALANCE SHEET'; New Report Covers Activities of 46,000 on WPA Women's and Professional Projects. COST PUT AT $29,283,154 Results May Not Be Apparent at Once, but Time Will Show Them, Administrator Asserts. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/china-moving-troops.html | China Moving Troops | True | By Hallett Abendwireless To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/shieldss-boat-is-victor-scores-in-seasonal-and-bermuda-yacht-club.html | SHIELDS'S BOAT IS VICTOR; Scores In Seasonal and Bermuda Yacht Club Trophy Series. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/repercussions-in-transjordan.html | Repercussions in Transjordan | True | Special Cable to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/break-ground-at-colgate-students-hold-ceremonies-on-site-of-union.html | BREAK GROUND AT COLGATE; Students Hold Ceremonies on Site of Union Building. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/building-plans-filed-alterations-to-house-on-west-side-will-cost.html | BUILDING PLANS FILED; Alterations to House on West Side Will Cost $100,000. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/old-couple-jailed-as-relief-is-denied-man-77-and-wife-53-figures-in.html | OLD COUPLE JAILED AS RELIEF IS DENIED; Man, 77, and Wife, 53, Figures In Jersey Row, Put in Cells After Many Shifts. WOMAN AIDED THEM ON $4 Finally Ocean County Seizes Them for 'Having No Support' -- Dogs Held Treated Better. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/europes-turmoil-seen-as-style-key-paroxysms-of-today-will-inspire.html | EUROPE'S TURMOIL SEEN AS STYLE KEY; Paroxysms of Today Will Inspire Tomorrow's Mode, Design Expert Declares. FINDS INTERIORS CHANGING Pierre Dutel Tells Fashion Group London Is Becoming 'New York Conscious' in Building. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/harold-c-smith-dies-noted-industrialist-president-of-illinois-tool.html | HAROLD C. SMITH DIES; NOTED INDUSTRIALIST; President of Illinois Tool Works and Past Director of National Association of Manufacturers. | True | Special to T N'w Yonc Tzs | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/war-veterans-pay-tribute.html | War Veterans ]Pay Tribute | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/eckener-seeking-backer-for-line-ready-to-resume-talks-with-american.html | ECKENER SEEKING BACKER FOR LINE; Ready to Resume Talks With American Interests, He Says on Hindenburg's Arrival. POINTS TO SUMMER TESTS Perfect Record Over 9 Trips, He Comments -- Baltimore Is Favored for Terminal. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/polo-association-renames-officers-strawbridge-still-chairman-new.html | POLO ASSOCIATION RENAMES OFFICERS; Strawbridge Still Chairman -- New Constitution Adopted at Annual Meeting. ANDRADA IS FLYING HOME Argentine Reveals Retirement From International Play Before Leaving. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/trade-pacts-held-tariff-destroyers-julius-klein-commerce-aide-in.html | TRADE PACTS HELD TARIFF DESTROYERS; Julius Klein, Commerce Aide in Hoover Administration, Says Imports Are 'Soaring' PREVIEW OF CENSUS GIVEN Conference on Distribution, at Closing Session, Also Has a Look Into Future. | True | By Thomas F. Conroyspecial To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/curley-plea-to-coughlin-governor-demands-obrien-quit-the-senatorial.html | CURLEY PLEA TO COUGHLIN; Governor Demands O'Brien Quit the Senatorial Race. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/queens-road-bids-opened.html | Queens Road Bids Opened | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/martial-law-due-in-palestine-today-king-edward-and-councilors.html | MARTIAL LAW DUE IN PALESTINE TODAY; King Edward and Councilors Decree Emergency Powers for General Dill. 20 ARABS SLAIN BY TROOPS Transjordan Regime Strives to Keep Its Bedouins From Joining Palestine Brethren. | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/reich-puts-in-effect-twoyear-army-term-extension-of-service-period.html | REICH PUTS IN EFFECT TWO-YEAR ARMY TERM; Extension of Service Period Cuts University Rolls to Lowest Point Since the War. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/roosevelt-caravan-at-trenton.html | Roosevelt Caravan at Trenton | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/rosalind-annexes-rich-trot-renewal-captures-seventh-victory-in.html | ROSALIND ANNEXES RICH TROT RENEWAL; Captures Seventh Victory in Eight Starts in Taking Kentucky Futurity. ED. LASATER IS SECOND Dusty Hanover Scores in Pace for Juveniles -- Purling Brook Makes Fast Time. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mrs-robert-w-bingham-here.html | Mrs. Robert W. Bingham Here | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/long-island-sisterhoods-meet.html | Long Island Sisterhoods Meet | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/slant-brownell.html | Slant -- Brownell | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/series-scalpers-said-to-control-more-than-100000-in-tickets.html | Series Scalpers Said to Control More Than $100,000 in Tickets; Speculators, Doing Good Business, Demand $20 for Single Game -- Fans Flock to Them for Aid With Reserved Seats Gone -- Mad Rush Expected for Other Tickets Today. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/beverley-bogerts-are-dinner-hosts-entertain-group-at-newport-mr-and.html | BEVERLEY BOGERTS ARE DINNER HOSTS; Entertain Group at Newport -- Mr. and Mrs. Vladimir Behr to Give Party. | True | Special to THE NEW YORK TIMES. | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/terrorist-penalties-intensified-in-cuba-house-approves-the.html | TERRORIST PENALTIES INTENSIFIED IN CUBA; House Approves the Amendment Providing for Execution 24 Hours After Sentence. | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/write-to-mr-bleakley-but-page-mr-blakely.html | Write to Mr. Bleakley But Page Mr. Blakely | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/extends-time-on-bonds-sec-sets-deadline-of-jan-1-on-40000000-cuban.html | EXTENDS TIME ON BONDS; SEC Sets Deadline of Jan. 1 on $40,000,000 Cuban 5 1/2s. OIL DEALS SHOW IN STOCK LISTING | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/farm-labor-demand-rises-shortage-is-reported-in-eleven-widely.html | FARM LABOR DEMAND RISES; Shortage Is Reported in Eleven Widely Separated States. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/28-wpa-musicians-get-private-posts-lee-pattison-project-director.html | 28 WPA MUSICIANS GET PRIVATE POSTS; Lee Pattison, Project Director, Reveals Employment in City for Two-Month Period. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/spectacular-triumph-of-miss-berg-marks-opening-round-in-title-golf.html | Spectacular Triumph of Miss Berg Marks Opening Round in Title Golf Play; MISS BERG SCORES IN UPHILL BATTLE Eliminates Miss Shorb, 1 Up, After Being 2 Down at Canoe Brook Club. MRS. CREWS EASY VICTOR Beats Mrs. Dietrich, 6 and 4 -- Misses Mackenzie, Barton, Miley Among Winners. | True | By William D. Richardsonspecial To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/spoldidrouillard-fight-set.html | Spoldi-Drouillard Fight Set | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/encouraging-news.html | ENCOURAGING NEWS | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/dempsey-maps-campaign-tour.html | Dempsey Maps Campaign Tour | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/board-of-trade-accepts-youngest-member-21.html | Board of Trade Accepts Youngest Member, 21 | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/queries-on-income-parried-by-divine-harlem-cult-head-insists-at.html | QUERIES ON INCOME PARRIED BY DIVINE; Harlem Cult Head Insists at Judgment Hearing That He Gets No Money. EMPTIES POCKET IN COURT Not a Cent in It -- Questions on Gifts From Followers Are Blocked by Objections. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/plan-1000000-house-for-madison-av-corner.html | Plan $1,000,000 House For Madison Av. Corner | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/french-senators-hold-up-franc-bill-finance-committee-rejects-plan.html | FRENCH SENATORS HOLD UP FRANC BILL; Finance Committee Rejects Plan to Give the Cabinet Power to Curb Prices. WANTS FISCAL REFORMS Meanwhile Delay in Fixing the Currency's 'Value Causes Trouble for Tourists. | True | By P.j. Philipwireless To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/drukman-jurors-condemn-police-todd-to-quit-case-report-charges.html | DRUKMAN JURORS CONDEMN POLICE; TODD TO QUIT CASE; Report Charges Brutality to Officers -- Proposes a City Bureau of 'G-Men.' VALENTINE IS COMMENDED Special Prosecutor to Resign in Few Days -- Rogers Lauds Him for 'Courage.' DRUKMAN JURORS CONDEMN POLICE | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/august-sales-rise-18-over-last-year-small-gains-over-july-also.html | AUGUST SALES RISE 18% OVER LAST YEAR; Small Gains Over July Also Shown in Survey of Fifteen Industries of Nation. IRON AND STEEL UP 42% Most Wholesale Trade Groups Report Increased Sales, With Building Lines Leading. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/charter-appeal-is-due-tomorrow-commission-and-windels-aides-confer.html | CHARTER APPEAL IS DUE TOMORROW; Commission and Windels Aides Confer on Court Action to Force a Vote. THACHER TO MAKE A PLEA To Divide Time With Counsel for City -- Ruling Expected by Judges Monday. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/louis-back-from-detroit-will-go-to-camp-today-to-start-training-for.html | LOUIS BACK FROM DETROIT; Will Go to Camp Today to Start Training for Brescia Bout Here. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/phone-rates-from-bahamas-cut.html | Phone Rates From Bahamas Cut | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/seven-die-in-mexican-floods.html | Seven Die in Mexican Floods | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/canadian-dividends-up-24.html | Canadian Dividends Up 24% | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/sitdown-strike-affects-3-ships-men-refuse-to-carry-out-their-duties.html | SIT-DOWN' STRIKE AFFECTS 3 SHIPS; Men Refuse to Carry Out Their Duties in Protest Against I.M.M. Policy on Passes. UNION ROW IS INVOLVED Committee Demands Cancellation of Rights Accorded to the Carlson-Misland Faction. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/madison-av-building-seeks-to-reorganize-files-petition-in-us-court.html | MADISON AV. BUILDING SEEKS TO REORGANIZE; Files Petition in U.S. Court Under Bankruptcy Act -- Decision Reserved. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/french-medal-to-monaghan.html | French Medal to Monaghan | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/independents-fail-to-file.html | Independents Fail to File | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/united-fruit-plans-deal-in-guatemala-now-ready-to-get-31-interest.html | UNITED FRUIT PLANS DEAL IN GUATEMALA; Now Ready to Get 31% Interest in International Railways of Central America. MUST STAY ITS CONCESSION Shipping Concern's Subsidiary Would Pay $2,165,000, Stockholders Hear. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/warns-shoe-dealers-of-laws-on-podiatry-state-official-at-rochester.html | WARNS SHOE DEALERS OF LAWS ON PODIATRY; State Official at Rochester Session Tells Them to Avoid Misleading Titles. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/lynch-named-in-connecticut.html | Lynch Named in Connecticut | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/seaman-ends-life-by-gas.html | Seaman Ends Life by Gas | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/landon-may-face-fight-on-dry-issue-democrats-consider-raising-point.html | LANDON MAY FACE FIGHT ON DRY ISSUE; Democrats Consider Raising Point on Kansan's Views on Repeal. THEY HOPE TO GAIN VOTES Attack Likely to Be Made in Industrial Centers, Where Liquor Sales Are Generally Approved. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/wallace-urges-farm-fire-care.html | Wallace Urges Farm Fire Care | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/wpa-will-compile-facts-on-158-cities-la-guardia-announces-project.html | WPA WILL COMPILE FACTS ON 158 CITIES; La Guardia Announces Project to Correlate Data of Value to All Municipalities. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/school-for-scouts-aided-2154.html | School for Scouts Aided 2,154 | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/two-hockey-games-carded.html | Two Hockey Games Carded | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/i-governor-tingleys-mother-dies.html | i Governor Tingley's Mother Dies | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/21000-missing-after-explosion.html | $21,000 Missing After Explosion | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/los-angeles-rushes-ships.html | Los Angeles Rushes Ships | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/vetoes-saturday-silk-trading.html | Vetoes Saturday Silk Trading | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/steal-21000-in-dental-gold.html | Steal $21,000 in Dental Gold | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/housewives-critical-of-premium-offers-intrinsic-value-of.html | HOUSEWIVES CRITICAL OF PREMIUM OFFERS; Intrinsic Value of Merchandise Hit by Group at Meeting of Association Here. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/nyu-freshmen-program-today.html | N.Y.U. Freshmen Program Today | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/coffee-seat-sold-for-3400.html | Coffee Seat Sold for $3,400 | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/government-seeks-wagner-act-ruling-joins-the-ap-in-asking-the.html | GOVERNMENT SEEKS WAGNER ACT RULING; Joins the A.P. in Asking the Supreme Court to Review Newspaper Guild Case. DISCHARGE IS ATTACKED Solicitor General Asserts Press Association Ousted Watson Because of His Work for Guild. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/ellerman-wealth-a-british-record-holdings-of-shipping-man-who-died.html | ELLERMAN WEALTH A BRITISH RECORD; Holdings of Shipping Man Who Died in 1933 Revalued Now at 36,684,994. MORE YET TO BE INCLUDED 14,600,000 in Death Duties Has Already Been Paid and New Levies Are Due. | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/rockefeller-apartments-reported-fully-rented.html | Rockefeller Apartments Reported Fully Rented | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/the-president-opens-fire-cheering-democrats-are-told-that-red.html | THE PRESIDENT OPENS FIRE; Cheering Democrats Are Told That Red Charge Is a 'Red Herring.' SMITH'S RECORD PRAISED Present Opponent and Lehman Pictured as Making Liberal History as Governors. RIVAL LEADERS ATTACKED Republican Chiefs of 4 Years Ago Now Work 'Undercover,' He Says at Syracuse. ROOSEVELT ROUSES STATE DEMOCRATS | True | By Charles W. Hurdspecial To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/knox-again-calls-savings-insecure-repeats-at-grand-rapids-the.html | KNOX AGAIN CALLS SAVINGS INSECURE; Repeats at Grand Rapids the Charge That Life Insurance Is Endangered by Inflation. COMPANIES ARE SOLVENT But Government Is Unsound, He Declares in Address to Republican Convention. | True | | C1B 313453 |