Exhibit A194

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/500-present-at-rites-for-moritz-neuman-religious-and-social-groups.html | 500 PRESENT AT RITES FOR MORITZ NEUMAN; Religious and Social Groups Are Represented at Service for Merchant and Benefactor. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/on-the-trial-of-corruption.html | ON THE TRIAL OF CORRUPTION | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/sales-records-smashed-in-gray-cloth-market.html | Sales Records Smashed In Gray Cloth Market | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/deaths-rise-to-16-in-colorado-snow-three-more-bodies-are-found.html | DEATHS RISE TO 16 IN COLORADO SNOW; Three More Bodies Are Found -- Storm Damage in Denver Estimated at $7,000,000. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/abolition-of-quotas-is-urged-at-geneva-group-will-also-seek-the-end.html | ABOLITION OF QUOTAS IS URGED AT GENEVA; Group Will Also Seek the End of All Exchange Control Through League Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/midget-autos-race-tonight.html | Midget Autos Race Tonight | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/finds-22-on-relief-own-cars.html | Finds 22 on Relief Own Cars | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/dr-george-knapp.html | DR, GEORGE; KNAPP | True | Special to TEE NW YORK TnES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/harry-c-kilmer-supervisor-of-assessments-for-the-city-of-baltimore.html | HARRY C. KILMER; Supervisor of Assessments for the City of Baltimore, | True | Special to TH NW YORK 'uz[s. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/betrothal-broken.html | Betrothal Broken | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/old-fan-picks-giants-retired-telegrapher-hasnt-missed-series-since.html | OLD FAN PICKS GIANTS; Retired Telegrapher Hasn't Missed Series Since 1903. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/thomson-with-146-leads-qualifiers-sets-pace-in-philadelphia-area.html | THOMSON, WITH 146, LEADS QUALIFIERS; Sets Pace in Philadelphia Area Test for P.G.A. Tourney -- Diegel, Hackney at 148. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/debutantes-to-aid-hospital-bazaar-knickerbocker-charity-wards-will.html | DEBUTANTES TO AID HOSPITAL BAZAAR; Knickerbocker Charity Wards Will Gain by Event to Be Held on Oct. 6 and 7. FASHION REVUE PLANNED Program of Entertainment to Be Presented -- Occasion Marks 74th Anniversary. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/scallop-boom-in-nova-scotia.html | Scallop Boom in Nova Scotia | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/hull-to-reply-to-landon-speech-in-defense-of-reciprocal-trade-set.html | HULL TO REPLY TO LANDON; Speech In Defense of Reciprocal Trade Set for Oct. 7. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/urges-worthington-plan-letter-to-stockholders-outlines-aim-to-fund.html | URGES WORTHINGTON PLAN; Letter to Stockholders Outlines Aim to Fund Unpaid Dividends. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/scarsdale-dwellings-sold.html | Scarsdale Dwellings Sold | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/1088-lawbreakers-caught-in-roundup-treasury-agents-arrest-456-as.html | 1,088 LAWBREAKERS CAUGHT IN ROUNDUP; Treasury Agents Arrest 456 as Narcotics Peddlers in Nation-Wide One-Day Raids. 502 ON LIQUOR CHARGES Secret Service Seizes 106 and Well-Equipped Counterfeiting Plant -- 24 in Customs Net. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/jury-gets-still-case-1000000-tax-fraud-charged-to-four-men-two.html | JURY GETS STILL CASE; $1,000,000 Tax Fraud Charged to Four Men, Two Corporations. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mccarty-to-leave-nash-motors.html | McCarty to Leave Nash Motors | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/receipts-set-record-reserved-sale-and-radio-rights-exceed-former.html | RECEIPTS SET RECORD; Reserved Sale and Radio Rights Exceed Former Series Mark. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/bettinger-named-at-syracuse.html | Bettinger Named at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/middle-west-fees-cut-60-by-court-legal-costs-of-reorganization-of.html | MIDDLE WEST FEES CUT 60% BY COURT; Legal Costs of Reorganization of Utility Company Reduced -- Successor to Pay. ALLOWANCES ARE $484,000 Fifteen Claimants Share in the Distribution -- Eight Other Charges Pending. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/hot-springs-group-issues-hunt-card-bath-county-hounds-schedule.html | HOT SPRINGS GROUP ISSUES HUNT CARD; Bath County Hounds Schedule Includes Three Drags and One Live-Fox Hunt. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/girl-crosses-sea-alone-child-9-returns-from-visit-boy-13-ends-third.html | GIRL CROSSES SEA ALONE; Child, 9, Returns From Visit -- Boy, 13, Ends Third Such Trip. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/lets-insurance-concern-quit.html | Lets Insurance Concern Quit | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/philadelphia-group-to-give-10-bills-here-fritz-kreisler-will-be.html | PHILADELPHIA GROUP TO GIVE 10 BILLS HERE; Fritz Kreisler Will Be Soloist With Orchestra at Carnegie Hall Concert on Oct. 20. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/miss-alma-p-marsh-to-be-wed-on-oct-17-lansdowne-pa-girl-will-be.html | MISS ALMA P. MARSH TO BE WED ON OCT. 17; Lansdowne, Pa., Girl Will Be Bride of Lambert S. Karch of South Orange, N. J. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/huff-in-grave-condition-two-blood-transfusions-given-to-illinois.html | HUFF IN GRAVE CONDITION; Two Blood Transfusions Given to Illinois Athletic Director. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/egg-and-poultry-sales-by-cooperatives-up-30.html | Egg and Poultry Sales By Cooperatives Up 30% | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/rites-tomorrow-for-admiral-sims-burial-in-arlington-to-follow-the.html | RITES TOMORROW FOR ADMIRAL SIMS; Burial in Arlington to Follow the Funeral at St. John's Church in Washin_0n. tHIGH HONORS TO BE PAID I. Official Esi=o to Accompany - Cortege to Gvave -- Rev. S. K. I ' Evans at Committal, t I | True | Special to Tr N YORK T8.. [ | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/republican-nominee-has-been-19-years-on-bench-bleakley-known-as.html | Republican Nominee Has Been 19 Years on Bench; BLEAKLEY KNOWN AS FRIEND OF YOUTH He Started Parole System for Boys and Reclaimed Many by Financial Aid. A GRADUATE OF CORNELL Nominee Induced Westchester Towns to Adopt Pay-as-You-Go Policy During Slump. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/child-gardeners-receive-awards-presidents-mother-presents-prizes-to.html | CHILD GARDENERS RECEIVE AWARDS; President's Mother Presents Prizes to Boys and Girls at Harvest Day Fete. SHE PRAISES THE PROJECT Impressed by Development of the Movement Here That Started 20 Years Ago. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/plan-is-submitted-on-great-western-trustees-advocate-reduction-of.html | PLAN IS SUBMITTED ON GREAT WESTERN; Trustees Advocate Reduction of Stock Structure From $92,000,000 to $35,000,000. NEW COMPANY PROPOSED RFC and Rail Credit Debts Would Be Wiped Out by Issue of 100-Year Bonds. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/roosevelt-accomplishments.html | Roosevelt Accomplishments | True | E.G MANN | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/laboratory-checks-instruments.html | Laboratory Checks Instruments | True | By the Canadian Press. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/before-stabilization.html | BEFORE STABILIZATION | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/labor-backs-roosevelt-organizations-in-23-states-including-kansas.html | LABOR BACKS ROOSEVELT; Organizations in 23 States Including Kansas Endorse Him. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/democratic-women-hail-caroline-oday-amelia-earhart-seconds-her.html | DEMOCRATIC WOMEN HAIL CAROLINE O'DAY; Amelia Earhart Seconds Her Renomination as Delegates Cheer at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/john-francis-oconnell-advance-manfor-circus-dies-in-ambulance-in.html | JOHN FRANCIS O'CONNELL; Advance Manfor Circus Dies in Ambulance in Texas, | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mexico-breaks-up-big-narcotic-ring-group-handling-4250000-worth.html | MEXICO BREAKS UP BIG NARCOTIC RING; Group Handling $4,250,000 Worth Every Three Months Is Smashed With U.S. Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/two-soviet-fleets-begin-manoeuvres-baltic-and-pacific-warships-put.html | TWO SOVIET FLEETS BEGIN MANOEUVRES; Baltic and Pacific Warships Put to Sea for Intricate and Realistic War Games. PLANES ARE TAKING PART Vladivostok and Kronstadt Are Alert for 'Attacks' -- Reich Seen Courting Sweden. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/daily-oil-output-declines-for-week-3030050barrel-average-is-drop-of.html | DAILY OIL OUTPUT DECLINES FOR WEEK; 3,030,050-Barrel Average Is Drop of 6,950, but 166,050 Above Federal Estimate. FUEL STOCKS DECREASE Imports for the Week Rise to 1,024,000 Barrels, Against 688,000 in Previous Period. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/art-brevities.html | Art Brevities | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/kent-student-missing-son-of-lawyer-fails-to-arrive-at-connecticut.html | KENT STUDENT MISSING; Son of Lawyer Fails to Arrive at Connecticut School. | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/heavy-xray-urged-for-brain-tumors-roentgen-ray-society-hears.html | HEAVY X-RAY URGED FOR BRAIN TUMORS; Roentgen Ray Society Hears Treatment Described at Cleveland Meeting. 357 HOSPITALS ARE ADDED Hospital Association Shows the Rapid Rise in All Cities of Health Insurance. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/bankers-join-new-conference.html | Bankers Join New Conference | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/322-scholarships-given-by-columbia-awards-valued-at-110000-are.html | 322 SCHOLARSHIPS GIVEN BY COLUMBIA; Awards Valued at $110,000 Are Bestowed Upon 304 Men and 18 Women. MANY STATES IN THE LIST 98 of the Grants, Totaling About $40,000, Go to Students of Columbia College. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/italy-may-create-an-internal-lira-separation-of-currencies-for-use.html | ITALY MAY CREATE AN 'INTERNAL' LIRA; Separation of Currencies for Use at Home and Abroad Is Now Under Consideration. GERMAN ENVOY IS ACTIVE Frequent Visits to the Foreign Office Point to Concerted Action on Currencies. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/browder-facing-ban-asks-roosevelt-aid-intervention-requested-after.html | BROWDER, FACING BAN, ASKS ROOSEVELT AID; Intervention Requested After Terre Haute Chief Says He Will Prevent Speech. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/judge-bleakley.html | JUDGE BLEAKLEY | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/renew-war-memories-men-of-107th-recall-cracking-of-the-hindenburg.html | RENEW WAR MEMORIES; Men of 107th Recall Cracking of the Hindenburg Line. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/drought-area-debts-canceled.html | Drought Area Debts Canceled | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/charles-p-egan.html | CHARLES P. EGAN | True | Special to Tas lq'w YORK T,XES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/dallas-conquers-tulsa-113.html | Dallas Conquers Tulsa, 11-3 | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/russian-invalids-of-world-war-will-gain-by-novel-program-tomorrow.html | Russian Invalids of World War Will Gain By Novel Program Tomorrow at St. Regis | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/patrol-sloop-dundee-is-here-on-a-visit-british-ship-to-stay-week-on.html | PATROL SLOOP DUNDEE IS HERE ON A VISIT; British Ship to Stay Week on One of Periodic Cruises in North American Waters. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/melbourne-wool-strong-opening-sales-buoyant-with-the-average-grades.html | MELBOURNE WOOL STRONG; Opening Sales Buoyant, With the Average Grades Up. | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/play-on-wilde-in-london-robert-morley-in-chief-role-trial-feature.html | PLAY ON WILDE IN LONDON; Robert Morley in Chief Role -- Trial Feature of Drama. | True | Special Cable to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/murder-play-jury-captivates-london-night-of-january-16-enlists.html | MURDER PLAY JURY CAPTIVATES LONDON; ' Night of January 16' Enlists Well-Known Performers to Serve on Stage. PHOEBE FOSTER ENCHANTS Critics Doubt if She Will Ever Be Found Guilty -- Foretell Long Run for Drama. | True | Special Cable to THE NEW YORK TIMES. | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/new-yorkers-give-parties-at-resort-william-jay-schieffelins-jr.html | NEW YORKERS GIVE PARTIES AT RESORT; William Jay Schieffelins Jr. Entertain for 60 Colonists in White Sulphur Springs. MEN'S GOLF TOURNEY HELD Mr. and Mrs. A.F. Hetherington Are Hosts in Kate's Mountain Lodge for B.F. McGuckins. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/commodity-markets-old-rio-coffees-at-low-record-in-otherwise-firm.html | COMMODITY MARKETS; Old Rio Coffees at Low Record in Otherwise Firm Futures List -- Rises Top Declines in Cash Trading. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/hails-choice-of-bleakley-representative-martin-says-this-assures.html | HAILS CHOICE OF BLEAKLEY; Representative Martin Says This Assures 'Sweeping Victory.' | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/long-scrimmages-feature-drills-of-the-metropolitan-college-football.html | Long Scrimmages Feature Drills of the Metropolitan College Football Teams; COLUMBIA VICTOR IN SCRIMMAGE, 13-7 Luckman Flips 2 Touchdown Passes in Drill Against Manhattan Eleven. PICK N.Y.U. SOPHOMORES Williams and Shorten to Face Ohio State -- Hearn, Fordham Reserve, Sprains Ankle. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/robertson-is-lawyer-veteran-of-aef-he-commands-buffalo-militia.html | ROBERTSON IS LAWYER; Veteran of A.E.F., He Commands Buffalo Militia Regiment. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/services-at-newport.html | Services at Newport | True | Spial to THE NEW YORK TIMKS. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/henry-a-plass.html | HENRY A, PLASS | True | SPecial to T 1 YORK Trs. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/knitwear-styles-show-today.html | Knitwear Styles Show Today | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/man-struck-down-by-auto.html | Man Struck Down by Auto | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/bout-in-sydney-canceled.html | Bout in Sydney Canceled | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/buys-munsey-park-home-site.html | Buys Munsey Park Home Site | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/fugmann-is-linked-to-cigar-box-bombs-schulte-manager-testifies-at.html | FUGMANN IS LINKED TO CIGAR BOX BOMBS; Schulte Manager Testifies at Wilkes-Barre Trial He Gave Boxes to Defendant. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/admiral-sims.html | ADMIRAL SIMS | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/buffalo-defeats-milwaukee-2-to-1-bisons-record-first-triumph-in.html | BUFFALO DEFEATS MILWAUKEE, 2 TO 1; Bisons Record First Triumph in Four Games, Prolonging Little World Series. TWO RUNS IN SIXTH DECIDE Crouse Smashes a Homer and Pitcher Harris Scores on Mulleavy's Double. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/gene-buck-a-circus-saint.html | Gene Buck a Circus Saint | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/dr-lewis-h-schuh-leader-in-lutheran-theology-and-an-assistant.html | DR. LEWIS H. SCHUH; Leader in Lutheran Theology and an Assistant Pastor at Toledo, | True | Special to THE N YORK T%.tES, | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/canadian-employment-rises.html | Canadian Employment Rises | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/in-the-nation-platform-planks-that-have-been-outmoded.html | In The Nation; Platform Planks That Have Been Outmoded | True | By Arthur Krock | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/army.html | ARMY | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/landon-pledges-working-cabinet-neither-chairman-nor-member-of.html | LANDON PLEDGES WORKING CABINET; Neither Chairman Nor Member of Republican Committee Could Serve With Him, He Says. HITS DIRECTLY AT FARLEY He Would Find an Executive to Put Postoffice Service on a Business Basis, He Adds. LANDON PLEDGES WORKING CABINET | True | By James A. Hagertyspecial To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/assign-350-police-to-handle-crowds-mounted-men-and-officers-to.html | ASSIGN 350 POLICE TO HANDLE CROWDS; Mounted Men and Officers to Augment Details at the World Series Games. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/wholesale-trade-106-higher-here-gain-in-this-district-smaller-than.html | WHOLESALE TRADE 10.6% HIGHER HERE; Gain in This District Smaller Than in July, However, Bank Agent Reports. CHAIN SYSTEMS' TOTAL UP Reporting Department Stores' Sales Increase 2.6%-- Stocks Show Sharp Rise. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/attack-on-landon-begun-by-winant-retiring-social-security-head-on.html | ATTACK ON LANDON BEGUN BY WINANT; Retiring Social Security Head on Radio Assails Speech Made in Milwaukee. TELLS OF BENEFITS OF ACT. He Cites Insurance Rates as Justifying Maximum Tax as Jobless, Aged Aids. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/the-power-conference.html | THE POWER CONFERENCE | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/sl-frooks-is-indicted-lawyer-and-woman-accused-of-blackmail-plot-in.html | S.L. FROOKS IS INDICTED; Lawyer and Woman Accused of Blackmail Plot in Washington. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/peanut-plea-to-white-house.html | Peanut Plea to White House | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/society-matrons-hostesses-at-tea-mrs-lyttleton-fox-and-mrs-j-henry.html | SOCIETY MATRONS HOSTESSES AT TEA; Mrs. Lyttleton Fox and Mrs. J. Henry Alexandre Jr. Give Party in the Ambassador. LADY DOVERDALE A GUEST Mrs. Herbert Neal Entertains at Dinner for Mr. and Mrs. Robert Fitz Gibbon. | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/new-lord-mayor-elected-sir-george-broadbridge-to-hold-london-post.html | NEW LORD MAYOR ELECTED; Sir George Broadbridge to Hold London Post for Coronation Year. | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/13000-steel-windows-ordered.html | 13,000 Steel Windows Ordered | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/account-of-the-rescue.html | Account of the Rescue | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/4-boys-rescued-as-canoe-capsizes-crowd-of-1000-cheers-while-police.html | 4 BOYS RESCUED AS CANOE CAPSIZES; Crowd of 1,000 Cheers While Police and Civilians Save Coney Island Group. SIX TAKEN TO HOSPITAL Lawyer, Former Lifeguard, First to Enter Water -- Radio Cars Answer Alarm. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/london-and-berlin-slacken-trading-british-funds-recover-in-english.html | LONDON AND BERLIN SLACKEN TRADING; British Funds Recover in English Market -- 1,410,000 Gold Sold as Price Falls. CURRENCY LESS A FACTOR German List Drops as Operators Feel Convinced Mark Will Not Be Devalued Now. | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/livermore-on-social-board.html | Livermore on Social Board | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/bleakley-wins-on-first-he-gets-680-to-fearons-348-and-vote-is-then.html | BLEAKLEY WINS ON FIRST; He Gets 680 to Fearon's 348 and Vote Is Then Made Unanimous. HALF-HOUR OVATION GIVEN Senator, Who Had Refused to Step Aside, Pledges Full Backing to Nominee. COUNTRY-CITY ISSUE BOOED Hancock Warning to Pick Up-State Man Is Roared Down -- Eaton Offers Resignation. Bleakley and Col. Robertson Unanimously Chosen to Head Republican Ticket | True | By W.a. Warnspecial To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/municipal-group-holds-art-exhibit-first-display-in-a-new-series-is.html | MUNICIPAL GROUP HOLDS ART EXHIBIT; First Display in a New Series Is Shown as the Temporary Galleries Are Reopened. WORKS BY MANY ARTISTS David R. Daly's 'Winter in the Berkshires' and Bela Mayer's 'Afternoon' Win Praise. | True | By Edward Alden Jewell | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/horne-takes-title-with-294.html | Horne Takes Title With 294 | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/37-ask-court-curb-on-saxophonist-17-neighbors-say-daily-practice.html | 37 ASK COURT CURB ON SAXOPHONIST, 17; Neighbors Say Daily Practice Can Be Heard Five Blocks, Call It a Public Menace. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/jack-johnson-gets-silent-opera-role-exchampion-to-struggle-with.html | JACK JOHNSON GETS SILENT OPERA ROLE; Ex-Champion to Struggle With Band of Captors in 'Aida,' but Not Too Violently. IS FOND OF LYRIC DRAMA Sighs for Days of Tetrazzini and Caruso and Denies Stage Has More Charm Today. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/feldman-in-bout-tonight.html | Feldman in Bout Tonight | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/miss-mafee-honored-wellesley-trustees-give-dinner-for-new-president.html | MISS M'AFEE HONORED; Wellesley Trustees Give Dinner for New President. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/four-die-in-crash-of-movie-airplane-script-girl-two-photographers.html | FOUR DIE IN CRASH OF MOVIE AIRPLANE; Script Girl, Two Photographers and Pilot Are Killed Near Naperville, Ill. BODIES ARE BADLY BURNED Victims Were Making Pictures of Speeding Streamline Train From 200 Feet Above. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/american-supplies-reach-the-red-cross-in-spain.html | American Supplies Reach The Red Cross in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/11-in-black-legion-guilty-of-murder-seven-convicted-in-first-degree.html | 11 IN BLACK LEGION GUILTY OF MURDER; Seven, Convicted in First Degree by Detroit Jury, Face Mandatory Life Terms. COLONEL' DAVIS INCLUDED Second Degree Verdict for Four in Poole Slaying -- One Defendant Is Acquitted. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/index-of-american-design.html | Index of American Design | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/without-benefit-of-geneva-anglofrenchamerican-agreement-viewed-as.html | WITHOUT BENEFIT OF GENEVA; Anglo-French-American Agreement Viewed as Economic Peace Move. | True | RENE LEON | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mcadoo-defends-relief-work.html | McAdoo Defends Relief Work | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/consumption-of-copper-rises.html | Consumption of Copper Rises | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/admiral-harris-back-from-peru.html | Admiral Harris Back From Peru | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/cyclones-conquer-old-westbury-87-hoppings-counter-in-extra-period.html | CYCLONES CONQUER OLD WESTBURY, 8-7; Hopping's Counter in Extra Period Decides 16-Goal Autumn Plates Polo. LOSERS GAIN LEAD AT 7-5 Rivals Square Count in Final Session of Regular Play, Then Win on Free Try. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/denies-lehman-slight-delegate-corrects-report-on-polish-democratic.html | DENIES LEHMAN SLIGHT; Delegate Corrects Report on Polish Democratic Session. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mrs-julius-simon.html | MRS. JULIUS SIMON | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/westchester-rejoices-court-work-lags-while-judges-and-lawyers.html | WESTCHESTER REJOICES; Court Work Lags While Judges and Lawyers Listen to Radio. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/henry-f-ives-dies-transit-attorney-trial-lawyer-for.html | HENRY F, IVES DIES; TRANSIT ATTORNEY; Trial Lawyer for BrooklynManhattan Company and Its Predecessors 25 Years. STRICKEN IN COURT HERE Succumbs at 62 in Medina. N.Y., Where Many Generations of His Family Had Resided. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/garage-dispute-heard-ben-golden-listens-to-arguments-by-both-sides.html | GARAGE DISPUTE HEARD; Ben Golden Listens to Arguments by Both Sides on Briefs. | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/craddock-arrives-for-visit.html | Craddock Arrives for Visit | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/patrick-anglin.html | PATRICK ANGLIN' | True | Special to. T l"w '2'OP.S TI.MmcS. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/hamilton-warns-of-reds-new-deal-is-communistic-he-says-opening.html | HAMILTON WARNS OF REDS; New Deal Is Communistic, He Says, Opening Kentucky Drive. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/australia-for-expansion-favors-greater-diversity-of-industries.html | AUSTRALIA FOR EXPANSION; Favors Greater Diversity of Industries, Export Managers Told. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/banker-is-against-strict-trust-laws-elisha-walker-would-not-set.html | BANKER IS AGAINST STRICT TRUST LAWS; Elisha Walker Would Not Set Limits Narrower Than for Other Corporations. DETAILS SINCLAIR DEALS Kuhn, Loeb Partner Tells SEC That Publicity Holds Investing Concerns in Proper Line BANKER IS AGAINST STRICT TRUST LAWS | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/amnesty-decreed-in-panama.html | Amnesty Decreed in Panama | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/aim-to-cut-off-madrid.html | Aim to Cut Off Madrid | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/bears-squeezed-by-rise-of-franc-price-goes-to-575-cents-as-the.html | BEARS 'SQUEEZED' BY RISE OF FRANC; Price Goes to 5.75 Cents as the Speculators Scramble to Cover Commitments. FRENCH FUND SEEN HERE Third Large Earmarking of Gold in a Week Is Believed to Be Step for Stabilization Action. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/miss-katherine-spratt.html | MISS KATHERINE SPRATT | True | Special to Tt ioltK TIngs. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/here-to-help-ethiopia-dr-me-bayen-to-collect-funds-for-haile.html | HERE TO HELP ETHIOPIA; Dr. M.E. Bayen to Collect Funds for Haile Selassie's Cause. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/fog-and-low-wind-halt-forest-fires-southwestern-oregon-breathes.html | FOG AND LOW WIND HALT FOREST FIRES; Southwestern Oregon Breathes Easier as Towns in Path of Flames Seem Spared. 2 MORE DEAD AT BANDON In Southwestern Oregon Flames Are Generally Under Control With All Safe at Present. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/four-deny-bond-theft-plead-not-guilty-under-federal-stolen-property.html | FOUR DENY BOND THEFT; Plead Not Guilty Under Federal Stolen Property Act. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/commerce-head-a-suicide-jg-smith-president-of-birmingham-chamber.html | COMMERCE HEAD A SUICIDE; J.G. Smith, President of Birmingham Chamber, Found Shot. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/princeton-opens-190th-school-year-dr-dodds-in-talk-to-students.html | PRINCETON OPENS 190TH SCHOOL YEAR; Dr. Dodds, in Talk to Students, Pleads for Good Manners as Vital to Peace. MODERN YOUTH PRAISED Faculty Procession Is Held in a Drizzle -- Class Work Will Start Today. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/financial-markets-stocks-move-narrowly-close-steady-bonds-mixed.html | FINANCIAL MARKETS; Stocks Move Narrowly, Close Steady; Bonds Mixed -- Wheat Lower; Cotton Up -- Foreign Exchange Quiet. | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mrs-julia-smith-dies-wounds-now-called-selfinflicted-fatal-to-widow.html | MRS. JULIA SMITH DIES; Wounds Now Called Self-Inflicted Fatal to Widow of Steel Man. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/imprisoned-in-manhole.html | Imprisoned in Manhole | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/pi-hearing-adjourns-both-sides-rest-in-seattle-guild-strike-case.html | P.-I. HEARING ADJOURNS; Both Sides Rest in Seattle Guild Strike Case. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mrs-hh-cary-honored.html | Mrs. H.H. Cary Honored | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/broker-explains-deals-in-kinner-stock-40o00share-transaction-traced.html | Broker Explains Deals in Kinner Stock; 40,000-Share Transaction Traced by SEC | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/mayor-criticizes-ship-mail-subsidy-tells-34-graduates-of-state.html | MAYOR CRITICIZES SHIP MAIL SUBSIDY; Tells 34 Graduates of State Marine Academy Basis of Aid Should Be Freight. URGES A FEDERAL SCHOOL Proposes Wider Training of Sea Officers -- Recent Trend of Legislation Praised. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/west-coast-asks-unlisted-stocks-plea-made-by-san-francisco-curb-to.html | WEST COAST ASKS UNLISTED STOCKS; Plea Made by San Francisco Curb to Trade in 5 Issues Registered Elsewhere. TIME LAG CITED TO SEC Is a Disadvantage, It Holds -- Studebaker and United Aircraft Requested. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/madrids-supply-of-food-menaced-by-rebel-advance-sole-railroad-to.html | MADRID'S SUPPLY OF FOOD MENACED BY REBEL ADVANCE; Sole Railroad to Coast Is Goal of Franco's Men -- Another Line Also in Peril. MILITARY VIEW IS GLOOMY Failure to Capture Important Cities Ended Optimism in the Capital. TE DEUM SUNG IN ALCAZAR Survivors of the Toledo Siege Reveal Women Gave Their Food to Defenders. Rebel Threat to Vital Lines MADRID'S SUPPLY OF FOOD MENACED | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/president-lays-cornerstone-for-medical-building-at-syracuse.html | President Lays Cornerstone for Medical Building at Syracuse University; WIDE FEDERAL AID TO EDUCATION CITED Depression Help Has Gone to Schools in 3,000 Counties, President Says. LOCAL TAXES HELD CURBED Ickes Also Speaks at Exercises Marking Project Aided by $825,000 PWA Loan. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/farm-income-in-august-rose-to-649000000.html | Farm Income in August Rose to $649,000,000 | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/cincinnati-sells-5595000-bonds-lehman-brothers-group-wins-award.html | CINCINNATI SELLS $5,595,000 BONDS; Lehman Brothers Group Wins Award With Bid of 100.03 for Issue as 2 1/4s and 3 1/4s. COST TO THE CITY 2.382% $470,000 Loan of Troy, N.Y., Sold at 100.299 as 1.90s -- Other Municipal Obligations. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/brink-is-victor-over-fox-scores-in-eight-rounds-before-7000-at-the.html | BRINK IS VICTOR OVER FOX; Scores in Eight Rounds Before 7,000 at the Coliseum. | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/donald-a-crai6-52-news-writfr-dies-correspondent-in-washington-for.html | DONALD A. CRAI6, 52, NEWS WRITF.,R, DIES; Correspondent in Washington for Years, Serving Several New York Papers. NATIONAL. PRESS CLUB AIDE Active in its Silver Jubilee Group Spct,cial Agent Lately for Secretary Iokes. | True | Special tO T Nm Rc T,rss. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/takes-board-of-trade-post.html | Takes Board of Trade Post | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/new-government-seated.html | New Government Seated | True | Wireless to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/brooklyn-red-cross-drive-on.html | Brooklyn Red Cross Drive On | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/school-of-design-buys-stuart-work-christopher-hughes-portrait.html | SCHOOL OF DESIGN BUYS STUART WORK; Christopher Hughes Portrait, Painted in 1816, Acquired by Rhode Island Institution. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/iowa-retailers-join-federation.html | Iowa Retailers Join Federation | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/eaton-nopar-stock-made-4-par.html | Eaton No-Par Stock Made $4 Par | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/outlines-patman-tests-eric-camman-explains-violations-at-executives.html | OUTLINES PATMAN TESTS; Eric Camman Explains Violations at Executives' Luncheon. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/reporter-ready-for-world-dash-times-man-starts-tonight-on-22000mile.html | REPORTER READY FOR WORLD DASH; Times Man Starts Tonight on 22,000-Mile Trip -- To Use Only Public Conveyances. FIRST LAP ON HINDENBURG Two Other Journalists Also to Test New Route Opened by the China Clipper. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/520-girl-freshmen-greeted-at-smith-president-neilson-announces-list.html | 520 GIRL FRESHMEN GREETED AT SMITH; President Neilson Announces List of Ranking Students of Three Upper Classes. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/leemans-will-be-honored.html | Leemans Will Be Honored | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/james-h-mead.html | JAMES H. MEAD | True | Specda! to Tr Nl YOK T[MS. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/donor-gives-350000-to-aid-mt-holyoke-new-chapel-fund-is-first-of.html | DONOR GIVES $350,000 TO AID MT. HOLYOKE; New Chapel Fund Is First of $1,000,000 Contribution to $10,000,000 Program. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/german-rail-chief-runs-a-train-here-dr-julius-dorpmueller-tells-of.html | GERMAN RAIL CHIEF RUNS A TRAIN HERE; Dr. Julius Dorpmueller Tells of Thrill He Got at Throttle of Streamlined Engine. HE FLIES HOME TONIGHT Praises Our Air-Conditioning and Underground Stations, but Finds Too Many Crossings. | True | | C1B 313453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/yankees-still-1120-to-capture-series-despite-loss-of-pearson-but.html | Yankees Still 11-20 to Capture Series Despite Loss of Pearson; But Giants Are 3-5 in Opener Today and Likely to Start Game 1-2 Favorites -- Terrymen Wait Till 2:30 Before Canceling Stadium Drill, but Rivals Leave Polo Grounds Early. | True | By Roscoe McGowen | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/postal-aid-foe-fall-movers.html | Postal Aid foe Fall Movers | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/new-dock-strike-starts-at-miami-walkout-first-in-union-controversy.html | NEW DOCK STRIKE STARTS AT MIAMI; Walkout, First in Union Controversy, Ties Up Clyde Liner Shawnee. DELAY IS SOUGHT IN WEST Longshoremen Agree to Wait 30 Days in Maritime Board's Plea for Time. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/bishop-essex-inducted-episcopal-consecration-service-is-held-at.html | BISHOP ESSEX INDUCTED; Episcopal Consecration Service Is Held at Peoria, Ill. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/retail-failures-lower-slight-rise-shown-in-wholesale-division.html | RETAIL FAILURES LOWER; Slight Rise Shown in Wholesale Division During Week. | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/princeton-cubs-report-118-trying-for-football-berths-king-and.html | PRINCETON CUBS REPORT; 118 Trying for Football Berths -- King and Driggs in Squad. | True | Special to THE NEW YORK TIMES. | C1B 313453 |
| 1936-09-30 | 1936-09-30 | https://www.nytimes.com/1936/09/30/archives/rebel-ships-sink-2-loyalists-craft-destroyer-and-trawler-sent-down.html | REBEL SHIPS SINK 2 LOYALIST'S CRAFT; Destroyer and Trawler Sent Down in Gibraltar Straits by Fire From Cruisers. FRENCH LINER SAVES 40 All Are Found to Be Wounded -Doctor Operates on 20 on the Way to Marseilles. | True | Special Cable to THE NEW YORK TIMES. | C1B 313453 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/japanese-tighten-censorship-rules-ban-films-burlesquing-an-army-or.html | JAPANESE TIGHTEN CENSORSHIP RULES; Ban Films Burlesquing an Army or Navy or Depicting Life in a Royal Court. BAR MANY FOREIGN BOOKS Impounding of Aldous Huxley's 'Eyeless in Gaza' by Australia Evokes a Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rca-extends-time-on-exchange.html | RCA Extends Time on Exchange | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/us-code-will-be-used-signal-arrangements-made-for-auto-race.html | U.S. CODE WILL BE USED; Signal Arrangements Made for Auto Race Columbus Day. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/miss-poindexter-engaged-to-marry-washington-girl-will-become-the.html | MISS POINDEXTER ENGAGED TO MARRY; Washington Girl Will Become the Bride of Eldon Russell Lindsey on Oct. 17. PLANS CHURCH CEREMONY Marriage Will Take Place in This City -- Prospective Bride Made Debut in 1929. | True | Special to TH lzw YORK TiZZS. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bond-redemptions-rose-last-month-volume-of-195048000-was-32070000-a.html | BOND REDEMPTIONS ROSE LAST MONTH; Volume of $195,048,000 Was $32,070,000 Above August, but Under a Year Ago. | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/glycerine-price-rises-temporary-bulge-in-demand-puts-quotation-to.html | GLYCERINE PRICE RISES; Temporary Bulge in Demand Puts Quotation to 20 Cents. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/says-pwa-sanctioned-works-to-aid-norris-omaha-paper-states-approval.html | SAYS PWA SANCTIONED WORKS TO AID NORRIS; Omaha Paper States Approval Was Given Projects Once Held Not Feasible. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/shippers-oh-coast-offer-truce-move-agree-to-extend-contracts-15.html | SHIPPERS OH COAST OFFER TRUCE MOVE; Agree to Extend Contracts 15 Days, and Acceptance by Longshoremen Is Seen. FEDERAL MEN OPTIMISTIC Wiley Expresses 'High Hopes' -- Shipping Slows Down at San Francisco. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/an-old-newcomer.html | AN OLD NEWCOMER | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/other-football-news-penn.html | Other Football News; PENN | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/five-are-indicted-in-colorado-on-charge-of-violations-of-the.html | Five Are Indicted in Colorado on Charge Of Violations of the Securities Law | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/miss-couch-issues-challenge-to-rival-republican-seeks-series-of.html | MISS COUCH ISSUES CHALLENGE TO RIVAL; Republican Seeks Series of Debates With Mrs. O'Day on Questions of Campaign. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/j-n-houghs-have-a-son.html | J. N. Houghs Have a Son | True | Special to THIo Nzw YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/shamrocks-beat-football-yankees-win-by-70-as-bartlett-recovers.html | SHAMROCKS BEAT FOOTBALL YANKEES; Win by 7-0 as Bartlett Recovers Fumble and Runs for Touchdown at Boston. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/starhemberg-seeks-an-annulment-again-decree-granted-after-failure.html | STARHEMBERG SEEKS AN ANNULMENT AGAIN; Decree Granted After Failure of First Attempt, but Now an Official Appeal Bars Way. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/dr-barry-annexes-senior-golf-title-scores-84-against-huberts-89-in.html | DR. BARRY ANNEXES SENIOR GOLF TITLE; Scores 84 Against Hubert's 89 in Play-Off for New Jersey Championship. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/poultry-market-demoralized.html | Poultry Market Demoralized | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/acquires-old-hupp-plant-weatherhead-company-announces-profitsharing.html | ACQUIRES OLD HUPP PLANT; Weatherhead Company Announces Profit-Sharing Plan Also. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/president-assails-welfare-act-foes-accepting-winant-resignation-he.html | PRESIDENT ASSAILS WELFARE ACT FOES; Accepting Winant Resignation, He Attacks 'Partisan Hostility' to the Social Security Act. HAILS EX-GOVERNOR'S WORK Roosevelt Implies, in Letter, He Expects the Administrators to Champion New Deal's Acts. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/agency-opens-new-office-today.html | Agency Opens New Office Today | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/cummings-sees-no-jurisdiction.html | Cummings Sees No Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/commuting-burglar-jailed.html | Commuting Burglar Jailed | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/hits-roosevelt-red-talk-republican-headquarters-points-to-tugwell.html | HITS ROOSEVELT RED TALK; Republican Headquarters Points to Tugwell and 'Parlor Pinks.' | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/lirr-cuts-fare-again-brooklyn-passengers-affected-by-new-tariff.html | L.I.R.R. CUTS FARE AGAIN; Brooklyn Passengers Affected by New Tariff, Effective Today. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/iceland-holds-rites-for-charcots-party-bodies-of-shipwreck-victims.html | ICELAND HOLDS RITES FOR CHARCOT'S PARTY; Bodies of Shipwreck Victims Are Then Put on a Transport to Be Sent Back to France. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rail-bond-groups-report-expenses-committee-for-rock-island-4s-and-4.html | RAIL BOND GROUPS REPORT EXPENSES; Committee for Rock Island 4s and 4 1/2s Puts Expenses at $4,968 in 13 Months. DETAILS FILED WITH SEC Include Data on Issues of Norfolk Southern, Chicago & Eastern Illinois. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/wpa-may-curtail-its-free-concerts-plan-promoted-to-substitute.html | WPA MAY CURTAIL ITS FREE CONCERTS; Plan Promoted to Substitute Series of Nominally Priced Symphony Programs. INDOOR MUSIC PLANNED Band and Chamber Schedules Are to Open the Second Week in October. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/gold-imports-total-137121600-in-month-the-september-receipts-from.html | GOLD IMPORTS TOTAL $137,121,600 IN MONTH; The September Receipts From France Were $112,437,100 -- Movement Here Shown. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/no-1-bleacherite-finds-long-vigil-in-vain-as-rain-checks-late-rush.html | No. 1 Bleacherite Finds Long Vigil In Vain as Rain Checks Late Rush; Didn't Have to Wait Nearly Two Weeks, With Tickets Easily Obtained -- Double Play of Cold and Rain Puts Out 10,000 of Expected Crowd -- $6.60 Boxholders Drenched. | True | By Arthur J. Daley. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/fra-diavolo-wins-at-lincoln-fields-beats-bandalore-early-pacesetter.html | FRA DIAVOLO WINS AT LINCOLN FIELDS; Beats Bandalore, Early Pace-Setter, by Length, With Yantis, Choice, Third. FOUR VICTORIES FOR JAMES Jockey Also Includes Three Seconds and Third in Active Riding Day. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/elizabeth-schwarz-is-thrown-by-horse-she-is-seriously-injured-on.html | ELIZABETH SCHWARZ IS THROWN BY HORSE; She Is Seriously Injured on Way to Hunt Near Her Home at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/needy-white-child-sheltered-by-negro-charged-with-boarding-girl-5.html | NEEDY WHITE CHILD SHELTERED BY NEGRO; Charged With Boarding Girl, 5, Without a Permit, Woman Wins Court's Sympathy. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/massacre-of-elk-revealed-in-utah-animals-stampeded-to-death-off.html | MASSACRE OF ELK REVEALED IN UTAH; Animals Stampeded to Death Off Forest Preserve Cliff -- Stockmen Accused. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/elis-speed-preparations.html | Elis Speed Preparations | True | Special to THE NEW YORK TIMES. | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/named-on-student-group-21-selected-for-advisory-task-at-washington.html | NAMED ON STUDENT GROUP; 21 Selected for Advisory Task at Washington Square College. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/papal-secretary-of-state-coming-here-rome-speculates-on-subject-of.html | Papal Secretary of State Coming Here; Rome Speculates on Subject of Mission | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/worth-100000000-in-1930-fox-says-former-movie-executive-tells.html | WORTH $100,000,000 IN 1930, FOX SAYS; Former Movie Executive Tells Referee He Sold Holdings for $15,000,000. NOW HAS 'ODDS AND ENDS' $300,000 Gift to His Father in 1934 Not Put on Book, Court in Jersey Is Told. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/negro-burglar-gets-life-in-alabama-for-150-theft.html | Negro Burglar Gets Life In Alabama for $1.50 Theft | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/buys-atlantic-beach-plot.html | Buys Atlantic Beach Plot | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mcnutt-unwilling-to-act.html | McNutt Unwilling to Act | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/eighteen-men-arrested-taken-into-custody-on-ticket-charges-five-are.html | EIGHTEEN MEN ARRESTED; Taken Into Custody on Ticket Charges -- Five Are Fined. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/new-public-policy-in-express-agency-general-sales-manager-named-to.html | NEW PUBLIC POLICY IN EXPRESS AGENCY; General Sales Manager Named to Head Department for Soliciting Business. DRIVERS TO BE TRAINED Shifts in the Various Operating Sections Announced by L.O. Head at Meeting Here. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/sets-fire-prevention-week.html | Sets Fire Prevention Week | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bankrupt-has-20-fees-215.html | Bankrupt Has $20; Fees $215 | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/commodity-markets-liquidation-continues-in-old-rio-coffee-contracts.html | COMMODITY MARKETS; Liquidation Continues in Old Rio Coffee Contracts With Prices 18 to 24 Points Lower | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/library-in-lenox-opens-exhibition-seventeenth-annual-show-is.html | LIBRARY IN LENOX OPENS EXHIBITION; Seventeenth Annual Show Is Started -- Water-Colors of Wide Range in Subjects. SIX LANDSCAPES IN OIL Rocky Mountain Scenes Are Presented by Robert Talcott Francis. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/london-sees-new-farce-no-ordinary-lady-is-vehicle-for-ellen-pollock.html | LONDON SEES NEW FARCE; ' No Ordinary Lady' Is Vehicle for Ellen Pollock. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/hoovers-address-at-denver-on-tax-problems.html | Hoover's Address at Denver on Tax Problems | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/magistrate-cold-closes-court.html | Magistrate Cold, Closes Court | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mrs-al-hamilton-mountain-lecturer-speaks-before-the-green-leaves.html | MRS. A.L. HAMILTON MOUNTAIN LECTURER; Speaks Before the Green Leaves Civic Club at Franconia at Autumn Meeting. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/feast-of-succoth-begins-booths-in-yards-of-orthodox-jews-mark-8day.html | FEAST OF SUCCOTH BEGINS; Booths in Yards of Orthodox Jews Mark 8-Day Observance. | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/firemens-memorial-sunday.html | Firemen's Memorial Sunday | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/buenos-aires-plan-is-accepted-widely-provinces-minister-of-finance.html | BUENOS AIRES PLAN IS ACCEPTED WIDELY; Province's Minister of Finance Says Holders of 84% of Bonds Have Agreed to Financing. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/out-of-hiding.html | OUT OF HIDING | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/suspended-for-curley-crash.html | Suspended for Curley Crash | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/chile-changes-export-policy.html | Chile Changes Export Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/albert-e-baeder-is-dead-here-at-57-treasurer-of-brooks-brothers.html | ALBERT E. BAEDER IS DEAD HERE AT 57; Treasurer of Brooks Brothers Joined the Firm in 1900 -Active in Masonic Work. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/writers-in-siege-on-wpa-35-looking-for-jobs-camp-at-federal-project.html | WRITERS IN SIEGE ON WPA; 35, Looking for Jobs, Camp at Federal Project Office and Wait. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/1000-see-frolics-at-white-sulphur-1936-event-is-preceded-by-a.html | 1,000 SEE 'FROLICS' AT WHITE SULPHUR; 1936 Event Is Preceded by a Minstrel Show Given by Members of Colony. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/more-rain-is-forecast-news-is-not-welcome-by-either-of-the-series.html | MORE RAIN IS FORECAST; News Is Not Welcome by Either of the Series Participants. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/celanese-files-for-new-7-issue-sec-told-10000-of-the-40000-shares.html | CELANESE FILES FOR NEW 7% ISSUE; SEC Told 10,000 of the 40,000 Shares of Preferred Will Be Sold to London Bankers. FUNDS TO INCREASE OUTPUT Five Other Concerns Also Apply for Registration of Securities -- Only One Covers Bonds. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/judgments-granted-against-mrs-dill-candidate-for-congress-in-state.html | JUDGMENTS GRANTED AGAINST MRS. DILL; Candidate for Congress in State of Washington Ordered to Pay Nassau Banks $38,000. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/a-new-housing-plank.html | A NEW HOUSING PLANK | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/guest-ends-life-in-hotel-room.html | Guest Ends Life in Hotel Room | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/swiss-back-arms-reorganization.html | Swiss Back Arms Reorganization | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/snow-flurries-over-city-white-flakes-seen-from-empire-state-but.html | SNOW FLURRIES OVER CITY; White Flakes Seen From Empire State, but Melt Quickly. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/strike-prevents-sailing-of-liner-row-within-union-holds-the.html | STRIKE PREVENTS SAILING OF LINER; Row Within Union Holds the President Roosevelt Here -Two Other Crews Join. HOPE FOR A TRUCE TODAY Ninety Passengers Forced to Wait in Hotels or Use Other Vessels. STRIKE PREVENTS SAILING OF LINER | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/india-to-maintain-rupee-sterling-parity-will-be-continued-assembly.html | INDIA TO MAINTAIN RUPEE; Sterling Parity Will Be Continued, Assembly Is Informed. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/league-finds-gains-in-world-recovery-much-of-improvement-held-due.html | LEAGUE FINDS GAINS IN WORLD RECOVERY; Much of Improvement Held Due to Arms Expenditures -- Rise in Steel Output in U.S. Noted. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/london-and-berlin-show-few-changes-british-funds-continue-rise.html | LONDON AND BERLIN SHOW FEW CHANGES; British Funds Continue Rise -- Heavy Premium Quoted on New County Issue. GOLD SALES HEAVY AGAIN Favorable Currency View and Gain in Reich Revenues Bolster German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/tuxedo-park-ball-to-be-held-oct-24-the-misses-priscilla-st-george.html | TUXEDO PARK BALL TO BE HELD OCT. 24; The Misses Priscilla St. George, Elizabeth Harriman and Margaret Brown to Bow. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/leaders-to-attend-sims-rites-today-admiral-standley-is-named-to.html | LEADERS TO ATTEND SIMS RITES TODAY; Admiral Standley Is Named to Represent the President at Washington Services. NAVY SELECTS BEARERS Eight Rear Admirals and One Captain Chosen -- The British Government Sends Message. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/modern-art-group-to-have-new-home-museum-acquires-53d-st-site.html | MODERN ART GROUP TO HAVE NEW HOME; Museum Acquires 53d St. Site, Listed as Formerly Owned by J.D. Rockefeller Jr. WILL TRIPLE ITS SPACE Trustees Hope Structure Will 'Be in Proximity' of City's Proposed Center. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/fans-disappoint-heydler.html | Fans 'Disappoint' Heydler | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/varsity-tallies-two-touchdowns-and-pleases-coach-harlow-with.html | Varsity Tallies Two Touchdowns and Pleases Coach Harlow With Team-Work -- Yale Drills on Defense Against Cornell Plays -- Princeton Eleven in Light Practice. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/auto-reflector-law-is-effective-today-owners-of-cars-made-after-jan.html | AUTO REFLECTOR LAW IS EFFECTIVE TODAY; Owners of Cars Made After Jan. 1, 1935, Need Not Provide Equipment, Harnett Says. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/stock-sales-show-a-gain-for-month-30872287-shares-traded-on.html | STOCK SALES SHOW A GAIN FOR MONTH; 30,872,287 Shares Traded on Exchange in September -- 26,564,032 in August. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/wife-charges-threats-owen-f-roberts-terrorized-her-by-signs-in-home.html | WIFE CHARGES THREATS; Owen F. Roberts Terrorized Her by Signs in Home, She Says. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/doctors-disagree-on-facial-palsy-dr-tickle-disputes-dr-sullivan-on.html | DOCTORS DISAGREE ON FACIAL PALSY; Dr. Tickle Disputes Dr. Sullivan on His Claims for a New Operating Technique. FROM OPPOSING SCHOOLS Convention of Ophthalmologists Enlivened by Discussion of Surgery on Nerves. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/flood-peak-flows-into-south-texas-brazos-and-little-rivers-cover.html | FLOOD PEAK FLOWS INTO SOUTH TEXAS; Brazos and Little Rivers Cover Farm Lands, Drown Cattle, Cause Heavy Damage. 200 ARE INJURED IN MEXICO Rosario Town Hall Is Washed Away -- 9.92 Inches of Rain Flood the Carolinas. | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/morris-opens-headquarters.html | Morris Opens Headquarters | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/gielgud-triumphs-in-role-of-hamlet-finest-of-our-times-says-the.html | GIELGUD TRIUMPHS IN ROLE OF HAMLET; ' Finest of Our Times,' Says the Critic of Globe as Play Opens in Toronto. NINETEEN SCENES USED Interest of Audience Never Lagged -- Seventh Soliloquy in the Production. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/stock-exchange-rulings-committee-issues-regulations-on-trading-in.html | STOCK EXCHANGE RULINGS; Committee Issues Regulations on Trading in Various Securities. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/shop-rentals-lead-in-business-field-commercial-firms-in-various.html | SHOP RENTALS LEAD IN BUSINESS FIELD; Commercial Firms in Various Lines Take Quarters in City and Suburbs. MIDTOWN AREA IS ACTIVE Women's Wear Chain Pays Bonus for Occupancy of Store in West 14th Street. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/scarlet-fever-closes-school.html | Scarlet Fever Closes School | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/smith-to-attack-new-deal-tonight-4500-expected-at-carnegie-hall-for.html | SMITH TO ATTACK NEW DEAL TONIGHT; 4,500 Expected at Carnegie Hall for First of Series of Anti-Roosevelt Talks. RADIO SPONSORS UNNAMED ' Close Personal Friends' Paying for the Broadcast -- Women's Coalition Sponsoring Meeting. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/sees-gain-for-students-chancellor-chase-says-chances-are-better.html | SEES GAIN FOR STUDENTS; Chancellor Chase Says Chances Are Better Than in Years. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/airship-on-ninth-trip-full-complement-of-passengers-crossing-on-the.html | AIRSHIP ON NINTH TRIP; Full Complement of Passengers Crossing on the Hindenburg. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/stout-extends-streak-by-scoring-with-dizzy-dame-and-billy-bane.html | Stout Extends Streak by Scoring With Dizzy Dame and Billy Bane; ACTION, 18-5, FIRST BY MARGIN OF HEAD Defeats Count Arthur, With Ann O'Ruley Another Head Back at Belmont Park. GRANVILLE DEFINITELY OUT Will Not Engage Discovery in Jockey Club Gold Cup -- Stout Wins With Two Mounts. | True | By Bryan Field | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rebels-try-to-clear-up-rear.html | Rebels Try to Clear Up Rear | True | By Frank L Kluckhohnwireless To the New York Times. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/army.html | ARMY | True | Special to THE NEW YORK TIMES. | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/dividend-record-scored-in-month-declarations-largest-for-a.html | DIVIDEND RECORD SCORED IN MONTH; Declarations Largest for a September Since the High Market Made in 1931. 10-YEAR TOP IN INCREASES Extra Payments Best in 1936 -- Total for Nine Months the Largest in Five Years. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/swain-reports-on-flight-britain-to-get-another-airplane-for-use-in.html | SWAIN REPORTS ON FLIGHT; Britain to Get Another Airplane for Use in the Stratosphere. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/music-contest-starts-five-prizes-will-be-awarded-for-essays-at-1500.html | MUSIC CONTEST STARTS; Five Prizes Will Be Awarded for Essays at 1,500 Words. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/27448-in-city-get-oldage-aid-today-first-pension-checks-under-new.html | 27,448 IN CITY GET OLD-AGE AID TODAY; First Pension Checks Under New Federal and State Acts Will Be Issued. SEEN AS A MILESTONE Hodson Hails Partnership to Care for Needy -- Inmates of Institutions Eligible. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/many-newcomers-reach-hot-springs-mrs-henry-walters-arrives-from.html | MANY NEWCOMERS REACH HOT SPRINGS; Mrs. Henry Walters Arrives From Newport -- Mr. and Mrs. Charles D. Halsey Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/research-report-text-on-which-governor-landon-based-his-milwaukee.html | Research Report Text on Which Governor Landon Based His Milwaukee Speech on Security | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/harvard-men-ask-pamphlet-inquiry-sacco-article-sponsors-act-on.html | HARVARD MEN ASK PAMPHLET INQUIRY; Sacco Article Sponsors Act on Report University Had Copies Destroyed. APPEAL TO POSTOFFICE Alumni Committee Seeks to Know Whether Such 'Suppression' Is Punishable Under Law. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/scott-takes-lead-in-africa-air-race-llewellyn-second-in.html | SCOTT TAKES LEAD IN AFRICA AIR RACE; Llewellyn Second in England-Johannesburg Contest After Halse, Far Ahead, Crashes. FINDLAY IS IN THIRD PLACE Clouston Kept at Khartum by Engine Trouble -- Smith Is Down Near Saloniki. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rev-dr-jl-sherrard-virginia-minister-aided-in-the-capture-of-2.html | REV. DR. J.L. SHERRARD; Virginia Minister Aided in the Capture of 2 Union Generals. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/jl-croxton-quits-firm-today.html | J.L. Croxton Quits Firm Today | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/new-hope-seen-in-japan.html | New Hope Seen in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/snakes-kill-preacher-faith-demonstration-at-a-virginia-religious.html | SNAKES KILL PREACHER; ' Faith Demonstration' at a Virginia Religious Meeting Falls. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/dr-furniss-to-speak-at-lehigh.html | Dr. Furniss to Speak at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/brazil-to-follow-dollar-official-exchange-rate-not-fixed-yet-by.html | BRAZIL TO FOLLOW DOLLAR; Official Exchange Rate Not Fixed Yet by National Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/ruth-besieged-by-fans-autograph-seekers-keep-famous-babe-busy-at.html | RUTH BESIEGED BY FANS; Autograph Seekers Keep Famous Babe Busy at Game. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/billiard-results.html | Billiard Results | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/kennedy-at-sons-bedside-former-sec-head-flies-to-boy-hurt-in.html | KENNEDY AT SON'S BEDSIDE; Former SEC Head Flies to Boy Hurt In Harvard Football. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/miss-mary-hill-wed-to-henry-g-bishop-iceremony-perfrmed-at-noon-in.html | MISS MARY HILL WED TO HENRY G. BISHOP; ICeremony Perf-rmed at Noon in Sacred Heart Cathedral nt Richmond, Va. | | Special to THE 11gV7 YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/governor-reveals-copy-it-is-one-of-several-papers-still-awaiting.html | GOVERNOR REVEALS COPY; It is One of Several Papers Still Awaiting Action by Sponsors. SHELVED UNTIL ELECTION Document Deplored the Tax on Low Income Group of Workers as Too Heavy a Burden. LANDON'S REPLY TO WINANT Governor Meets Charge That His Criticism of the Act Was Merely Partisan. LANDON REVEALS SECURITY 'REPORT' | | By James A. Hagertyspecial To the New York Times. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/fewer-pigs-on-farms-but-department-of-agriculture-expects-drop-in.html | FEWER PIGS ON FARMS; But Department of Agriculture Expects Drop in Hog Prices. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/notes-on-stork-mad-at-the-ambassador-and-mimie-scheller-at-the-ritz.html | Notes on 'Stork Mad,' at the Ambassador, and 'Mimie Scheller,' at the Ritz. | True | L.N. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/giants-rout-yanks-in-first-game-61-as-hubbell-stars-42000-shiver-in.html | GIANTS ROUT YANKS IN FIRST GAME, 6-1, AS HUBBELL STARS; 42,000 SHIVER IN RAIN ' Screwball' Ace Baffles Losers, Fanning 8 in World Series Opener. YIELDS HOMER TO SELKIRK But Circuit Blow by Bartell Ties Score -- Mancuso Gives Team Lead, Sending In Ott. FOUR IN 8TH CLINCH GAME Yanks' Defense Crumbles Behind Ruffing -- Lehman, With Mayor, Tosses Out 1st Ball. Hubbell's Mighty Hurling Shackles Yanks, 6-1, in Series Opener Before 42,000 CROWD WAITING FOR SERIES TO START, THE GOVERNOR IN ROLE OF PITCHER, AND SOME PRINCIPALS | True | By John Drebinger | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/new-film-studios-opened-in-england-pinewood-in-buckinghamshire.html | NEW FILM STUDIOS OPENED IN ENGLAND; Pinewood in Buckinghamshire Inaugurated at Luncheon With 1,000 Present. EQUIPMENT TO BE RENTED Any Company to Be Allowed to Use Facilities as Tenant -- Lady Yule an Owner. | True | Special Cable to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/garden-hose-a-6foot-snake.html | Garden Hose' a 6-Foot Snake | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bandits-kill-japanese-soldiers.html | Bandits Kill Japanese Soldiers | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/60-get-fire-department-jobs.html | 60 Get Fire Department Jobs | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/4-saxophonists-hushed-court-rules-quartet-in-home-violate-noise.html | 4 SAXOPHONISTS HUSHED; Court Rules Quartet In Home Violate Noise Ordinance. | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/simon-lake-sued-for-taxes.html | Simon Lake Sued for Taxes | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rodeo-mustangs-here-today.html | Rodeo Mustangs Here Today | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/hyman-goldman-71-dead-in-palestine-rochester-real-estate-man.html | HYMAN GOLDMAN, 71, DEAD IN PALESTINE; Rochester Real Estate Man Settled in Tel Aviv in 1926 to Make His Home. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/55-pupils-still-on-strike-disregard-threat-of-prosecution-under.html | 55 PUPILS STILL ON STRIKE; Disregard Threat of Prosecution Under Truancy Laws. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/california-oil-quota-fixed.html | California Oil Quota Fixed | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/favorites-set-back-as-field-in-womens-national-golf-is-reduced-to.html | Favorites Set Back as Field in Women's National Golf Is Reduced to Eight; MRS. HILL CHECKS MISS BERG, 4 AND 3 Misses Traung, Glutting and Mackenzie Among Others to Fall in U.S. Tourney. BRITISH CHAMPION VICTOR Miss Barton Wins Twice on Canoe Brook Links -- Mrs. Crews, Miss Miley Gain. | True | By William D. Richardsonspecial To the New York Times. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/glenn-stafford-knapp.html | GLENN STAFFORD KNAPP | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/several-factors-lift-cotton-prices-list-up-at-one-time-about-1-a.html | SEVERAL FACTORS LIFT COTTON PRICES; List Up at One Time About $1 a Bale, but Close Shows Gains of 8 to 10 Points. FOREIGN DEMAND HEAVIER Price Fixing by Mills Against Continued Large Sales of Goods Also Aids Market. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/heads-wall-paper-co-hadar-ortman-takes-office-today-as-united.html | HEADS WALL PAPER CO.; Hadar Ortman Takes Office Today as United Factories' President. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/odds-are-changed-after-giants-win-series-price-now-is-9-to-10-with.html | ODDS ARE CHANGED AFTER GIANTS WIN; Series Price Now Is 9 to 10, With Choice Left to the Bettors. YANKEES FAVORED TODAY McCarthymen Quoted at 3 to 5, While Polo Grounders Are Held at 6 to 5. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/writer-held-in-shooting-police-say-he-admitted-wounding-jobless.html | WRITER HELD IN SHOOTING; Police Say He Admitted Wounding Jobless Woman Secretary. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/emperor-not-to-abdicate.html | Emperor Not to Abdicate | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/wfm-culloch-dies-listening-to-series-hempstead-architect-victim-of.html | W.F.M' CULLOCH DIES LISTENING TO SERIES; Hempstead Architect Victim of Heart Disease -- Albany Man Stricken Here Before Game. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mcdonnell-doyle.html | McDonnell -- Doyle | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bank-cornerstone-to-be-laid.html | Bank Cornerstone to Be Laid | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mrs-ch-palmer-named-for-senate-democrats-in-25th-connecticut.html | MRS. C.H. PALMER NAMED FOR SENATE; Democrats in 25th Connecticut District Pick Former Junior League Head. OPPONENT FOR BRADLEY She Has Been Active for Years in Social Welfare and Civic Affairs. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/duke-dates-are-set-colgate-and-pittsburgh-on-the-1937-football.html | DUKE DATES ARE SET; Colgate and Pittsburgh on the 1937 Football Schedule. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/european-influences-here-effect-of-turbulent-conditions-abroad-seen.html | EUROPEAN INFLUENCES HERE; Effect of Turbulent Conditions Abroad Seen in Our Campaign. | True | (Mrs.) A.J. RONGY | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/still-operators-guilty-jury-in-1125000-tax-case-convicts-4-men-2.html | STILL OPERATORS GUILTY; Jury In $1,125,000 Tax Case Convicts 4 Men, 2 Companies. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/registration-in-city-will-begin-on-monday.html | Registration in City Will Begin on Monday | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/game-at-buffalo-postponed.html | Game at Buffalo Postponed | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mexico-to-buy-fast-army-planes.html | Mexico to Buy Fast Army Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/daniel-w-mcrea.html | DANIEL W. M'CREA | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/urges-3-per-cent-cut-in-tax-arrears-rate-committee-of-state-chamber.html | URGES 3 PER CENT CUT IN TAX ARREARS RATE; Committee of State Chamber of Commerce Recommends Return to 7 Per Cent Penalty. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/squeeze-in-francs-is-ended-by-france-appeal-by-22-banks-to-paris.html | SQUEEZE IN FRANCS IS ENDED BY FRANCE; Appeal by 22 Banks to Paris Results in Unlimited Supply for Exchange Here. FOREIGN CURRENCIES FALL Dealings in Forward Contracts in Guilders and Swiss Francs Are Resumed. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/american-slums-classed-as-principal-crime-cause.html | American Slums Classed As Principal Crime Cause | True | By the Canadian Press. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/honored-by-rail-officials.html | Honored by Rail Officials | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/partners-listed-as-firms-change-admission-to-general-membership.html | PARTNERS LISTED AS FIRMS CHANGE; Admission to General Membership Reported by Investment Houses. NEW CONCERNS FORMED Personnel of Stock Exchange Houses Affected by Consolidations and Withdrawals. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mexican-diplomat-transferred.html | Mexican Diplomat Transferred | True | Special Cable to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/teachers-vote-on-labor-party.html | Teachers Vote on Labor Party | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/sylvester-m-healy.html | SYLVESTER M. HEALY | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/interest-rates-here-unchanged-in-month-demand-in-september-chiefly.html | INTEREST RATES HERE UNCHANGED IN MONTH; Demand in September Chiefly for Routine Requirements -- Excessive Funds Available. | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/koppers-co-financing-gas-and-coke-company-changes-its-name-25000o00.html | KOPPERS CO. FINANCING; Gas and Coke Company Changes Its Name -- $25,000,000 of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/woll-warns-labor-strife-must-cease-sink-our-differences-urges-af-of.html | WOLL WARNS LABOR STRIFE MUST CEASE; ' Sink Our Differences,' Urges A.F. of L. Official -- Aide of Lewis Applauds Views. BOTH CONFER AT MEETING Observers Believe Talk With Hillman Is Forerunner of Possible Peace Formula. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/von-goldbergpreston.html | Von GoldbergPreston | True | Special to Tm 1VEW YORK TIMS. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/exchange-is-urged-to-regulate-trusts-hm-minton-of-spencer-trask.html | EXCHANGE IS URGED TO REGULATE TRUSTS; H.M. Minton of Spencer Trask Fund Gives SEC New Ideas on Investment Concerns. WIDE PUBLICITY FAVORED Excessive Restriction Said to Tend to Lower Standards of Business Conduct. EXCHANGE IS URGED TO REGULATE TRUSTS | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/plans-for-worlds-fair-provide-for-an-attendance-of-50000000-grover.html | Plans for World's Fair Provide For an Attendance of 50,000,000; Grover Whalen Reveals Vast Scope of Exposition Which Calls for $100,000,000 Expenditure on Buildings and Site in a Single Coordinated Design. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/salter-sees-gain-in-devalued-franc-economist-asserts-recovery-of.html | SALTER SEES GAIN IN DEVALUED FRANC; Economist Asserts Recovery of Trade Will Result if Operation Is Successful. OBSTACLES ARE STRESSED Tariffs, Restrictions and Quotas Must Be Reduced, He Says, to Regain Prosperity. | True | By Sir Arthur Saltercopyright, 1936. By the New York Times Company and Nana. Inc. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/hewitt-battles-in-tie-lead-football-league-scorers-with-18-points.html | HEWITT, BATTLES IN TIE; Lead Football League Scorers With 18 Points Each. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/acquires-estate-in-fairfield.html | Acquires Estate in Fairfield | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/toledo-like-scene-from-world-war-shelltorn-buildings-gaunt-against.html | TOLEDO LIKE SCENE FROM WORLD WAR; Shell-Torn Buildings, Gaunt Against Skyline, Still Are Smoldering in Ruin. THE CATHEDRAL IS INTACT Many of the Former Besieged Remain in Alcazar, Unable to Believe They Are Free. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/troth-announced-of-veronica-eliott-ndon-k-thorne-jr-to-wed-daughter.html | TROTH ANNOUNCED ] OF VERONICA ELIOTT; ' -ndon K. Thorne Jr. to Wed Daughter of the Tenth Baronet of Stobs. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/19yearold-star-shines-in-national-miss-barrett-comes-forward-to.html | 19-YEAR-OLD STAR SHINES IN NATIONAL; Miss Barrett Comes Forward to Gain Golf Spotlight Lost by Miss Berg. FACES HARD TEST TODAY Meets Miss Barton at Canoe Brook -- Water-Proof Slacks Aid British Invader. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/much-gold-is-taken-at-netherland-bank-states-general-passes-bills.html | MUCH GOLD IS TAKEN AT NETHERLAND BANK; States General Passes Bills for Embargo, Equalization Fund and Curb on Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/federal-men-trap-actor-in-extortion-prisoner-accused-of-threats-to.html | FEDERAL MEN TRAP ACTOR IN EXTORTION; Prisoner Accused of Threats to Socially Prominent in Demands for Money. CONFESSES, HOOVER SAYS Chief of Government Bureau Reports Suspect Tried to 'Chisel In' on Gem Thefts. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/652-inches-at-greenville.html | 6.52 Inches at Greenville | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/jv-burke-killed-jersey-legislator-democratic-assemblyman-for-four.html | J.V. BURKE KILLED; JERSEY LEGISLATOR; Democratic Assemblyman for Four Terms Dies as His Auto and 2 Trucks Collide. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/three-groups-protest-here-communists-socialists-and-civil-liberties.html | THREE GROUPS PROTEST HERE; Communists, Socialists and Civil Liberties Union Take Action. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/senators-conviction-upheld.html | Senator's Conviction Upheld | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/british-miners-protest-owners-see-peril-in-canadas-coal-deal-with.html | BRITISH MINERS PROTEST; Owners See Peril in Canada's Coal Deal With Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/national-refining-plan-advanced.html | National Refining Plan Advanced | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/ghriskeyroberts.html | GhriskeyRoberts | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/shipping-slows-down.html | Shipping Slows Down | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/chicago-series-delayed-first-battle-between-white-sox-and-cubs-is.html | CHICAGO SERIES DELAYED; First Battle Between White Sox and Cubs Is Rained Out. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/on-sunshine-mining-board.html | On Sunshine Mining Board | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mrs-jh-caldwell-luncheon-hostess-entertains-at-the-ritz-in-honor-of.html | MRS. J.H. CALDWELL LUNCHEON HOSTESS; Entertains at the Ritz in Honor of Her Daughter, Mrs. John D. Blanchard. G.W. BURLEIGHS HOSTS Mr. and Mrs. Nathaniel Simpkins 3d Give a Tea at Their Home for Mrs. Elly Weston. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/hunter-jumper-events-featured-on-piping-rock-show-card-today-annual.html | Hunter, Jumper Events Featured On Piping Rock Show Card Today; Annual Exhibition Will Get Under Way This Morning at Locust Valley -- Start Is Set for 8:30 o'Clock Because of Large Entry List -- Continuous Judging Program Provided. | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/newxraymachine-rivals-all-radium-millionvolt-device-for-treating.html | NEWX-RAYMACHINE RIVALS ALL RADIUM; Million-Volt Device for Treating Disease Is Demonstrated to Roentgen Ray Society. FOR A BOSTON HOSPITAL Gains in Fight Against Cancer and Other Deep-Seated Growths Are Declared Possible. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/frank-l-rainey-president-of-center-college-69-took-office-few.html | FRANK L. RAINEY; President of Center College, 69, Took Office Few Months Ago. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/simpson-trial-held-fair-us-consul-general-in-berlin-reports-on.html | SIMPSON TRIAL HELD FAIR; U.S. Consul General in Berlin Reports on Sentence. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/group-to-aid-navy-day-paradei.html | Group to Aid Navy Day Paradel | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/two-houses-sold-in-ninetysixth-st-ac-hall-buys-elevator-apartments.html | TWO HOUSES SOLD IN NINETY-SIXTH ST.; A.C. Hall Buys Elevator Apartments Near Madison Avenue From Bank. DEAL IN WASHINGTON ST. Downtown Warehouse Is Bought by Steel Company -- Other Manhattan Transactions. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/police-disperse-school-pickets.html | Police Disperse School Pickets | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/wp-kenneally-hurt-tammany-leader-suffers-a-broken-rib-in-a-fall-at.html | W.P. KENNEALLY HURT; Tammany Leader Suffers a Broken Rib in a Fall at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/treasury-deficit-for-quarter-cut-total-is-put-at-580000000-against.html | TREASURY DEFICIT FOR QUARTER CUT; Total Is Put at $580,000,000, Against $880,000,000 for Same Period Last Year. INCOME TAX RECEIPTS UP Expenditures Are Reported as $1,635,909,816, Compared to $1,815,219,481 in 1935. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/added-speed-in-back-field-favorable-dartmouth-factor-dartmouth.html | Added Speed in Back Field Favorable Dartmouth Factor; DARTMOUTH RATING DEPENDS ON WINGS Line From Tackle to Tackle and Back Field Stronger Than Last Year. STRONG RESERVES ON HAND MacLeod and Gates, Sophomores, Add Drive and Blocking to the Offense. | True | By Allison Danzigspecial To the New York Times. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/style-show-depicts-costumes-for-fall-variety-from-evening-dress-to.html | STYLE SHOW DEPICTS COSTUMES FOR FALL; Variety From Evening Dress to Sports Attire Is Viewed by 1,000 at Store. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/germany-rejects-devaluation-now-debt-settlement-colonies-and.html | GERMANY REJECTS DEVALUATION NOW; Debt Settlement, Colonies and Credits Are Set by Schacht as Prerequisites to Action. HE PLANS COUNTER-STEPS Says Reich Will Increase Its Export Subsidies or Cut Debt Payments Further. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/security-offers-up-in-september-total-for-month-best-since-july-and.html | SECURITY OFFERS UP IN SEPTEMBER; Total for Month Best Since July and, for Nine Months, Largest Since 1930. MUNICIPAL LISTS LEAD Utility Financing Tops August Mark as Industrial and Rail Activities Decline. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mrs-charles-m-greenway.html | MRS. CHARLES M. GREENWAY | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/news-of-the-stage-white-horse-inn-tonight-stage-door-postponed-two.html | NEWS OF THE STAGE; ' White Horse Inn' Tonight -- 'Stage Door' Postponed -Two Important Shows Claim Oct. 14 for Premieres. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/driscollword.html | DriscollWord | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/heads-conservation-program.html | Heads Conservation Program | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/nyu-39-strong-goes-west-tonight-holds-light-drill-at-ohio-field-in.html | N.Y.U., 39 STRONG, GOES WEST TONIGHT; Holds Light Drill at Ohio Field in Preparation for Game With Ohio State. COLUMBIA NAMES LINE-UP Scrubs Beat C.C.N.Y. as Team Is Picked to Face Maine -Other Local Football. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/ticket-speculators-hit-downpour-cuts-the-anticipated-demand-for.html | TICKET SPECULATORS HIT; Downpour Cuts the Anticipated Demand for Seats. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/uninsured-drivers.html | Uninsured Drivers | True | LOUIS GEORGE RUDD | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/hamilton-renews-red-challenge-demands-roosevelt-prove-his-sincerity.html | HAMILTON RENEWS 'RED' CHALLENGE; Demands Roosevelt Prove His Sincerity by the Removal of Dubinsky as Elector. SMITH PRAISE 'A BIT LATE' Republican Chairman Declares President Threw Ex-Governor 'Overboard in 1928. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rebels-in-a-rout-in-huesca-sector-abandon-mount-aragon-and-quinto.html | REBELS IN A ROUT IN HUESCA SECTOR; Abandon Mount Aragon and Quinto Pass, Barcelona Says -- 700 Reported Prisoners. RAIL BRIDGE IS BLOWN UP Catalonia Will Mobilize All Its Civilian Pilots -- Gains in the North Claimed by Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/arms-called-in-at-toledo.html | Arms Called In at Toledo | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/shoe-chain-plans-campaign.html | Shoe Chain Plans Campaign | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rebel-leader-dies-of-wound.html | Rebel Leader Dies of Wound | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/townplanning-forum-to-open.html | Town-Planning Forum to Open | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rise-in-new-england-telephones.html | Rise in New England Telephones | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rev-paul-j-strohauer-pastor-of-presbyterian-church-in-hamilton.html | REV. PAUL J. STROHAUER; Pastor of Presbyterian Church in Hamilton Square, N.J. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/father-deserts-radio-senior-hubbell-was-certain-carl-would-triumph.html | FATHER DESERTS RADIO; Senior Hubbell Was Certain Carl Would Triumph. | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bond-offerings-by-municipalities-east-orange-to-award-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; East Orange to Award Issue of $927,000 on Oct. 13 -- Rhode Island Sale Oct. 7. EVERETT, WASH., ASKS BIDS $210,000 Securities of Jackson, Mich., Won by First Michigan Corporation at 100.09. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/wells-mulliken.html | Wells -- Mulliken | True | Special to TR NEW YORK TtMS. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/miss-nir6inia-lee-has-churgh-bridal-she-is-wed-to-elmo-t-nostrand.html | MISS NIR6INIA LEE HAS CHURGH BRIDAL; She Is Wed. to Elmo T. Nostrand in Ceremony Performed by Dr, Randolph Ray, SMALL RECEPTION HELD Mrs. Walter P. Colistra Serves as the Matron of Honor 3 Others Attend Bride. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/daniel-baker-eleven-wins.html | Daniel Baker Eleven Wins | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/ecuador-and-peru-open-border-talks-roosevelt-welcomes-delegates-and.html | ECUADOR AND PERU OPEN BORDER TALKS; Roosevelt Welcomes Delegates and Hails Peaceful Method of Settling Their Dispute. HULL PRESENT AT MEETING President Is to Arbitrate if No Decision Is Reached on Some of the Issues. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/dr-da-poling-installed-he-assumes-pastorate-of-grace-baptist-temple.html | DR. D.A. POLING INSTALLED; He Assumes Pastorate of Grace Baptist Temple, Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/sarnoff-is-honored-by-employes-of-rca-message-from-marconi-read-at.html | SARNOFF IS HONORED BY EMPLOYES OF R.C.A.; Message From Marconi Read at Dinner Marking His 30 Years of Service in the Industry. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/predicts-cheaper-power-carmody-of-rea-tells-nebraskans-competition.html | PREDICTS CHEAPER POWER; Carmody of REA Tells Nebraskans Competition Will Cut Rates. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/platforms-and-pledges.html | Platforms and Pledges | True | SELWYN W. ROBERTS | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/opera-guild-plans-membership-drive-edward-johnson-general-manager.html | OPERA GUILD PLANS MEMBERSHIP DRIVE; Edward Johnson, General Manager, to Be Principal Speaker at Meeting on Wednesday. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/ward-drops-recount-demand.html | Ward Drops Recount Demand | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/woman-105-warns-of-worry.html | Woman, 105, Warns of Worry | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/knox-takes-fling-at-weird-policies-under-baker-our-government-would.html | KNOX TAKES FLING AT 'WEIRD' POLICIES; Under Baker Our Government Would Have Been Sane, He Says in Cincinnati. HOLDS POOR ARE 'SOAKED' Candidate at Toledo Points to Taxes -- Ohio Is 24th State He Has Reached in Tour. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/huge-buying-boom-on-swiss-exchange-bonds-and-stocks-shoot-up-to.html | HUGE BUYING BOOM ON SWISS EXCHANGE; Bonds and Stocks Shoot Up to Meet Devaluation After the Reopening of Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/business-world.html | Business World | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/tariff-and-farm-benefits.html | Tariff and Farm Benefits | True | INDIGNANT CONSUMER | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/twins-born-to-j-a-morans.html | Twins Born to J. A. Morans | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mimie-scheller.html | Mimie Scheller' | True | J.K.H. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/prial-recount-suit-is-argued-in-court-justice-shientag-promises-an.html | PRIAL RECOUNT SUIT IS ARGUED IN COURT; Justice Shientag Promises an Early Decision, Though It Cannot Be Before Tuesday. HE TRIES TO LIMIT ISSUE But Counsel for the Petitioner Objects to Having Only 73,000 'Void' Ballots Re-examined. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/landon-wont-fill-post-farley-says-calls-candidates-plan-to-put.html | LANDON WON'T FILL POST, FARLEY SAYS; Calls Candidate's Plan to Put Business Man in Postoffice an Empty Gesture. SEES FIGHTING CAMPAIGN Democratic National Chairman Holds President's Speech at Syracuse Stirred Party. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/british-labor-changes-view.html | British Labor Changes View | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bleakley-pledges-free-legislature-will-not-go-on-air-to-force.html | BLEAKLEY PLEDGES FREE LEGISLATURE; Will Not Go on Air to Force Passage of Bills, He Says in Criticism of Lehman. LIKED BY ASSEMBLYMEN He Addresses Them at Capitol -- Will Come to New York Today to Confer on Campaign. | True | By W.a. Warnspecial To the New York Times. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/finnish-handicraft-to-be-exhibited-here-10000-pieces-will-be-placed.html | FINNISH HANDICRAFT TO BE EXHIBITED HERE; 10,000 Pieces Will Be Placed on View Saturday, Covering Old and Modern Works. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/exchanges-to-stay-shut-as-italy-studies-course.html | Exchanges to Stay Shut As Italy Studies Course | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/williams.html | WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/american-can-names-ha-baker-president-vice-president-picked-to.html | AMERICAN CAN NAMES H.A. BAKER PRESIDENT; Vice President Picked to Succeed C.E. Green, Resigned -- He Is Scientist and Author. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/record-rain-in-the-carolinas.html | Record Rain in the Carolinas | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/employment-agencies-work-of-private-and-government-services.html | EMPLOYMENT AGENCIES; Work of Private and Government Services Contrasted. | True | WALTER B. GOODMAN. President Commercial Placement Council. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/ethiopia-appeals-for-deal-on-peace-delegate-informs-league-his.html | ETHIOPIA APPEALS FOR DEAL ON PEACE; Delegate Informs League His Emperor Would Give Up Some Rights to End the War. WASHINGTON'S AID SOUGHT Mediation by the United States Is Held by Some at Geneva to Be Way to Settlement. | True | By Clarence K. Streitwireless To the New York Times. | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/activity-in-queens-104family-house-in-jackson-heights-sold.html | ACTIVITY IN QUEENS; 104-Family House in Jackson Heights Sold. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bench-sea-lion-mascot-dayton-football-players-find-fish-bill-and.html | BENCH SEA LION MASCOT; Dayton Football Players Find Fish Bill and Barks Too Much. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/comstock-urges-relief-deflation-merchants-leader-calls-rise-in.html | COMSTOCK URGES RELIEF DEFLATION; Merchants' Leader Calls Rise in Costs 'Inexplicable' as Business Improves. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/nazzaro-tax-plea-fails.html | Nazzaro Tax Plea Fails | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/hat-manufacturers-seek-cut-in-imports-appeal-to-president-for.html | HAT MANUFACTURERS SEEK CUT IN IMPORTS; Appeal to President for Embargo or Higher Duties on Bodies Produced in Japan. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/concert-idea-wins-prize-musician-gets-500-for-proposing-wpa.html | CONCERT IDEA WINS PRIZE; Musician Gets $500 for Proposing WPA Symphonies in Garden. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/hail-womens-part-in-party-platform-republican-committee-women.html | HAIL WOMEN'S PART IN PARTY PLATFORM; Republican Committee Women Express Satisfaction Over Bleakley Nomination. MRS. BACON ENTHUSIASTIC Vice Chairman Believes Ticket Will Aid Landon and Knox to Carry the State. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/roundworld-dash-begins-on-schedule-plane-held-by-rain-times-man.html | ROUND-WORLD DASH BEGINS ON SCHEDULE; Plane Held by Rain, Times Man Goes to Lakehurst by Auto and Sails on Hindenburg. CLOCKED AT TIMES SQUARE Three News Writers Expect to Be Back Here in 21 Days, Setting a Record. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/president-starts-on-another-swing-speech-at-elkins-w-va-and-4-talks.html | PRESIDENT STARTS ON ANOTHER SWING; Speech at Elkins, W. Va., and 4 Talks From Train to Precede Address at Pittsburgh. FIFTY-MILE DRIVE BY AUTO Trip to the Steel City Will Be Made Through Heart of Coal Mining Region. PRESIDENT STARTS ON ANOTHER SWING | True | By Charles W. Hurdspecial To the New York Times. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/story-of-contest-told-play-by-play-hubbell-blanks-yanks-after.html | STORY OF CONTEST TOLD PLAY BY PLAY; Hubbell Blanks Yanks After Yielding Home Run to Selkirk in Third. BARTELL TIES THE SCORE Drives 4-Bagger, Then Giants Take Lead -- Victory Insured With Four Tallies in 8th. STORY OF CONTEST TOLD PLAY BY PLAY | True | By James P. Dawson | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/sec-lets-utility-take-special-step-twin-state-gas-in-program-to.html | SEC LETS UTILITY TAKE SPECIAL STEP; Twin State Gas, in Program to Dissolve, Can Issue Notes Beyond Usual Limit. TO USE FUNDS TO RETIRE 5S Commission Says Liquidation of Company Will Simplify New England Set-Up. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/liquor-licenses-mailed-8000-renewals-sent-out-by-the-state.html | LIQUOR LICENSES MAILED; 8,000 Renewals Sent Out by the State Authority. | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/in-the-nation-can-merit-system-come-without-freezing-tenure.html | In The Nation; Can Merit System Come Without 'Freezing' Tenure? | True | By Arthur Krock | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/earls-spencerian-is-trotting-victor-triumphs-in-sixtieth-renewal-of.html | EARL'S SPENCERIAN IS TROTTING VICTOR; Triumphs in Sixtieth Renewal of the Lexington Stake at Grand Circuit Meeting. GREEN VALLEY LEADS WAY Annexes $2,000 Phoenix Event -- Colonel Drew Also Scores for Biery Farm Stable. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/alcazar-occupants-dazed.html | Alcazar Occupants Dazed | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/hunter-cup-is-offered-jockey-club-donates-prize-for-national-horse.html | HUNTER CUP IS OFFERED; Jockey Club Donates Prize for National Horse Show. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/new-basis-for-parleys.html | New Basis for Parleys | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/labor-party-seeks-new-political-era-aims-to-lead-all-progressive.html | LABOR PARTY SEEKS NEW POLITICAL ERA; Aims to Lead All Progressive Elements in 'Regrouping' of National Set-Up. ITS PROGRAM MADE PUBLIC Workers' Rights, Security, Civil Liberties and Interests of Consumers Are Stressed. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/spain-bares-data-accusing-3-nations-publishes-at-geneva-charges-of.html | SPAIN BARES DATA ACCUSING 3 NATIONS; Publishes at Geneva Charges of Italian, German and Portuguese Aid to Rebels. CAPTURED PLANES CITED Foreign Press Dispatches and Documents Taken From the Prisoners Also Listed. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/a-reasoned-choice.html | A REASONED CHOICE | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/series-rivals-agree-that-double-play-in-eighth-inning-was-break-of.html | Series Rivals Agree That Double Play in Eighth Inning Was Break of Game; INTERVIEWERS MOB HUBBELL AT FINISH Carl Says Selkirk Hit Screw Ball, but Twinkletoes Thinks It Was a Slow Curve. GIANTS HAPPY IN VICTORY But Yankees Are Not Overly Glum -- McCarthy Lauds the Terrymen's Great Hurler. | True | By Roscoe McGowen | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/named-loft-executives-ab-hoppe-and-millard-bennett-to-serve-as-vice.html | NAMED LOFT EXECUTIVES; A.B. Hoppe and Millard Bennett to Serve as Vice Presidents. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/hearings-set-by-sec-to-act-on-oct-16-on-plea-of-crane-company-to.html | HEARINGS SET BY SEC; To Act on Oct. 16 on Plea of Crane Company to Delist Stock. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/asks-6600000-rail-loan-western-pacific-applies-to-issue-two-sets-of.html | ASKS $6,600,000 RAIL LOAN; Western Pacific Applies to Issue Two Sets of Certificates. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/new-haven-line-plans-outlay.html | New Haven Line Plans Outlay | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bronx-apartments-bought-from-banks-savings-institutions-dispose-of.html | BRONX APARTMENTS BOUGHT FROM BANKS; Savings Institutions Dispose of Flats on Jennings Street and Maclay Avenue. | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/george-k-smith.html | GEORGE K. SMITH | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/new-traffic-fines-today-uniform-penalties-to-go-into-effect-for.html | NEW TRAFFIC FINES TODAY; Uniform Penalties to Go Into Effect for Violations in City. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/disraelis-nephew-dies-in-england-major-coningsby-r-disraeli-was-the.html | DISRAELI'S NEPHEW DIES IN ENGLAND; Major Coningsby R. Disraeli Was the Last Close Male Relative of Statesman. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rites-for-mrs-reynald-specht.html | Rites for Mrs. Reynald Specht | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/collectivist-aims-charged-by-mills-people-being-bribed-to-support.html | COLLECTIVIST AIMS CHARGED BY MILLS; People Being Bribed to Support Bureaucracy, He Tells New Hampshire Republicans. WARNS OF NEW DEAL ACTS He Calls on People to Demand Security Guaranteed by the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/2308301268-spent-here-by-new-deal-total-for-3-13-years-in-the-state.html | $2,308,301,268 SPENT HERE BY NEW DEAL; Total for 3 1/3 Years in the State About Equally Split for Loans and Grants. $444,000,000 LENT BY RFC First Official Figures on the Federal Costs Show PWA Gave $185,000,000. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/teckhughes-gold-mines.html | Teck-Hughes Gold Mines | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/cornell-uses-lights-as-squad-works-late.html | Cornell Uses Lights As Squad Works Late | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/pro-encounter-put-off.html | Pro Encounter Put Off | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/lieut-col-cf-curtis-employe-of-department-of-finance-a-veteran-of.html | LIEUT. COL. C.F. CURTIS; Employe of Department of Finance a Veteran of Two Wars. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/china-gives-her-own-terms-japanese-display-force-in-shanghai.html | China Gives Her Own Terms; JAPANESE DISPLAY FORCE IN SHANGHAI | True | By Hallett Abendwireless To the New York Times. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bond-notes.html | BOND NOTES | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/general-electrics-orders-up-38-in-third-quarter.html | General Electric's Orders Up 38% in Third Quarter | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/the-digest-pole-it-gives-roosevelt-5-cities-with-landon-leading-in.html | THE DIGEST POLE; It Gives Roosevelt 5 Cities With Landon Leading in 5 Others. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/asks-ship-labor-board-eastman-says-special-agency-is-needed-to.html | ASKS SHIP LABOR BOARD; Eastman Says Special Agency is Needed to Handle Disputes. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/barbara-fitghen-becomes-en6aged-daughter-of-albany-clergyman-will.html | BARBARA FITGHEN BECOMES EN6AGED; Daughter of Albany Clergyman Will Be Married to Brian Patrick Matthews. SHE IS VASSAR GRADUATE Studied Library Methods at Pratt Institute -- Fiance Is a Graduate of Oxford, | True | Special to T[z Nw 'oR 'uxzmJ. | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/power-heads-hear-roosevelts-plan-for-service-pools-first-white.html | POWER HEADS HEAR ROOSEVELT'S PLAN FOR SERVICE POOLS; First White House Conference Brings Suggestion of Agreement on Savings. MORE DATA TO BE SOUGHT Present Move Is Being Centered on Cooperation of TVA and Southeastern Concerns. POWER HEADS MEET ROOSEVELT ON POOL | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/text-of-schachts-statement-barring-devaluation1.html | Text of Schacht's Statement Barring Devaluation1 | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/apartments-rented-in-east-side-houses-floor-in-cooperative-figures.html | APARTMENTS RENTED IN EAST SIDE HOUSES; Floor in Cooperative Figures Among Leases -- West Side Tenancies Listed | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/-craigs-wife-to-the-music-hall-james-whale-to-direct-remarques-the-.html | ' Craig's Wife' to the Music Hall -- James Whale to Direct Remarque's 'The Road Back.' | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/book-notes.html | BOOK NOTES | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/commodore-lopez-77-manila-veteran-dies-former-commandant-of-mare.html | COMMODORE LOPEZ, 77, MANILA VETERAN, DIES; Former Commandant of Mare Island Retired in 1911 -Served in World War. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rose-display-ends-today-freakish-green-bloom-among-those-at.html | ROSE DISPLAY ENDS TODAY; Freakish Green Bloom Among Those at Rockefeller Center. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/westinghouse-promotes-bucher.html | Westinghouse Promotes Bucher | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/linfield-scores-in-cup-play.html | Linfield Scores in Cup Play | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/retreat-at-danzig-by-league-is-seen-geneva-council-approves-the.html | RETREAT AT DANZIG BY LEAGUE IS SEEN; Geneva Council Approves the Appointment of Lester to Higher Position. SUCCESSOR A BIG PROBLEM Commissioner Is Expected to Stay in Free City Till Jan. 1 and Then Leave Post Vacant. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/first-lady-urges-youth-job-plan-communities-must-give-purposeful.html | FIRST LADY URGES YOUTH JOB PLAN; Communities Must Give Purposeful Employment, She Says in Speech to N.Y.A. CITES 'INVISIBLE BENEFITS Constructive Tasks Build Character, Mrs. Roosevelt Says at Parley in Albany. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/morgenthau-scored-by-the-soviet-press-pravda-and-izvestia-indicate.html | MORGENTHAU SCORED BY THE SOVIET PRESS; Pravda and Izvestia Indicate Moscow Is Much Annoyed -- Formal Protest Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/salaries-stated-by-eight-concerns-reports-to-sec-also-detail-the.html | SALARIES STATED BY EIGHT CONCERNS; Reports to SEC Also Detail the Profit-Sharing Here With I.G. Farbenindustrie. GENERAL MILLS TOPS LIST Its Three Highest Paid Persons, Not Named, Receive $65,000, $50,000 and $45,000. | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bonds-do-better-as-fears-depart-lifting-of-uncertainties-over-world.html | BONDS DO BETTER AS FEARS DEPART; Lifting of Uncertainties Over World Monetary Situation Aids High Grade Loans. FEDERAL ISSUES STRONGER Advances Numerous in the Secondary Rail Group -- Foreign Section Is Firm but Quiet. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/boston-u-lists-new-foe-books-international-college-as-norwich.html | BOSTON U. LISTS NEW FOE; Books International College as Norwich Cancels Game. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/2-more-surrender-in-chasing-inquiry-ib-linden-and-leon-shalov.html | 2 MORE SURRENDER IN CHASING INQUIRY; I.B. Linden and Leon Shalov, Attorneys, Accused of Frauds in Accident Cases. ENTER NOT GUILTY PLEAS Both Were Listed by Bar Group as Among Lawyers Who Filed Most Suits in Recent Years. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/charles-f-kintzing-head-of-the-essex-wire-cloth-company-in.html | CHARLES F. KINTZING; Head of the Essex Wire Cloth Company in Belleville, N.J. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/7000-locomotives-made-erie-works-of-general-electric-turned-out.html | 7,000 LOCOMOTIVES MADE; Erie Works of General Electric Turned Out Many Types. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/son-born-to-d-k-chapmans.html | Son Born to D. K. Chapmans | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/s-w-mclaughlins-have-son.html | S. W. McLaughlins Have Son | True | Special to THg NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/card-party-is-planned-many-subscribe-to-the-event-for-support-of.html | CARD PARTY IS PLANNED; Many Subscribe to the Event for Support of House of Calvary. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/curley-makes-reply-to-coughlin-attack-governor-in-speech-answers.html | CURLEY MAKES REPLY TO COUGHLIN ATTACK; Governor in Speech Answers Proposal He Drop Massachusetts Senatorial Campaign. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/party-chiefs-hail-roosevelt-speech-leaders-leave-syracuse-asserting.html | PARTY CHIEFS HAIL ROOSEVELT SPEECH; Leaders Leave Syracuse Asserting President Has Saved the State for the Party. NEW TOUR IS ON SCHEDULE Visits to This City by Executive Are Planned as Offset to the Bleakley Candidacy. | True | By Warren Moscowspecial To the New York Times. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/jersey-ccc-to-enroll-2500.html | Jersey CCC to Enroll 2,500 | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/tulsa-beats-dallas-84.html | Tulsa Beats Dallas, 8-4 | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/charles-fordyce-educator-is-dead-exprofessor-in-measurements-and.html | CHARLES FORDYCE, EDUCATOR, IS DEAD; Ex-Professor in Measurements and Research Department at Nebraska University. COLLEGE DEAN 13 YEARS Former Head of State Teachers' Group -- Served at Nebraska Wesleyan From 1893-1908. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/frederic-h-fuller.html | FREDERIC H. FULLER | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/portland-wins-title-beats-oakland-in-coast-league-playoff-4-games.html | PORTLAND WINS TITLE; Beats Oakland in Coast League Play-Off, 4 Games to 1. | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/baltimore-utility-increases-profit-in-year-to-aug-31-consolidated.html | BALTIMORE UTILITY INCREASES PROFIT; In Year to Aug 31 Consolidated Gas Earned $6,499,443, or $4.61 a Common Share. EIGHT MONTHS' NET LARGER Gains Reported Also by Pacific Telephone and Telegraph and Jamaica Public Service. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/ship-men-meeting-in-berlin-today-principals-of-the-atlantic.html | SHIP MEN MEETING IN BERLIN TODAY; Principals of the Atlantic Conference to Act on Plan for Longer Summer Season. WOULD INCREASE REVENUE Hold Extension of Maximum Rates for Longer Period Would Aid Lines Greatly. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/shoe-output-up-sharply-increase-of-nearly-5000000-pairs-shown-in.html | SHOE OUTPUT UP SHARPLY; Increase of Nearly 5,000,000 Pairs Shown in August Over July. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/august-zinc-production.html | August Zinc Production | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bleakley-to-send-resignation-today-by-quitting-supreme-court-now.html | BLEAKLEY TO SEND RESIGNATION TODAY; By Quitting Supreme Court Now Nominee for Governor Loses His Pension Rights. BACKS 'PART' OF NEW DEAL But Republican Candidate Calls for 'Economy' in State -- C.H. Griffiths to Be Manager. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/steel-bookings-up-50-in-september-buying-spurred-on-realization.html | STEEL BOOKINGS UP 50% IN SEPTEMBER; Buying Spurred on Realization That Mills Are Sold Out, Says The Iron Age. PRODUCTION PUT AT 75% Rate This Week Called Best Since Spring of 1930 -- Shortage in Freight Cars Feared. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/explaining-the-sunflower.html | Explaining the Sunflower | True | MARY PAULINE MUGRDICHIAN | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bonus-to-ralston-staff-250000-in-stock-and-cash-to-be-given.html | BONUS TO RALSTON STAFF; $250,000 In Stock and Cash to Be Given -- Dividends Voted. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/william-bates-price.html | WILLIAM BATES PRICE | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rail-bridge-blown-up.html | Rail Bridge Blown Up | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mrs-anita-c-rettig-married-in-london-american-lecturer-is-bride-of.html | MRS. ANITA C. RETTIG MARRIED IN LONDON; American Lecturer Is Bride of Sir George Paish, British Writer on Economics. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/cash-corn-drops-3-to-8c-a-bushel-marked-letup-in-demand-to-obtain.html | CASH CORN DROPS 3 TO 8C A BUSHEL; Marked Let-Up in Demand to Obtain Grain for Delivery Affects Whole Market. OPEN INTEREST EVENED UP Wheat Meets Resistance on Decline, Which Amounts to 1/8 to 1/2c -- Liverpool Is Weak. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/sports-of-the-times-swinging-in-the-rain.html | Sports of the Times; Swinging in the Rain | True | Reg. U.S. Pat. Off.By John Kieran | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/teachers-reject-union-alabama-association-also-condemns-school.html | TEACHERS REJECT UNION; Alabama Association Also Condemns School Strike. | True | Special to THE NEW YORK TIMES. | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bullitt-takes-over-us-paris-embassy-on-arrival-he-says-the-world-is.html | BULLITT TAKES OVER U.S. PARIS EMBASSY; On Arrival He Says the World Is Ending the Depression Under American Leadership. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/gain-follows-loss-for-nash-motors-net-profit-of-177249-in-quarter.html | GAIN FOLLOWS LOSS FOR NASH MOTORS; Net Profit of $177,249 in Quarter Is Reported, With Orders at 5-Year Top. BIG OUTLAYS ANNOUNCED Returns by Corporations in Many Lines in Wide Areas, With Figures of Comparison. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/ao-smith-vote-on-oct-21-holders-to-pass-on-changes-in-par-of-common.html | A.O. SMITH VOTE ON OCT. 21; Holders to Pass on Changes In Par of Common Stock and in Charter. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/urge-italobritish-amity-rome-papers-call-for-accord-before.html | URGE ITALO-BRITISH AMITY; Rome Papers Call for Accord Before Mediterranean Rearming. | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/berlin-market-is-firm.html | Berlin Market Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/memphis-utility-loses-court-denies-plea-to-stop-city-from.html | MEMPHIS UTILITY LOSES; Court Denies Plea to Stop City From Fulfilling TVA Contract. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/would-abandon-short-line.html | Would Abandon Short Line | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/stock-sales-in-chicago-up.html | Stock Sales in Chicago Up | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/our-foreign-trade.html | Our Foreign Trade | True | CHARLES B. SLADE | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/new-niagara-hudson-executive.html | New Niagara Hudson Executive | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/garden-ring-show-off-till-monday-injury-to-canzoneri-prevents-his.html | GARDEN RING SHOW OFF TILL MONDAY; Injury to Canzoneri Prevents His Meeting McLarnin Tomorrow -- Card Intact. LOUIS WILL DRILL TODAY To Open Training for Brescia Bout Oct. 9 -- Plans to See the World Series. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mrs-wallace-ougheltree.html | MRS. WALLACE OUGHELTREE | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/state-park-gains-listed-5750000-attendance-last-season-shown-as-10.html | STATE PARK GAINS LISTED; 5,750,000 Attendance Last Season Shown as 10% Rise Over 1935. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/mrs-r-b-kohr-has-daughter.html | Mrs. R. B. Kohr Has Daughter: | True | Special to TH NEW YoR TLms. ! | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bunker-oil-prices-increased.html | Bunker Oil Prices Increased | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/warburg-chided-by-pell-bankers-support-of-landon-held-at-odds-with.html | WARBURG CHIDED BY PELL; Banker's Support of Landon Held at Odds With Campaign Trend. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/fletcher-awards-fellowships.html | Fletcher Awards Fellowships | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/charles-m-amory-gravely-iii.html | Charles M. Amory Gravely III | True | | C1B 314455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/bill-to-cut-franc-deadlocks-houses-chamber-rejects-the-senates.html | BILL TO CUT FRANC DEADLOCKS HOUSES; Chamber Rejects the Senate's Revisions -- Dissolution and New Election Possible. BLUM BITTERLY ATTACKED Caillaux Accuses Him of Class Favoritism -- Ready to Use Iron Hand, Premier Warns. | True | By P.j. Philip wireless To the New York Times. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/hits-at-squandering.html | Hits at "Squandering" | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/carolyn-franklin.html | CAROLYN FRANKLIN | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/canadian-treasury-issue-sold.html | Canadian Treasury Issue Sold | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/financial-markets-stocks-close-irregular-after-early-firmness-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Firmness; Bonds Gain -- Cotton Up; Grains Off -- Dollar Higher. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/chileans-assail-pact-newspaper-sees-peril-in-the-new-boliviaperu.html | CHILEANS ASSAIL PACT; Newspaper Sees Peril in the New Bolivia-Peru Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/roper-forecasts-more-paris-trade-secretary-thinks-devaluation-of.html | ROPER FORECASTS MORE PARIS TRADE; Secretary Thinks Devaluation of Franc Will Increase the Exports From the U.S. IMPORTS ROSE IN AUGUST Went to Total of $195,016,000, Making an Excess Over the Exports of $16,767,000. | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/truce-in-miami-ship-tieup.html | Truce in Miami Ship Tie-up | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/sues-bethlehem-steel-american-rolling-mil-asks-writ-to-halt-alleged.html | SUES BETHLEHEM STEEL; American Rolling Mil: Asks Writ to Halt Alleged Use of Patents. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/cuba-seizes-4-americans-they-are-detained-after-raid-at-express.html | CUBA SEIZES 4 AMERICANS; They Are Detained After Raid at Express Offices -- No Reason Given | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/gets-tulsa-okla-gas-franchise.html | Gets Tulsa, Okla., Gas Franchise | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/atlas-corp-buys-franklin-simon-stock-of-estate-of-the-stores.html | ATLAS CORP. BUYS FRANKLIN SIMON; Stock of Estate of the Store's Founder and of Family Acquired, Odlum Reports. NEW DIRECTORS ELECTED Purchaser Owns Also Bonwit Teller, Inc., but 2 Concerns Will Be Run Independently. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/commission-meets-roosevelt.html | Commission Meets Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/brooklyn-homes-sold-transactions-show-demand-for-onefamily-houses.html | BROOKLYN HOMES SOLD; Transactions Show Demand for One-family Houses. | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 314455 |
| 1936-10-01 | 1936-10-01 | https://www.nytimes.com/1936/10/01/archives/rule-on-whenissued-trades.html | Rule on 'When-Issued' Trades | True | | C1B 314455 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/play-halted-by-court-author-wins-injunction-against-version-of-his.html | PLAY HALTED BY COURT; Author Wins Injunction Against Version of His Drama. | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/world-series-postponement-shifts-presidents-visit-to-polo-grounds.html | World Series Postponement Shifts President's Visit to Polo Grounds Today; WET GROUNDS KEEP SERIES FOES IDLE Sun Fails to Dry Submerged Part of Field and Landis Calls Off Second Game. PITCHING CHOICES STAND Schumacher, Facing Gomez, Will Try to Put Giants 2 Up -- Yanks Still Hopeful. | True | By John Drebinger | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/labor-backs-democrats-but-mcnaboe-is-endorsed-over-a-storm-of.html | LABOR BACKS DEMOCRATS; But McNaboe Is Endorsed Over a Storm of Protests. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/communists-plan-greeting-here.html | Communists Plan Greeting Here | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/the-devaluated-franc.html | The Devaluated Franc | True | JOHN COLE M'KIM | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/rebel-claim-gains-in-north.html | Rebel Claim Gains in North | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/plans-lower-rate-for-utility-stock-central-hudson-gas-electric-will.html | PLANS LOWER RATE FOR UTILITY STOCK; Central Hudson Gas & Electric Will Offer 4 1/2% Preferred to Holders of 6% Issue. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/jersey-official-a-suicide.html | Jersey Official a Suicide | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/renting-slows-up-as-fall-peak-passes-moving-day-sees-decline-in.html | RENTING SLOWS UP AS FALL PEAK PASSES; Moving Day Sees Decline in Rush for Apartments in the City. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/employes-of-hotel-give-an-art-show-oil-paintings-watercolors-and.html | EMPLOYES OF HOTEL GIVE AN ART SHOW; Oil Paintings, Water-Colors and Other Mediums Are Used in Exhibition. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mayor-minimizes-business-exodus-a-lot-of-bunk-going-around-he-says.html | MAYOR MINIMIZES BUSINESS EXODUS; ' A Lot of Bunk Going Around,' He Says, in Decrying Reports of Factory Removal. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/trust-proposes-change-quarterly-income-shares-seek-mutual.html | TRUST PROPOSES CHANGE; Quarterly Income Shares Seek Mutual Investment Status. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/no-call-for-aid-here.html | No Call for Aid Here | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/school-strike-ends-in-alabama-county-governor-graves-will-act-as.html | SCHOOL STRIKE ENDS IN ALABAMA COUNTY; Governor Graves Will Act as 'Umpire' in Fight to Force Teachers to Join Union. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/truth-in-advertising-strong-fight-being-made-against-exaggerated.html | TRUTH IN ADVERTISING; Strong Fight Being Made Against Exaggerated Statements. | True | EARLE PEARSON, General Manager A.F. of A. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/security-in-politics.html | SECURITY IN POLITICS | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/freshmen-hear-robinson-city-college-head-emphasizes-educations-role.html | FRESHMEN HEAR ROBINSON; City College Head Emphasizes Education's Role in Democracy. | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/lake-coal-cargoes-hold-gain.html | Lake Coal Cargoes Hold Gain | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/indicted-in-obscenity-case.html | Indicted in Obscenity Case | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/big-opportunity-seen-in-australia-frank-goldberg-advises-group-of.html | BIG OPPORTUNITY SEEN IN AUSTRALIA; Frank Goldberg Advises Group of Advertising Executives to Push Sales There. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/investor-to-alter-3-midtown-houses-buys-brownstones-in-east.html | INVESTOR TO ALTER 3 MIDTOWN HOUSES; Buys Brownstones in East Fifty-second Street for Modernizing. HEIGHTS CORNER IS SOLD S. Siegel Purchases Flat at Broadway and 141st St. -- Other Manhattan Deals. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/telvis-kellet.html | Telvis -- Kellet | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/manhattan-ready-for-game-tonight-jaspers-to-seek-2d-triumph-in.html | MANHATTAN READY FOR GAME TONIGHT; Jaspers to Seek 2d Triumph in Contest With Niagara at Ebbets Field. FUSIA, TUCKEY TO START Caruso and Savage Also Win Back-Field Berths -- 26 in Up-Staters' Squad. | True | By Joseph M. Sheehan | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/no-loan-to-france-morgenthau-says-he-declares-hearst-has-facts.html | NO 'LOAN TO FRANCE,' MORGENTHAU SAYS; He Declares Hearst 'Has Facts Wrong' in Charging Accord Violates Johnson Act. PRAISES NEW PARIS MOVE Francs Made Available Here Enable Business Men to Complete Transactions. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/miss-helen-swann-honored-at-dinner-event-at-stockbridge-marks-her.html | MISS HELEN SWANN HONORED AT DINNER; Event at Stockbridge Marks Her Marriage Today to Dr, Charles Woodman. | True | Special to Tg Nmw YORK TrMgS. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/15000000-offer-of-liquor-shares-bankers-to-sell-5-preferred-stock.html | $15,000,000 OFFER OF LIQUOR SHARES; Bankers to Sell 5% Preferred Stock of the Distillers Corporation-Seagrams, Ltd. WARRANTS ARE INCLUDED Proceeds to Pay Bank Debts and to Permit Big Inventories for Aging of Whiskies. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/crude-oil-stocks-off-home-and-foreign-total-on-sept-19-was-498000.html | CRUDE OIL STOCKS OFF; Home and Foreign Total on Sept. 19 Was 498,000 Bbis. Down. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/underwear-rules-drawn-institute-body-acts-on-charges-of-misbranding.html | UNDERWEAR RULES DRAWN; Institute Body Acts on Charges of Misbranding and Loadings. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/51000000-bonds-for-quebec-today-provinces-loan-to-be-offered-by-a.html | $51,000,000 BONDS FOR QUEBEC TODAY; Province's Loan to Be Offered by a Canadian Syndicate -- Proceeds for Refunding. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/hoover-and-landon-discuss-campaign-californian-declares-reaction-to.html | HOOVER AND LANDON DISCUSS CAMPAIGN; Californian Declares Reaction to Candidate's Speeches Has Been 'Good.' RELIGIOUS PREJUDICE HIT Governor Condemns 'Agencies Exploiting Bigotry' and Disclaims Their Support. HOOVER, LANDON DISCUSS CAMPAIGN | True | By James A. Hagertyspecial To the New York Times. | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/roosevelt-expected-to-toss-out-first-ball-for-todays-contest-quick.html | Roosevelt Expected to Toss Out First Ball for Today's Contest; Quick Shift Is Made in Seating Plans to Accommodate President's Party of 48 at Polo Grounds -- Comfortable Office Chair to Be Provided for Nation's Chief Executive. | True | By Roscoe McGowen | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/pennsylvania-vote-called-keystone-many-political-leaders-believe.html | PENNSYLVANIA VOTE CALLED 'KEYSTONE'; Many Political Leaders Believe 'Odds Are Even' for Roosevelt and Landon. VIEWPOINTS ARE DIVERSE Some Observers There Predict a Democratic Victory Exceeding That of Earle. | True | By Arthur Krockspecial To The New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/security-data-row-carried-to-landon-evans-clark-in-letter-asserts.html | SECURITY DATA ROW CARRIED TO LANDON; Evans Clark in Letter Asserts 20th Century Fund Report Was Only Tentative. FINAL VIEWS MAY DIFFER Dr. Herman Gray Protests It as 'Rehash' of Studies by the Security Association. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/italian-auto-stars-boxing-aces-arrive-for-international-tests.html | Italian Auto Stars, Boxing Aces Arrive for International Tests; Veteran Nuvolari, Heading Visiting Racing Pilots, Sees Cup Race Victory -- Sergo, Olympic Champion, in Ring Group -- Hungarian Amateurs Also Aboard Liner Rex. | True | By Kingsley Childs | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/reports-politician-slain-rebel-radio-station-says-guerra-del-rio.html | REPORTS POLITICIAN SLAIN; Rebel Radio Station Says Guerra del Rio Was Executed. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/argentine-slain-in-spain.html | Argentine Slain in Spain | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/manipulation-laid-to-milk-companies-federal-board-says-shifts-in.html | MANIPULATION LAID TO MILK COMPANIES; Federal Board Says Shifts in Sources of Supply Depressed Farm Prices in the State. NEW YORK LAW 'OFFSET' National Dairy Products and Borden Criticized in Trade Commission Report. MANIPULATION LAID TO MILK COMPANIES | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/j-stanley-morton-former-head-of-steamship-firm-operating-on-lake.html | J. STANLEY MORTON; Former Head of Steamship Firm Operating on Lake Michigan. | True | Special to Tm YO TIS. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/government-by-police-chiefs.html | GOVERNMENT BY POLICE CHIEFS | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/memorial-to-sophie-loeb.html | Memorial to Sophie Loeb | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/final-aaa-beet-sugar-payment.html | Final AAA Beet Sugar Payment | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/exchange-seat-transfer-partnership-changes-in-four-member-firms.html | EXCHANGE SEAT TRANSFER; Partnership Changes In Four Member Firms Also Made Known. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/lemke-files-in-south-dakota.html | Lemke Files in South Dakota | True | Special to THE NEW YORK TIMES. | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/antibody-isolated-by-chinese-doctors-peiping-scientists-separate.html | ANTIBODY ISOLATED BY CHINESE DOCTORS; Peiping Scientists Separate Protein Substance That Confers Immunity, FIGHT ON DISEASE AIDED Feat Not Before Accomplished Leaves Manner of Action Still Unexplained. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/acreage-figures-send-wheat-down-private-reports-indicate-rise-of-10.html | ACREAGE FIGURES SEND WHEAT DOWN; Private Reports Indicate Rise of 10 to 11% in Winter Seeding in the United States. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/vandenberg-fights-an-esaus-choice-he-says-roosevelt-is-trading.html | VANDENBERG FIGHTS AN 'ESAU'S CHOICE'; He Says Roosevelt Is Trading 'Anti-Constitutional Pottage for Heritage of Freedom'. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/new-middle-west-has-first-report-reorganized-utility-reports-profit.html | NEW MIDDLE WEST HAS FIRST REPORT; Reorganized Utility Reports Profit of $199,926 for Half of Year. COMBINED NET IS $889,109 Some Subsidiaries, However, Present $689,183 Deficit, Which Is Deducted. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mrs-william-h-owman.html | MRS. WILLIAM H. OWMAN | True | Spec:al to THE .X'gw YoRg T.xtus. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/tide-floods-jersey-area-wind-sweeps-2-feet-of-water-through-erie.html | TIDE FLOODS JERSEY AREA; Wind Sweeps 2 Feet of Water Through Erie Terminal. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/penn.html | PENN | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/dr-richard-wells-physician-95-dead-baltimorean-had-practiced-for-60.html | DR. RICHARD WELLS, PHYSICIAN, 9,5, DEAD; Baltimorean Had Practiced for 60 Years -- Long Active in Democratic Politics. | True | Bpecial to TFrg NW YORK TTM8. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/schachts-stand-buoys-boerse.html | Schacht's Stand Buoys Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/denial-made-by-japan.html | Denial Made by Japan | True | By Hugh Byaswireless To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/ixt-n0n-armin-85-war6eneral-dead-commander-of-fourth-german-army.html | $IXT N0N ARMIN, 85, WAR6ENERAL, DEAD; Commander of Fourth German Army Corps -- One of First to Invade Belgium in 1914 . FOUGHT FRANCE IN 1870 Won Iron Cross for Distinction Under Fire -- Made General of a Brigade at 32. | True | Wireless to Trle ITEW YORK T1,E. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/louis-f-mijsil-dies-exijtility-leader-fomner-treasurer-of-cities.html | LOUIS F.' MIJSIL DIES; EX-I/TILITY LEADER; Fomner Treasurer of Cities Service Company Was an Authority on Budgets. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/arthur-ducasse-maa6-secretary-of-vindicator-printing-company-of.html | ARTHUR DUCASSE MAA6; Secretary of Vindicator Printing Company of Youngstown, Ohio, | True | special to THE NZl | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/john-beatty-hamilton.html | JOHN BEATTY HAMILTON | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/legion-head-sees-no-pension-drive-new-commander-here-on-visit-says.html | LEGION HEAD SEES NO PENSION DRIVE; New Commander Here on Visit Says No Such Policy Will Be Adopted 'This Year.' BARS COERCION OF REDS Campaign Against Communists Will Be Waged as Education in American Tradition. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/boat-clubs-plea-denied-mckenzie-refuses-to-let-waverley-group-move.html | BOAT CLUB'S PLEA DENIED; McKenzie Refuses to Let Waverley Group Move to 155th St. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/stone-laid-for-new-bank-andrew-mills-jr-presides-at-dry-dock.html | STONE LAID FOR NEW BANK; Andrew Mills Jr. Presides at Dry Dock Ceremony. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/orders-allnegro-slaying-jury.html | Orders All-Negro Slaying Jury | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mrs-alice-h-pell-is-married-in-paris-daughter-of-william-hardings.html | MRS. ALICE H. PELL IS MARRIED IN PARIS; Daughter of William Hardings Becomes the Bride of Julian Allen, Banker There. | True | Wireless to Tm bdEw YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/son-to-eugene-g-hodenpyls.html | Son to Eugene G. Hodenpyls | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/industrial-concern-adds-to-jersey-plot-iron-and-steel-firm-to.html | INDUSTRIAL CONCERN ADDS TO JERSEY PLOT; Iron and Steel Firm to Expand in Newark -- Estate Bought in Somerset County. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/miss-ruth-carnes-lists-attendants-she-will-be-married-oct-17-to.html | MISS RUTH CARNES LISTS ATTENDANTS; She Will Be Married Oct. 17 to James Otis Rodgers Jr. in Pelham Manor Church. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/roosevelt-proclaims-education-week-nov-9-president-notes.html | ROOSEVELT PROCLAIMS EDUCATION WEEK NOV. 9; President Notes Improvement in School Situation Since the Depression. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/roundworld-dash-slowed-by-storm-but-times-man-says-airship.html | ROUND-WORLD DASH SLOWED BY STORM; But Times Man Says Airship Hindenburg Rides Steadily at Reduced Speed. | True | By Leo Kieran | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/two-islands-offered-for-sale.html | Two Islands offered for Sale | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/increase-belmont-estate-tax.html | Increase Belmont Estate Tax | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/actors-hold-reception-episcopal-guild-has-its-first-event-of-the.html | ACTORS HOLD RECEPTION; Episcopal Guild Has Its First Event of the Season. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/japans-record-in-china.html | JAPAN'S RECORD IN CHINA | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/scott-guthrie-win-air-race-as-2-die-reach-johannesburg-and-get.html | SCOTT, GUTHRIE WIN AIR RACE AS 2 DIE; Reach Johannesburg and Get $20,000, While African Crash Kills Findlay and Morgan. BUSH FIRES CAUSE WRECK Obscure Abercorn Airdrome, and Two Other Fliers Come Down in a Forced Landing. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/rahway-nj.html | Rahway, N.J., | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/the-screen-the-music-hall-presents-a-skillful-film-version-of-that.html | THE SCREEN; The Music Hall Presents a Skillful Film Version of That Pulitzer Prize Play, 'Craig's Wife.' | True | By Frank S. Nugent | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/zintak-pays-back-25639-chicago-court-clerk-is-again-indicted-for.html | ZINTAK PAYS BACK $25,639; Chicago Court Clerk Is Again Indicted for Embezzlement. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/better-work-to-be-done.html | Better Work to Be Done | True | J.M. STEVENSON | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/poland-orders-every-man-mobilized-in-defense-job.html | Poland Orders Every Man Mobilized in Defense Job | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/louis-t-mfadden-lariakerdie-former-representative-from-pennsylvania.html | LOUIS T. M'FADDEN, - LArIAKER,DIES; Former Representative From Pennsylvania Was Foe of 'International Bankers,' TRIED TO IMPEACH HOOVER Lost Republican Patronage and Committee Ranking-Had Been Head of Bank. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/grants-unlisted-trading-plea.html | Grants Unlisted Trading Plea | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/new-eye-surgery-used-in-glaucoma-dr-otto-barkans-technique-is.html | NEW EYE SURGERY USED IN GLAUCOMA; Dr. Otto Barkan's Technique Is Hailed by Specialists at Convention Here. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/napoleon-e-russell-realty-man-is-dead-contractor-of-springfield.html | NAPOLEON E. RUSSELL, REALTY MAN, IS DEAD; Contractor of Springfield, Mass., and for 21 Years Member of Public Works Board. | True | 8p18.1 to l!w YOR s. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/company-to-build-100-film-theatres-5000000-project-is-headed-by.html | COMPANY TO BUILD 100 FILM THEATRES; $5,000,000 Project Is Headed by Walter Reade for Cities of More Than 5,000. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/hot-springs-party-is-attended-by-200-many-entertain-groups-at-the.html | HOT SPRINGS PARTY IS ATTENDED BY 200; Many Entertain Groups at the Field Trial Dinner Given at Virginia Resort. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/town-hall-bookings-predict-record-year-schedule-shows-95-per-cent.html | TOWN HALL BOOKINGS PREDICT RECORD YEAR; Schedule Shows 95 Per Cent of Weekday Evenings Taken for Coming Season. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/appraises-rosoff-realty-witness-says-land-taken-for-fair-is-worth.html | APPRAISES ROSOFF REALTY; Witness Says Land Taken for Fair Is Worth $313,996. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/arraigned-as-extortionist.html | Arraigned as Extortionist | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/argentine-cruisers-watch-spanish-ship-2-war-craft-stand-by-vessel.html | ARGENTINE CRUISERS WATCH SPANISH SHIP; 2 War Craft Stand by Vessel Run by Crew and Barred From Other Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/cosneck-throws-wagner-takes-coliseum-mat-feature-in-2711-becker.html | COSNECK THROWS WAGNER; Takes Coliseum Mat Feature In 27:11 -- Becker, McMillen Win. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/brentano-to-stage-wpa-shows.html | Brentano to Stage WPA Shows | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/assails-church-council-baptist-group-hits-federal-body-over.html | ASSAILS CHURCH COUNCIL; Baptist Group Hits Federal Body Over 'Pseudo-Evangelism.' | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/col-francis-hoppin-host-at-newport-entertains-at-luncheon-and-acts.html | COL. FRANCIS HOPPIN HOST AT NEWPORT; Entertains at Luncheon and Acts as Reviewing Officer of the Apprentice Seamen. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/san-romani-arrives-for-race.html | San Romani Arrives for Race | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/notts-county-in-draw-ties-walsall-33-in-english-football-other.html | NOTTS COUNTY IN DRAW; Ties Walsall, 3-3, in English Football -- Other Results. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/no-report-on-cup-yacht-new-york-yc-nominating-group-picked-at.html | NO REPORT ON CUP YACHT; New York Y.C. Nominating Group Picked at Meeting. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/rl-pascoe-is-missing.html | R.L. Pascoe Is Missing | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/tentative-tax-valuations-on-big-buildings-and-other-realty-in-five.html | Tentative Tax Valuations on Big Buildings and Other Realty in Five Boroughs; BIG ASSESSMENTS ON REALTY IN CITY | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/augusts-exports-more-than-in-1935-months-total-however-given-at.html | AUGUST'S EXPORTS MORE THAN IN 1935; Month's Total, However, Given at $178,249,000, Was Less Than July's Figure. IMPORTS ARE SHARPLY UP Increase in Year Is Proportionately Greater Than Shipments -- July Aggregate Eclipsed. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/h-rosentreter-70-engineer-is-dead-former-official-of-newark-water.html | H. ROSENTRETER, 70, ENGINEER, IS DEAD; Former Official of Newark Water Department Was With City 26 Years. | True | Special to Ts lw YoRx Ts. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/sandwich-women-parade-city-club-group-marches-with-signs-urging-new.html | SANDWICH WOMEN' PARADE; City Club Group Marches With Signs Urging New Charter. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/power-heads-seek-extension-of-pact-washington-conference-studies.html | POWER HEADS SEEK EXTENSION OF PACT; Washington Conference Studies Proposal in Search for Permanent Agreement. WOULD AVOID DUPLICATION Final Outcome Expected to Guide President in His Pooling Program. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/truce-ends-ohio-school-strike.html | Truce Ends Ohio School Strike | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/regrets-criticism-of-general-pershing-military-order-of-world-war.html | REGRETS' CRITICISM OF GENERAL PERSHING; Military Order of World War, at West Point, Assails Statements by Lloyd George. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/annalist-price-index-up-wholesale-average-1278-sept-29-against-1276.html | ANNALIST PRICE INDEX UP; Wholesale Average 127.8 Sept. 29, Against 127.6 Week Before. | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/fordham-cubs-dates-set-three-opponents-are-listed-for-campaign-on.html | FORDHAM CUBS' DATES SET; Three Opponents Are Listed for Campaign on Gridiron. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/reserve-groups-election-set.html | Reserve Group's Election Set | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/roosevelt-hails-sound-bank-year-full-year-completed-without-a.html | ROOSEVELT HAILS SOUND BANK YEAR; Full Year Completed Without a Failure, the First Such Year in 55, He Announces on Trip, THUS HOLDS ALL SAFER Tygart River Dam Cited as 'Boondoggling' Aid to Unemployed in Reply to Critics. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/berlin-sees-political-aims.html | Berlin Sees Political Aims | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/fearon-will-join-bleakley-orators-erstwhile-foe-to-stump-for.html | FEARON WILL JOIN BLEAKLEY ORATORS; Erstwhile Foe to Stump for Candidate, Concentrating on Up-State Counties. CAMPAIGN PLANS FINISHED Justice, at Luncheon, Says Roosevelt Menaces Freedom -- Seabury Backs Him. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/big-rise-in-loans-by-banks-to-trade-46000000-increase-made-in-week.html | BIG RISE IN LOANS BY BANKS TO TRADE; $46,000,000 Increase Made in Week -- Total to Brokers Gained $11,000,000. GOLD STOCKS AT RECORD Up $59,000,000 to $10,845,000,000, Federal Reserve Reports -- Excess Funds Mount. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/banker-called-in-fox-case.html | Banker Called in Fox Case | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/new-ski-trail-up-mt-marcy.html | New Ski Trail Up Mt. Marcy | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/arosemena-becomes-president-of-panama-stresses-improved-relations.html | AROSEMENA BECOMES PRESIDENT OF PANAMA; Stresses Improved Relations With U.S. as the Result of Roosevelt's Policy. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/james-s-nicholas.html | JAMES S. NICHOLAS | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/kinner-stock-hearings-may-end-today-more-sales-records-introduced.html | Kinner Stock Hearings May End Today; More Sales Records Introduced by SEC | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/praise-of-loyalists-is-reported-by-ward-he-says-nine-spaniards-at.html | PRAISE OF LOYALISTS IS REPORTED BY WARD; He Says Nine Spaniards at the World Peace Parley Declared Regime Benefited Spain. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/allows-for-liquor-tax-federal-bureau-rules-buyer-may-deduct-it-from.html | ALLOWS FOR LIQUOR TAX; Federal Bureau Rules Buyer May Deduct It From Income. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/lcanliffe-emery.html | l[cAnliffe -- Emery | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/troth-is-announced-of-muriel-behrens-barnard-graduate-will-be-wed.html | TROTH IS ANNOUNCED OF MURIEL BEHRENS; Barnard Graduate Will Be Wed in February to J. Lester Freudenthal of Chicago. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/buys-wading-river-estate.html | Buys Wading River Estate | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/real-estate-taxes-due-owners-have-till-end-of-month-to-pay-city.html | REAL ESTATE TAXES DUE; Owners Have Till End of Month to Pay City Levy. | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/midtown-tube-work-far-past-schedule-37000000-hudson-project-built.html | MIDTOWN TUBE WORK FAR PAST SCHEDULE; $37,000,000 Hudson Project, Built With PWA Money, to Be Opened Next Fall. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/jury-asks-action-on-bus-exhausts-presentment-urges-officials-to.html | JURY ASKS ACTION ON BUS EXHAUSTS; Presentment Urges Officials to Seek Curb on Noxious Fumes From Vehicles. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/institute-branch-for-capital.html | Institute Branch for Capital | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/writers-end-strike-35-leave-johns-office-when-they-get-promise-of.html | WRITERS END 'STRIKE'; 35 Leave Johns' Office When They Get Promise of Jobs. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/british-tories-bar-mandate-cessions-overrule-baldwin-and-declare.html | BRITISH TORIES BAR MANDATE CESSIONS; Overrule Baldwin and Declare Question 'Not Discussible' With Foreign Countries. UPHOLD HIS ARMS POLICY Party Conference Indicates the Reactionaries Expect to Oust Prime Minister. | True | By Charles A. Seldenwireless To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/holdup-suspect-seized-arrested-in-brooklyn-by-detective-on-way-home.html | HOLD-UP SUSPECT SEIZED; Arrested In Brooklyn by Detective on Way Home From Work. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/federal-employes-rose-3644-in-august-civil-service-report-shows.html | FEDERAL EMPLOYES ROSE 3,644 IN AUGUST; Civil Service Report Shows 834,266 Civilian Workers in Executive Departments. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/asserts-new-insulin-points-to-big-gains-dr-rm-wilder-in-rochester.html | ASSERTS NEW INSULIN POINTS TO BIG GAINS; Dr. R.M. Wilder in Rochester Lecture Declares Diabetes Aid Will Be Improved. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/sec-sets-hearing-on-unlisted-deals-pittsburgh-exchanges-plea-to.html | SEC SETS HEARING ON UNLISTED DEALS; Pittsburgh Exchange's Plea to Trade in 25 Issues on Other Boards to Come Up Oct. 19. OPPOSITION IS PROBABLE Session Will Be First Under Law Amended by Congress to Allow Operations Sought. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/200-hurt-as-police-charge-strike-mob-sergeant-and-a-striker-suffer.html | 200 HURT AS POLICE CHARGE STRIKE MOB; Sergeant and a Striker Suffer Fractured Skulls in Riot at Pennsylvania Knitting Mill. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/hears-of-clashes-in-bilbao.html | Hears of Clashes in Bilbao | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/loyalists-pushing-attack-on-huesca-follow-up-advance-on-aragon.html | LOYALISTS PUSHING ATTACK ON HUESCA; Follow Up Advance on Aragon Front With Bombardment and Circling Move. LISBON HEARS PASS HOLDS Reports Quinto Fort Is Fighting Off Leftists -- Insurgents Claim Gains in North. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/2089975-for-churches-art.html | $2,089,975 for Churches, Art | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/leather-concern-upheld-stockholders-of-amalgamated-vote-for.html | LEATHER CONCERN UPHELD; Stockholders of Amalgamated Vote for Recapitalization. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/nicaragua-gives-fliers-permits.html | Nicaragua Gives Fliers Permits | True | Special Cable to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/smith-to-open-model-railway.html | Smith to Open Model Railway | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/frosttime-is-now-set-for-farmer-to-go-to-jail.html | Frost-Time Is Now Set For Farmer to Go to Jail | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/general-electric-buys-tungsten.html | General Electric Buys Tungsten | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/miss-mae-sawyer-wed-to-john-rau-ceremony-performed-by-dr-w-russell.html | MISS MAE SAWYER WED TO JOHN RAU; Ceremony Performed by Dr. W. Russell Bowie in Grace Church Chantry, BROTHER ESCORTS BRIDE Miss Gwenneth Bean Serves as Her AttendantH. Everett Smith Is Best Man. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/hits-air-mail-system-senate-subcommittee-proposes-new-contract.html | HITS AIR MAIL SYSTEM; Senate Subcommittee Proposes New Contract Award Policy. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/boston-college-will-have-powerful-and-shifty-eleven-sturdy-team.html | Boston College Will Have Powerful and Shifty Eleven; STURDY TEAM VIEW AT BOSTON COLLEGE Dobie, Long at Cornell, Working With Squad of Giants in New Surroundings. LINE AVERAGES 192 POUNDS Back-Field Replacements Main Problem -- Sophomores Are Displacing Veterans. | True | By Allison Danzigspecial To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/dinners-are-given-in-white-sulphur-several-hundred-at-party-for.html | DINNERS ARE GIVEN IN WHITE SULPHUR; Several Hundred at Party for William J. Schiefflelins Jr. and Leo Lanigan. C.E. CASPARIS ENTERTAIN N.P. Noakers, C.M. Badgleys and Durbin Richardsons Are Also Hosts at Resort. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/greyhound-deal-illegal-says-icc-board-bids-company-to-seek-consent.html | GREYHOUND DEAL ILLEGAL, SAYS I.C.C.; Board Bids Company to Seek Consent for Pacific Merger, Holding Up Stock Plan. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/tw-drought-in-utility-post.html | T.W. Drought in Utility Post | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/george-huff-dies-coach-at-illinois-director-of-athletics-at-the.html | GEORGE HUFF DIES; COACH AT ILLINOIS; Director of Athletics at the University 35 Years -- Had, Specialized in Baseball, | True | Sports. Bpecis. 1 to TOR: 'rz:xL | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mrs-brady-to-meet-prelate.html | Mrs. Brady to Meet Prelate | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/hungarian-assails-blum-deputy-at-antimarxist-rally-calls-french.html | HUNGARIAN ASSAILS BLUM; Deputy at Anti-Marxist Rally Calls French Premier 'Red Jew.' | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/party-for-mrs-dominici-head-of-bonwit-teller-honored-after-second.html | PARTY FOR MRS. DOMINICI; Head of Bonwit Teller Honored After Second Year in Post. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/frank-c-armstrong-mining-engineer-and-promoter-active-in-oil.html | FRANK C. ARMSTRONG; Mining Engineer and Promoter Active in Oil Production. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/childs-leases-in-34th-st-for-restaurant-building.html | Childs Leases in 34th St. For Restaurant Building | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/payment-on-brazilian-bonds.html | Payment on Brazilian Bonds | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/9-playgrounds-to-open-today.html | 9 Playgrounds to Open Today | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/george-i-zucker.html | GEORGE I... ZUCKER | True | Special to 7' w YORK TE.. | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mariners-group-to-meet-members-of-family-asylum-board-to-hold.html | MARINERS' GROUP TO MEET; Members of Family Asylum Board to Hold Benefit Luncheon Oct. 16. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/2272-enroll-at-princeton.html | 2,272 Enroll at Princeton | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/links-laurels-go-to-mrs-holman-innis-arden-golfer-cards-86-to-win.html | LINKS LAURELS GO TO MRS. HOLMAN; Innis Arden Golfer Cards 86 to Win Low Gross Award in One-Day Tourney. MRS. MILLER NET VICTOR Returns 99-16-83 at Wykagyl -- Mrs. Bulkley Second on the Matching of Cards. | True | By Frank Elkinsspecial To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/175-beer-permits-issued-to-kansans-federal-board-discloses-that.html | 175 BEER PERMITS ISSUED TO KANSANS; Federal Board Discloses That Wholesalers Are Operating Within 'Dry' State. MORE PERMITS ARE SOUGHT State Law Failed to Define 'Alcoholic Content' in Ban on Intoxicating Liquors. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/piping-rock-hunter-prize-won-by-mrs-whitneys-cypress-des-beaux.html | Piping Rock Hunter Prize Won by Mrs. Whitney's Cypress des Beaux; CYPRESS DES BEAUX BEST IN FINE FIELD | True | By Henry R. Ilsley | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/total-of-federal-reserve-bank-credit-is-unchanged-from-preceding.html | Total of Federal Reserve Bank Credit Is Unchanged From Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/give-roosevelt-medal-miners-in-surprise-move-at-pittsburgh-also.html | GIVE ROOSEVELT MEDAL; Miners, in Surprise Move at Pittsburgh, Also Pledge Union Vote. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/store-executive-named-franklin-simons-directors-elect-re-dill-vice.html | STORE EXECUTIVE NAMED; Franklin Simon's Directors Elect R.E. Dill Vice President. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/decisive-victory-registered-by-browns-star-shadow-in-feature-at.html | Decisive Victory Registered by Brown's Star Shadow in Feature at Belmont; STAR SHADOW WINS LOTHARIO HANDICAP 16-5 Shot Defeats Royal Fox and Caught, With Sunanair, Favorite, Fourth. VALE OF TEARS TRIUMPHS Gets Home in Front of Bonnie Buzz -- Pompoon and Charing Cross in Futurity Trials. | True | By Fred van Ness | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/finland-calls-on-kallio-three-times-premier-he-seeks-to-form-a.html | FINLAND CALLS ON KALLIO; Three Times Premier, He Seeks to Form a Broad Coalition. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/budget-goes-to-board-today.html | Budget Goes to Board Today | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/spains-envoy-leaves-his-post-at-vatican-a-virtual-prisoner-shunned.html | SPAIN'S ENVOY LEAVES HIS POST AT VATICAN; A Virtual Prisoner, Shunned by Clergy and Fascists, He Slips Away by Train for Paris. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/bank-clearances-increase-in-week-but-total-for-22-cities-is-133.html | BANK CLEARANCES INCREASE IN WEEK; But Total for 22 Cities Is 13.3% Under a Year Ago, Dun & Bradstreet Report. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/150-in-music-contest-philharmonics-competition-for-american-work.html | 150 IN MUSIC CONTEST; Philharmonic's Competition for American Work Closes. | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/pittsburgh-index-drops-actual-volume-of-business-higher-however.html | PITTSBURGH INDEX DROPS; Actual Volume of Business Higher, However, Since Late In August. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/emil-ludwig-on-hs-way-here.html | Emil Ludwig on Hs Way Here | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/apartment-houses-conveyed-in-queens-two-structures-in-astoria-and.html | APARTMENT HOUSES CONVEYED IN QUEENS; Two Structures in Astoria and Another in Jackson Heights Change Ownership. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/paris-awaits-devaluation-law.html | Paris Awaits Devaluation Law | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/queen-mary-moves-to-new-residence-occupies-marlborough-house.html | QUEEN MARY MOVES TO NEW RESIDENCE; Occupies Marlborough House, Redecorated Under Her Personal Supervision. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mungo-and-stripp-sought-by-cardinals-dodgers-ask-martin-in-return.html | MUNGO AND STRIPP SOUGHT BY CARDINALS; Dodgers Ask Martin in Return -- Bordagaray, Leonard, Jordan Will Go to Columbus. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/sports-of-the-times-the-series-goes-democratic.html | Sports of the Times; The Series Goes Democratic | True | Reg. U.S. Pat. Off.By John Kieran | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/rebels-may-not-capture-spains-gold-in-madrid.html | Rebels May Not Capture Spain's Gold in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/cortes-convenes-under-airplanes-about-a-fourth-of-the-deputies-at.html | CORTES CONVENES UNDER AIRPLANES; About a Fourth of the Deputies at Madrid Session Patrolled by Anti-Aircraft Guns. BASQUE AUTONOMY VOTED Largo Caballero, Presented, Says Chief Aim Is to Win War -- Meeting Lasts an Hour. | True | By William P. Carneywireless To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/coughlin-endorses-fritsch.html | Coughlin Endorses Fritsch | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/50000000-bill-issue-announced-by-treasury.html | $50,000,000 Bill Issue Announced by Treasury | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/park-music-contest-won-by-harmonica-manhattan-is-the-only-borough.html | PARK MUSIC CONTEST WON BY HARMONICA; Manhattan Is the Only Borough Without Entries as Prize Goes to Melvin Held. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/young-british-golf-titleholder-gains-big-following-in-tourney-pam.html | Young British Golf Titleholder Gains Big Following in Tourney; Pam Barton Rated Highly by Mrs. Vare After Last Year's Champion, in Role of Referee, Observes Her Game at Canoe Brook -- Miss Hemphill Seen as a Strong Rival. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/using-marxian-technique.html | Using Marxian Technique | True | JEAN DONALD SNOOK | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/musicale-is-given-in-white-mountains-mrs-eugene-bowles-entertains.html | MUSICALE IS GIVEN IN WHITE MOUNTAINS; Mrs. Eugene Bowles Entertains With Tea in Celebration of Her Birthday. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/ten-new-singers-engaged-by-opera-american-work-caponsacchi-heads.html | TEN NEW SINGERS ENGAGED BY OPERA; American Work, 'Caponsacchi,' Heads List of 7 Novelties and Revivals for Season. LILY PONS IN 'COQ D'OR' Gina Cigna, New Soprano, to Sing 'Norma' -- Film Work Makes Ponselle's Plans Uncertain. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/princeton-tapers-off.html | Princeton Tapers Off | True | Special to THE NEW YORK TIMES. | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/alumnae-luncheon-tomorrow.html | Alumnae Luncheon Tomorrow | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/gold-still-lower-in-bank-of-france-loss-of-2580000000-francs-is.html | GOLD STILL LOWER IN BANK OF FRANCE; Loss of 2,580,000,000 Francs Is Recorded for Week as Discounts Go to 5%. CIRCULATION DECREASES Home Discounts and Advances to State Are Increased -- Current Accounts Up. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mrs-k-h-perrihe-married-in-ghjrgh-daughter-of-mr-and-mrs-john.html | MRS. K. H. PERRIHE MARRIED IN GH[JRGH; Daughter of Mr, and Mrs. John Holmes Becomes Bride of Harold E. Coe. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/franc-cut-blum-seeks-world-talk-with-currency-bill-passed-after.html | FRANC CUT, BLUM SEEKS WORLD TALK; With Currency Bill Passed After Hard Battle, Premier Now Turns to Geneva. TARGET IS TRADE BARRIERS Anglo-Franco-U.S. Statement on Need for Action to Be Basis of New Parley. | True | By P.j. Philipwireless To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/cuba-frees-american-railway-express-agent-and-eight-natives.html | CUBA FREES AMERICAN; Railway Express Agent and Eight Natives Released in Arms Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/22-counties-back-regional-planning-conferences-will-be-held-soon-on.html | 22 COUNTIES BACK REGIONAL PLANNING; Conferences Will Be Held Soon on Association's Program in Metropolitan Area. RELIEF MAP DISPLAYED More Than 100 Attend Session -- Officials of World Fair of 1939 Are Present. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/miss-sylvia-smyth-bride-of-engineer-marriage-to-frank-h-neville.html | MISS SYLVIA SMYTH BRIDE OF ENGINEER; Marriage to Frank H. Neville Hawkins Performed in St. Paul's Chapel, Columbia, | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/commodity-markets-futures-on-local-markets-close-moderately-lower.html | COMMODITY MARKETS; Futures on Local Markets Close Moderately Lower -- New Rios Weak -- Cash Prices Mixed. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/cotton-exchange-elects-two.html | Cotton Exchange Elects Two | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/austria-denies-plan-to-devalue.html | Austria Denies Plan to Devalue | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/snow-equipment-up-for-vote-today-aldermen-to-act-at-a-special.html | SNOW EQUIPMENT UP FOR VOTE TODAY; Aldermen to Act at a Special Meeting -- Carey Appeals for End of Delay. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/roosevelt-vote-grows-his-total-is-64-of-sunpapers-total-in-maryland.html | ROOSEVELT VOTE GROWS; His Total Is 64% of Sunpapers' Total In Maryland. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/bicycle-tourists-arrive-two-young-men-on-15000mile-tandem-trip.html | BICYCLE TOURISTS ARRIVE; Two Young Men on 15,000-Mile Tandem Trip Greeted at City Hall. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/farley-sued-on-slogan-advertising-men-charge-democrats-appropriated.html | FARLEY SUED ON SLOGAN; Advertising Men Charge Democrats Appropriated Their Ideas. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/praise-browder-arrest-patriotic-groups-hold-action-was-needed-to.html | PRAISE BROWDER ARREST; Patriotic Groups Hold Action Was Needed to Protect America. | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/bond-list-drifts-treasurys-harden-turnover-shrinks-with-most.html | BOND LIST DRIFTS; TREASURYS HARDEN; Turnover Shrinks, With Most Obligations Moving in a Narrow Range. SPECIALTIES WELL BOUGHT Polish Loans Weaken, While Liens of French Origin Close Irregularly Higher. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/elhott-junod.html | ElHott -- Junod | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/dance-benefit-held-for-russian-invalids-many-parties-given-carroll.html | DANCE BENEFIT HELD FOR RUSSIAN INVALIDS; Many Parties Given -- Carroll Carstairses and Herbert Hazeltine Are Hosts. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/average-prices-rose-slightly-last-month-fourth-consecutive-gain.html | AVERAGE PRICES ROSE SLIGHTLY LAST MONTH; Fourth Consecutive Gain Shown by Dun -- Highest October Index Since 1929. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/the-currency-in-politics-treasury-action-viewed-as-opposed-to.html | THE CURRENCY IN POLITICS; Treasury Action Viewed as Opposed to Democratic Plank. | True | ALLEN H. ROGERS | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/marie-jean-first-in-driving-finish-assumes-command-in-stretch-run.html | MARIE JEAN FIRST IN DRIVING FINISH; Assumes Command in Stretch Run of Six-Furlong Sprint at Lincoln Fields. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/brazil-curbs-fascist-group.html | Brazil Curbs Fascist Group | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/president-pledges-new-wild-life-aid-same-vigor-marking-program-so.html | PRESIDENT PLEDGES NEW WILD LIFE AID; Same Vigor Marking Program So Far Will Go On, He Tells West Virginians. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/argentina-unifies-transit-in-capital-monopoly-of-buses-subways-and.html | ARGENTINA UNIFIES TRANSIT IN CAPITAL; Monopoly of Buses, Subways and Trolleys Created to End Buenos Aires Chaos. NATIONAL MOVE PLANNED Bill Now in Senate Curbs Truck Competition With Railways -- Aid to Foreigners Charged. | True | By John W. Whitespecial Cable To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/tailer-heads-golf-team-will-lead-metropolitan-players-in-lesley-cup.html | TAILER HEADS GOLF TEAM; Will Lead Metropolitan Players in Lesley Cup Matches. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/says-amoskeag-tried-to-avert-shutdown-rm-eastman-tells-sabath.html | SAYS AMOSKEAG TRIED TO AVERT SHUTDOWN; R.M. Eastman Tells Sabath Committee of Efforts -- Loans Given as Cause. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/trio-more-advanced-than-standard-of-previous-seasons-at-this-time.html | Trio More Advanced Than Standard of Previous Seasons at This Time -- Princeton Divides Time Between Passing and Running -- Harvard Quarterback Post Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/starhemberg-is-upheld-heimwehr-leaders-pledge-loyalty-and-condemn.html | STARHEMBERG IS UPHELD; Heimwehr Leaders Pledge Loyalty and Condemn Fey. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/upstate-town-again-is-dry.html | Up-State Town Again Is Dry | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/bank-sells-in-connecticut.html | Bank Sells in Connecticut | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/bullitt-presents-credentials.html | Bullitt Presents Credentials | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/china-clipper-opens-service-wednesday-san-franciscomanila-plane.html | CHINA CLIPPER OPENS SERVICE WEDNESDAY; San Francisco-Manila Plane Will Make Its First Flight With Passengers. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/urged-to-spend-winter-in-spain.html | Urged to 'Spend Winter in Spain' | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/the-play-white-horse-inn-an-elaborate-musical-show-opens-the-season.html | THE PLAY; ' White Horse Inn,' an Elaborate Musical Show, Opens the Season in Rockefeller City | True | By Brooks Atkinson | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DOANE HAGE | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/exchanges-in-italy-to-reopen-tuesday-decision-at-mondays-cabinet.html | EXCHANGES IN ITALY TO REOPEN TUESDAY; Decision at Monday's Cabinet Meeting on Devaluing the Lira Is Foreshadowed. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/book-notes.html | BOOK NOTES | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/army.html | ARMY | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/tax-roll-up-47275010-to-16030706291-here-second-consecutive.html | Tax Roll Up $47,275,010 To $16,030,706,291 Here; Second Consecutive Increase Seen as Sign of Realty Upswing -- $107,991,698 Assessment Rise for Utilities Set. TAX ROLL IN CITY IS UP $47,275,000 | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/to-build-oil-terminal.html | To Build Oil Terminal | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/hears-rebels-hold-pass.html | Hears Rebels Hold Pass | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/pay-row-in-london-menaces-us-play-transatlantic-rhythm-goes-on-half.html | PAY ROW IN LONDON MENACES U.S. PLAY; 'Transatlantic Rhythm' Goes On Half Hour Late With the Dispute Still Unsettled. | True | Special Cable to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/james-madden-head-of-insurance-company-n-business-in-paterson-40.html | JAMES MADDEN; Head of Insurance Company !n Business in Paterson 40 Years, | True | 8pectst to 1 Yo Trss. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/herb-williams-52-omedian-is-dead-vaudeville-star-with-trick-piano.html | HERB WILLIAMS, 52, (OMEDIAN, IS DEAD; Vaudeville Star With Trick Piano Also Appeared in Musical Shows Here, MADE SEVERAL PICTURES Achieved Success With One Act for 25 Years -- Had Trained for the Concert Stage. | True | 8pectal to TI Tirgr roK TS. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/roosevelt-starts-tunnel-here-today-to-speak-at-groundbreaking-for.html | ROOSEVELT STARTS TUNNEL HERE TODAY; To Speak at Ground-Breaking for East River Project in Long Island City at 3:30. JERSEY CITY VISIT FIRST President Then to See Series Game -- Will Go to Hyde Park in Late Afternoon. ROOSEVELT STARTS TUNNEL HERE TODAY | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/bleakley-fixes-itinerary-candidate-will-spend-all-of-today-at-state.html | BLEAKLEY FIXES ITINERARY; Candidate Will Spend All of Today at State Headquarters. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/calvert-alters-company-name.html | Calvert Alters Company Name | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/court-picks-flaws-in-charter-attack-judge-crane-at-hearing-before.html | COURT PICKS FLAWS IN CHARTER ATTACK; Judge Crane, at Hearing Before Appeals Bench, Says Dodd Ignored Constitution Change. STANDS BY LEGISLATURE Judges Lehman and Finch Also Indicate Sympathy With Commission's View of the Law. | True | By Warren Moscowspecial To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/painting-by-el-greco-destroyed-at-toledo-burial-of-count-orgaz-is.html | PAINTING BY EL GRECO DESTROYED AT TOLEDO; ' Burial of Count Orgaz' Is One of Art Treasures Lost in the Fighting in Spain. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/apprentice-plan-urged-for-youth-decline-in-available-skilled.html | APPRENTICE PLAN URGED FOR YOUTH; Decline in Available Skilled Workmen Is Cited in Discussions at Albany. COOPERATION IS PROPOSED Schools, Employers and Labor Should Join in Program, Says Dr. Furney. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/farrell-is-named-lehman-manager-governor-picks-smith-friend-to.html | FARRELL IS NAMED LEHMAN MANAGER; Governor Picks Smith Friend to Handle His Campaign for a Third Term. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/parties-feature-piping-rock-show-harvey-dow-gibson-head-of.html | PARTIES FEATURE PIPING ROCK SHOW; Harvey Dow Gibson, Head of Committee, Entertains at Luncheon in Woods. BALL TO BE HELD TONIGHT Mrs. Robert Winthrop Chairman for Event -- Many Dinners Planned in Advance. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/revises-foreign-license-rule.html | Revises Foreign License Rule | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/stone-crusher-strips-official.html | Stone Crusher Strips Official | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/editor-arrested-in-libel-montana-governor-accuses-great-falls-man.html | EDITOR ARRESTED IN LIBEL; Montana Governor Accuses Great Falls Man in Campaign Fight. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/republicans-show-rise-in-food-costs-womens-baskets-contrast-the.html | REPUBLICANS SHOW RISE IN FOOD COSTS; Women's Baskets Contrast the Amounts $2 Would Buy in 1933 and This Year. LISTS ON SHOPPING BAGS 10,000 Are Being Distributed to Housewives in Drive to Win Their Votes for Landon. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/canadian-bank-reports-deposits-and-reserve-ratio-fall-as.html | CANADIAN BANK REPORTS; Deposits and Reserve Ratio Fall as Circulation Increases. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/change-in-league-loans-body.html | Change in League Loans Body | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/copper-price-abroad-down.html | Copper Price Abroad Down | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/league-apathetic-to-peace-appeal-only-104-of-240-assembly-seats.html | LEAGUE APATHETIC TO PEACE APPEAL; Only 104 of 240 Assembly Seats Filled at Session -- World Delegation Asked. MOST LEADERS STAY AWAY Viscount Cecil Tells Meeting Public Opinion Is Lifeblood of Geneva Institution. | True | By Clarence K. Streitwireless To the New York Times. | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/trade-body-backs-transit-unity-plan-seaburyberle-proposal-wins.html | TRADE BODY BACKS TRANSIT UNITY PLAN; Seabury-Berle Proposal Wins Approval of Chamber of Commerce of State. ROGERS REVIEWS PROGRAM Professor Stresses Need for Setting Up Right Kind of Control Board. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/red-issue-stirs-texas-house.html | Red Issue Stirs Texas House | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/roosevelt-gaining-in-the-digest-poll-cuts-landons-lead-to-less-than.html | ROOSEVELT GAINING IN THE DIGEST POLL; Cuts Landon's Lead to Less Than 3 to 2 -- Holds 10 States Against 21. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/bishop-praises-mussolini-we-talk-about-slums-he-tears-them-down.html | BISHOP PRAISES MUSSOLINI; ' We Talk About Slums, He Tears Them Down,' Says Prelate. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/chief-credit-given-ccc-in-halving-chicago-crime.html | Chief Credit Given CCC In Halving Chicago Crime | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/wholesale-prices-off-federal-index-was-81-on-sept-26-against-814.html | WHOLESALE PRICES OFF; Federal Index Was 81 on Sept. 26, Against 81.4 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/dodd-jr-testifies-rebels-get-arms-son-of-american-envoy-to-berlin.html | DODD JR. TESTIFIES REBELS GET ARMS; Son of American Envoy to Berlin Mentions Reich and Italy at London Inquiry. TELLS OF AGENTS IN LISBON Witness Says British Firm Had Two -- Believes Shipments Go Directly to Spain. | True | By Charles A. Seldenwireless To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/britain-adds-to-gold-bank-of-england-reports-weeks-increase-of.html | BRITAIN ADDS TO GOLD; Bank of England Reports Week's Increase of 1,049,000. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mormon-apostle-returns.html | Mormon Apostle Returns | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/manning-is-honored-for-15-years-service-more-than-500-attend-the.html | MANNING IS HONORED FOR 15 YEARS' SERVICE; More Than 500 Attend the Reception for Bishop at Payne Estate, West Park. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/church-workers-confer-350-school-leaders-at-the-citywide.html | CHURCH WORKERS CONFER; 350 School Leaders at the City-Wide Interdenominational Sessions | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/landon-deeply-appreciates-smith-aid-he-and-hoover-hear-speech-in.html | Landon 'Deeply Appreciates' Smith Aid; He and Hoover Hear Speech in Topeka Home | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/payrolls-in-state-rise-secretary-perkins-at-schenectady-figures-on.html | PAYROLLS IN STATE RISE; Secretary Perkins at Schenectady Figures on Farms and Industries. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/building-strikes-called-move-to-enforce-recognition-affects-eight.html | BUILDING STRIKES CALLED; Move to Enforce Recognition Affects Eight Apartments. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/us-envoys-wife-leaves-mrs-wendelin-evacuated-from-spain-cutter.html | U.S. ENVOY'S WIFE LEAVES; Mrs. Wendelin Evacuated From Spain -- Cutter Recalled. | True | Special to THE NEW YORK TIMES. | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/pam-barton-remains-threat-for-us-golf-title-by-halting-beatrice.html | Pam Barton Remains Threat for U.S. Golf Title by Halting Beatrice Barrett; MRS. CREWS BEATS MRS. HILL, 3 AND 2 Reaches Peak to Gain National Golf Semi-Finals -- Miss Barton 4-and-3 Victor. TWO SOUTHERNERS SCORE 50-Foot Putt Wins for Miss Hemphill at 19th -- Miss Miley Also Triumphs. | True | By William D. Richardsonspecial To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/exchange-suspends-7-security-issues-applications-received-also-for.html | EXCHANGE SUSPENDS 7 SECURITY ISSUES; Applications Received Also for Listing of Stocks and Bonds of Three Concerns. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/danzig-nazis-are-elated-say-league-move-on-lester-means-a-victory.html | DANZIG NAZIS ARE ELATED; Say League Move on Lester Means a Victory for Them. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/new-york-woman-killed-in-auto.html | New York Woman Killed in Auto | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/roads-act-to-hold-100-million-a-year-map-freight-rate-structure.html | ROADS ACT TO HOLD 100 MILLION A YEAR; Map Freight Rate Structure Changes to Offset Loss of Surcharge Income. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/miss-lily-lawlor.html | MISS LILY LAWLOR | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/liner-sails-late-truce-in-ship-row-the-president-roosevelt-gets.html | LINER SAILS LATE; TRUCE IN SHIP ROW; The President Roosevelt Gets Away After 29-Hour Delay as Strike Is Arbitrated. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/zizelman-stemme.html | Zizelman -- Stemme | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/the-presidents-syracuse-speech.html | The President's Syracuse Speech | True | W.C. BENSON | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/poling-joins-temple-faculty.html | Poling Joins Temple Faculty | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/income-up-534-for-144-railroads-class-i-lines-also-gained-382-to.html | INCOME UP 53.4% FOR 144 RAILROADS; Class I Lines Also Gained 38.2% to Aug. 31 Over Same Period in 1935. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/four-new-films-will-open-today-in-broadway-houses-news-from.html | Four New Films Will Open Today in Broadway Houses -- News From Hollywood. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/xray-use-urged-in-treating-cancer-dr-ep-pendergrass-tells-of.html | X-RAY USE URGED IN TREATING CANCER; Dr. E.P. Pendergrass Tells of 'Helpful' Results From Repeated 'Spot Irritation.' NEW X-RAY TUBE HAILED ' Rotating Anode,' Shown at Cleveland, Makes Clear Photos of Organs and Bones. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/boon-in-devaluation-seen-by-ship-parley-north-atlantic-conference.html | BOON IN DEVALUATION SEEN BY SHIP PARLEY; North Atlantic Conference Likely to Continue Present Rate Schedules for a Time. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mrs-hewitt-in-court-waives-a-hearing-she-answers-attempted-suicide.html | MRS. HEWITT, IN COURT, WAIVES A HEARING; She Answers Attempted Suicide Charge in Jersey After 8 Months but Awaits Jury Action. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/sugar-futures-off-saturdays.html | Sugar Futures Off Saturdays | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/brazilian-women-meet-third-national-congress-debates-means-of.html | BRAZILIAN WOMEN MEET; Third National Congress Debates Means of Increasing Influence. | True | Special Cable to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | | https://www.nytimes.com/1936/10/02/archives/greyhound-scores-on-grand-circuit-sets-new-record-for-stake-in.html | GREYHOUND SCORES ON GRAND CIRCUIT; Sets New Record for Stake in Third Heat With 2:00, Equaling Own Mark. WORTHY GRATTON VICTOR Wins Secondary Feature From Running Water -- Patricia Hanover Triumphs. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/offer-bet-on-roosevelt-chicago-men-post-2000-with-paper-for-a-wager.html | OFFER BET ON ROOSEVELT; Chicago Men Post $2,000 With Paper for a Wager at 8-to-5. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/owners-hold-assessments-still-too-high-and-ask-further-reduction-to.html | Owners Hold Assessments Still Too High And Ask Further Reduction to Real Values | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/foreign-correspondents-elect.html | Foreign Correspondents Elect | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/landon-and-wife-divide-on-their-colleges-game.html | Landon and Wife Divide On Their Colleges' Game | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/sec-shows-changes-in-stock-holdings-six-officers-and-directors-of.html | SEC SHOWS CHANGES IN STOCK HOLDINGS; Six Officers and Directors of General Motors, Including Sloan, Sell 10,034 Shares. SEVERAL GIFTS ARE NOTED F.H. Messing Disposes of Jonas & Naumburg Common -- Two Penrose Donations. SEC SHOWS CHANGES IN STOCK HOLDINGS | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/gains-in-philadelphia-factory-employment-and-trade-up-in-district.html | GAINS IN PHILADELPHIA; Factory Employment and Trade Up in District, Bank Reports. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/dedicate-seaplane-base-jersey-officials-visit-site-near-newark.html | DEDICATE SEAPLANE BASE; Jersey Officials Visit Site Near Newark Airport. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/bond-offerings-by-municipalities-conrad-bruce-of-san-francisco-get.html | BOND OFFERINGS BY MUNICIPALITIES; Conrad, Bruce of San Francisco Get $275,000 Issue of Aberdeen, Wash., at 100.41. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/columbia-enrollment-up-513-freshmen-enter-college-an-increase-of-8.html | COLUMBIA ENROLLMENT UP; 513 Freshmen Enter College, an Increase of 8 Per Cent. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/fair-cool-day-forecast-sunshine-promised-by-weather-man-for-todays.html | FAIR, COOL DAY FORECAST; Sunshine Promised by Weather Man for Today's Game. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/nyu-squad-39-strong-departs-for-columbus-to-play-ohio-state-violet.html | N.Y.U. Squad, 39 Strong, Departs For Columbus to Play Ohio State; ' Violet Special,' Carrying Rooters and Band, to Follow Gridiron Warriors Tonight -- Fordham and Columbia Close Hard Work -- News of Other Metropolitan Elevens. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/germany-on-her-own.html | GERMANY ON HER OWN | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/august-steel-exports-listed.html | August Steel Exports Listed | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/milwaukee-wins-captures-series-tops-buffalo-83-in-final-to-take.html | MILWAUKEE WINS, CAPTURES SERIES; Tops Buffalo, 8-3, in Final to Take Minors' Classic, Four Games to One. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/wpa-funds-repair-manhattan-streets-30000-workers-are-engaged-in.html | WPA FUNDS REPAIR MANHATTAN STREETS; 30,000 Workers Are Engaged in Tearing Up and Repaving Main Thoroughfares. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/three-deny-guilt-in-business-fraud-lawyer-and-2-others-accused-by.html | THREE DENY GUILT IN BUSINESS FRAUD; Lawyer and 2 Others Accused by Dewey Aide of Forming 'Dummy' Concerns. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/5000-greet-candidate-bill-bleakley-of-yonkers-hailed-on-port.html | 5,000 GREET CANDIDATE; Bill Bleakley of Yonkers Hailed on Port Chester Visit. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/pro-giants-score-350-sarousky-shines-in-victory-over-washington.html | PRO GIANTS SCORE, 35-0; Sarousky Shines in Victory Over Washington All-Stars. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mrs-ambrose-gosling.html | MRS. AMBROSE GOSLING | True | Special Cable to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/general-gas-votes-on-changes-oct-27-plan-before-stockholders-is.html | GENERAL GAS VOTES ON CHANGES OCT. 27; Plan Before Stockholders Is Aimed at Elimination of Most of Company's Debt. SHARES TO BE EXCHANGED No Public Offering Intended and No Commissions or Compensation to Be Paid. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/curley-presses-contest-aides-renew-fight-on-obrien-as-coughlin.html | CURLEY PRESSES CONTEST; Aides Renew Fight on O'Brien as Coughlin Reaffirms Stand. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/many-parties-held-in-rainbow-room-official-opening-for-season-at.html | MANY PARTIES HELD IN RAINBOW ROOM; Official Opening for Season at Rockefeller Center Is Marked by Round of Entertaining. DOUGLASS GREENS HOSTS They Give a Dinner at the Plaza -- The Percival de St. Aubins Have Guests at Waldorf. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/the-farm-vote-and-the-tariff.html | The Farm Vote and the Tariff | True | MAXWELL MAGNUS | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mrs-tasker-h-bliss-widow-of-army-chief-of-staff-in-world-war-was-83.html | MRS. TASKER H. BLISS; Widow of Army Chief of Staff In World War Was 83. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/gains-in-deposits-shown-by-banks-statements-of-condition-at-end-of.html | GAINS IN DEPOSITS SHOWN BY BANKS; Statements of Condition at End of Third Quarter Made by Institutions Here. HOLDINGS OF CASH LARGE Chase National Lists Deposits at $2,290,889,000, Against $1,951,532,000 Year Ago. GAINS IN DEPOSITS SHOWN BY BANKS | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/human-fly-falls-to-death.html | Human Fly' Falls to Death | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/country-honors-sims-at-funeral-members-of-both-services-and-high-of.html | COUNTRY HONORS SIMS AT FUNERAL; Members of Both Services and High Officials Join in the Tribute to Admiral. | True | Special to THE NEW YORK TIMES. | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/building-plans-filed-night-club-change-to-cost-200000-185000.html | BUILDING PLANS FILED; Night Club Change to Cost $200,000 -- $185,000 Brooklyn House. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/fabric-trading-better-volume-of-wool-goods-orders-are-light-however.html | FABRIC TRADING BETTER; Volume of Wool Goods Orders Are Light, However, Exchange Reports | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/will-vote-on-conversion-stockholders-of-revere-copper-called-to.html | WILL VOTE ON CONVERSION; Stockholders of Revere Copper Called to Meet on Nov. 12. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/magistrate-menaced-after-sentencing-3-police-escort-him-from-court.html | MAGISTRATE MENACED AFTER SENTENCING 3; Police Escort Him From Court as Noisy Throng Protests Action in Relief Cases. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/the-farm-problem.html | The Farm Problem | True | FRED R. OHL | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/curbing-our-racketeers-bootlegging-in-monopoly-is-viewed-as-problem.html | CURBING OUR RACKETEERS; Bootlegging in Monopoly Is Viewed as Problem for Mayor's Committee. | True | ALBERT A. VOLK | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Thirteen Presentations. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/root-ends-summer-visit-returns-to-new-york-from-his-home-in-clinton.html | ROOT ENDS SUMMER VISIT; Returns to New York From His Home in Clinton. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/pacific-ship-tieup-averted-by-truce-unions-and-owners-reach-15day.html | PACIFIC SHIP TIE-UP AVERTED BY TRUCE; Unions and Owners Reach 15-Day Agreement to Clear Way for Negotiations. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/loan-data-amended-commercial-credit-lists-underwriters-of-33000000.html | LOAN DATA AMENDED; Commercial Credit Lists Underwriters of $33,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/66000-state-farms-electrified.html | 66,000 State Farms Electrified | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/shanghai-chinese-fleeing-japanese-exodus-into-the-international.html | SHANGHAI CHINESE FLEEING JAPANESE; Exodus Into the International Settlement Grows Because of Increase in Armed Patrols. WITHDRAWAL IS PROMISED Military Say They Are Merely Taking Precautions Because Verdict in Murder Is Due. | True | By Hallett Abendwireless To the New York Times. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/financial-markets-stocks-close-steady-in-slower-trading-bonds-mixed.html | FINANCIAL MARKETS; Stocks Close Steady in Slower Trading, Bonds Mixed -- Commodities Little Changed -- Dollar Improves. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/fair-site-to-cost-the-city-11333812-4333812-in-addition-to-the.html | FAIR SITE TO COST THE CITY $11,333,812; $4,333,812 in Addition to the $7,000,000 Already Set Aside Is Needed, Moses Finds. VAST GARDEN IS PLANNED Modeled After Famous Park at Versailles as a Permanent Beauty Spot. | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/fake-accident-guilt-is-denied-by-lawyer-irving-bluhm-accused-of.html | FAKE ACCIDENT GUILT IS DENIED BY LAWYER; Irving Bluhm, Accused of Having 'Sponsored' Bogus Crash, Freed in $500 Bail. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/green-will-speak-for-labor-harmony-af-of-l-president-to-come-here.html | GREEN WILL SPEAK FOR LABOR HARMONY; A.F. of L President to Come Here Wednesday to Address the United Hatters' Union. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/appeal-made-to-aid-jews.html | Appeal Made to Aid Jews | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/cotton-is-higher-in-erratic-market-list-finishes-with-gains-of-1-to.html | COTTON IS HIGHER IN ERRATIC MARKET; List Finishes With Gains of 1 to 3 Points After Moving in 10 to 16 Point Range. OCTOBER NOTICES ISSUED Activity Continues in the Spot Dealings, With 73,828 Bales Sold, a Sharp Rise. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/heavy-contracts-up-71-over-1935-engineering-total-at-end-of-third.html | HEAVY CONTRACTS UP 71% OVER 1935; Engineering Total at End of Third Quarter Is Put at $1,737,659,000. PRIVATE WORK GAINS 89% Public Projects Account for Current Week's High Volume of $57,070,000. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/gulf-states-utilities-bond-call.html | Gulf States Utilities Bond Call | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/labor-decision-expected-soon.html | Labor Decision Expected Soon | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/japans-currency-weak-she-will-continue-to-tie-it-to-the-dollar-and.html | JAPAN'S CURRENCY WEAK; She Will Continue to Tie It to the Dollar and Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/remedy-for-all-our-ills-smith-closes-attack-on-new-deal-with-appeal.html | 'REMEDY FOR ALL OUR ILLS'; Smith Closes Attack on New Deal With Appeal for Kansan. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/housing-properties-purchased-in-bronx-cash-over-mortgages-paid-for.html | HOUSING PROPERTIES PURCHASED IN BRONX; Cash Over Mortgages Paid for Apartments and a Dwelling. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/john-e-vincent-retired-principal-of-mayflower-school-at-new.html | JOHN E. VINCENT; Retired Principal of Mayflower School at New Rochelle, | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/president-defends-costs-investment-in-future-which-will-leave-no.html | PRESIDENT DEFENDS COSTS; 'Investment in Future' Which Will Leave No Burden, He Says. HE GIBES AT HOOVER LOANS Billions Were Sent Abroad for 'Foreign Boondoggling,' He Asserts at Pittsburgh. CITY STAGES BIG OVATION Crowds So Fill Streets His Entourage Has Difficulty in Finding Passage. ROOSEVELT SEES BUDGET BALANCE | True | By Charles W. Hurdspecial To the New York Times. | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/record-list-at-pine-manor.html | Record List at Pine Manor | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/browder-is-freed-prepares-to-sue-communist-travels-here-while.html | BROWDER IS FREED, PREPARES TO SUE; Communist Travels Here While Lawyer Draws 'False Arrest' Charges on Terre Haute. POLICE CHIEF BARS RETURN Washington Holds No Federal Law Violated -- Baldwin Plans Indiana Protest Meeting. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/nye-keeping-hands-off-staying-out-of-presidential-campaign-as.html | NYE KEEPING 'HANDS OFF'; Staying Out of Presidential Campaign as Courtesy to Lemke. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/penn-athletes-honored.html | Penn Athletes Honored | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/pacelli-reported-seeking-aid-of-us-in-antired-drive-papal-secretary.html | PACELLI REPORTED SEEKING AID OF U.S. IN ANTI-RED DRIVE; Papal Secretary of State Sails With a Visit to Roosevelt Declared to Be Certain. | True | By Arnaldo Cortesi | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/insurgents-name-franco-dictator-in-an-army-regime-he-pledges-noble.html | INSURGENTS NAME FRANCO DICTATOR IN AN ARMY REGIME; He Pledges 'Noble and United Spain' in Burgos Ceremony -- Not 'Defending Capitalism.' REBELS NEAR TO MADRID Vanguard of One Column Only 20 Miles Away as Rightists Seek to Isolate the City. LOYALISTS ATTACK ENEMY Catalans Bombard Huesca -- Bilbao Defenders Are Reported Fighting Among Themselves. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/soldiers-held-for-robbery.html | Soldiers Held for Robbery | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/cornell-hard-at-work.html | Cornell Hard at Work | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/franc-depressed-on-moves-by-paris-down-20-points-here-as-french.html | FRANC DEPRESSED ON MOVES BY PARIS; Down 20 Points Here as French Government Continues to Offer Unlimited Sums. POUND OFF, SUPPORTED Mark and Lira Show Gains -- $13,155,000 More Gold to Be Shipped to U.S. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/smiths-address-attacking-the-roosevelt-regime-and-declaring-for.html | Smith's Address Attacking the Roosevelt Regime and Declaring for Landon | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/village-free-of-major-crimes.html | Village Free of Major Crimes | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/ship-theft-suit-heard-mrs-anderton-testifies-of-55200-robbery-on.html | SHIP THEFT SUIT HEARD; Mrs. Anderton Testifies of $55,200 Robbery on Liner. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/florida-joins-oldage-plan.html | Florida Joins Old-Age Plan | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/shortage-of-reflectors-enforcement-of-new-law-held-up-until-supply.html | SHORTAGE OF REFLECTORS; Enforcement of New Law Held Up Until Supply Is Adequate. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/smoothness-harvard-aim.html | Smoothness Harvard Aim | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/precipitation-92-victor-defeats-woodwards-boswell-by-two-lengths-in.html | PRECIPITATION, 9-2, VICTOR; Defeats Woodward's Boswell by Two Lengths in England. | True | | C1B 313527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/yankees-now-810-to-capture-series-doyle-makes-a-slight-change-in.html | YANKEES NOW 8-10 TO CAPTURE SERIES; Doyle Makes a Slight Change in His Quotations -- Giants Still Are 9-10 Shots. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/large-building-rented-leases-by-clothing-firms-complete-tenancy-of.html | LARGE BUILDING RENTED; Leases by Clothing Firms Complete Tenancy of Old Greenhut Unit. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/mrs-mercedes-peine-to-be-authors-bride-daughter-of-russian-nobleman.html | MRS. MERCEDES PEINE TO BE AUTHOR'S BRIDE; Daughter of Russian Nobleman Will Be Married Tomorrou) to Thomas H. Kelly. | True | Special to THE NE,V YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/roper-warns-states-to-license-drivers-federal-action-may-be-forced.html | ROPER WARNS STATES TO LICENSE DRIVERS; Federal Action May Be Forced if Auto Laws Are Not Passed, He Tells Safety Parley. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/wallace-pleads-cause-of-norris-secretary-in-nebraska-pays-high.html | WALLACE PLEADS CAUSE OF NORRIS; Secretary in Nebraska Pays High Tribute to Senator in Urging Re-election. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/best-co-takes-over-magazine.html | Best Co. Takes Over Magazine | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/london-and-berlin-feel-profittaking-british-funds-remain-firm-gold.html | LONDON AND BERLIN FEEL PROFIT-TAKING; British Funds Remain Firm, Gold Up in English Market, International List Off. | True | Wireless to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/dodge-is-cleared-in-blanshard-row-grand-jury-quashes-charges-of.html | DODGE IS CLEARED IN BLANSHARD ROW; Grand Jury Quashes Charges of Maladministration Made Against District Attorney. | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/no-action-by-washington.html | No Action by Washington | True | | C1B 313527 |
| 1936-10-02 | 1936-10-02 | https://www.nytimes.com/1936/10/02/archives/relief-load-out-cited-by-hopkins-federal-drop-of-20-during-summer.html | RELIEF LOAD OUT CITED BY HOPKINS; Federal Drop of 20% During Summer, He Says, Brought Lowest Point Since 1931. SHARP DECLINES IN WEST Some as Great as 45% Are Reported by WPA Head -- Less Seasonal Rise Predicted. | True | Special to THE NEW YORK TIMES. | C1B 313527 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/curb-here-joins-in-unlisted-pleas-asks-sec-to-allow-deals-in-boston.html | CURB HERE JOINS IN UNLISTED PLEAS; Asks SEC to Allow Deals in Boston Edison 3 1/2% Bonds, Registered in Boston. ISSUER OPPOSES REQUEST National Distribution of Issue, With Quotations Lacking, Cited in Application. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/powerful-attack-by-manhattan-football-team-defeats-niagara-in-night.html | Powerful Attack by Manhattan Football Team Defeats Niagara in Night Game; MANHATTAN BEATS NIAGARA, 33 TO 7 Fusia Makes Two Touchdowns as Jaspers Annex Second Start at Ebbets Field. REGISTER IN EVERY PERIOD Davies Takes Pass From Brady in Final Quarter to Give Up-Staters Only Score. | True | By Joseph F. Sheehan | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/rail-credit-body-pays-2-two-liquidating-dividends-of-1-each-amount.html | RAIL CREDIT BODY PAYS 2%; Two Liquidating Dividends of 1% Each Amount to $1,470,828. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/plumbers-fight-tests-employers-seek-writ-to-block-citys.html | PLUMBERS FIGHT TESTS; Employers Seek Writ to Block City's Re-examination Plan. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/barchfieldchristophersen.html | BarchfieldChristophersen | True | Special to TI NEW YO TIDIES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/two-are-seized-in-raid-doctor-and-nurse-accused-of-performing.html | TWO ARE SEIZED IN RAID; Doctor and Nurse Accused of Performing Illegal Operations. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/snodgrass-misses-series.html | Snodgrass Misses Series | True | DANIEL J. SAUNDERS | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mrs-oday-will-debate-accepts-miss-couchs-challenge-to-discuss.html | MRS. O'DAY WILL DEBATE; Accepts Miss Couch's Challenge to Discuss Presidential Issues. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/albert-d-baldwin.html | ALBERT D. BALDWIN | True | specieJ to T NW YOK TS. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/55-bond-offerings-by-municipalities-19607575-total-next-week.html | 55 BOND OFFERINGS BY MUNICIPALITIES; $19,607,575, Total Next Week, Against $18,207,189 Put on Sale This Week. MISSISSIPPI LEADS LIST Future Flotations Include $1,500,000 by Maryland and $4,200,000 by South Carolina. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/citizenship-study-ordered-at-hobart-fouryear-course-in-civilian.html | CITIZENSHIP STUDY ORDERED AT HOBART; Four-Year Course in Civilian Responsbility Revealed as Dr. Eddy Is Inducted. REQUISITE FOR A DEGREE Dr. Dodds, at Ceremony in Geneva, Says People Love Liberty but Put Food First. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/baseball-games-without-rain.html | Baseball Games Without Rain | True | A.G. HOWELL | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/auto-production-rises-both-crams-and-wards-report-an-increase-this.html | AUTO PRODUCTION RISES; Both Crams and Wards Report an Increase This Week. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/chiles-oil-search-progresses.html | Chile's Oil Search Progresses | True | Special Cable to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/terry-far-from-depressed-relies-on-fitzsimmons-to-spike-yanks-guns.html | Terry, Far From Depressed, Relies on Fitzsimmons to Spike Yanks' Guns Today; LUCK HAS CHANGED, GOMEZ CONFESSES | True | By Roscoe McGowen | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/treasury-reduces-deficit-in-quarter-figure-for-first-3-months-of.html | TREASURY REDUCES DEFICIT IN QUARTER; Figure for First 3 Months of Fiscal Year $524,884,087, Against $832,021,766. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/city-college-to-play-opens-football-campaign-in-game-with-brooklyn.html | CITY COLLEGE TO PLAY; Opens Football Campaign in Game With Brooklyn College. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/alonzow-whitcomb.html | ALONZOW, WHITCOMB | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/plan-alterations-for-bronx-housing-purchasers-from-trust-company-to.html | PLAN ALTERATIONS FOR BRONX HOUSING; Purchasers From Trust Company to Modernize Flat in Boston Road. | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/coast-parley-suspended-shipowners-charge-walkout-on-liner-union.html | COAST PARLEY SUSPENDED; Shipowners Charge Walk-Out on Liner -- Union Aide Denies It. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/rise-on-amsterdam-bourse.html | Rise on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/general-tire-to-broaden-lines.html | General Tire to Broaden Lines | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/finalists-in-womens-golf-carry-contrasting-weapons-into-battle-mrs.html | Finalists in Women's Golf Carry Contrasting Weapons Into Battle; Mrs. Crews Depends on Short Iron Shots and Putting to Overcome Hard-Hitting Game of Pam Barton -- American Ace Will Oppose Cool, Steady Rival for Title Today. | True | By Maribel Y. Vinson | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/landon-leads-in-7-cities-digest-poll-puts-roosevelt-ahead-in-3.html | LANDON LEADS IN 7 CITIES; Digest Poll Puts Roosevelt Ahead in 3, Including Long Beach, L.I. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/moon-aids-rebels-in-madrid-air-raid-lights-way-for-fifth-attack-on.html | MOON AIDS REBELS IN MADRID AIR RAID; Lights Way for Fifth Attack on Capital -- Fierce Fighting at Eibar and Siguenza. 'ATTACK OR DIE' IS ORDER Government Bids Officers Shoot All Who Hesitate in New Counter-Offensive. | True | By William P. Carneyspecial Cable To the New York Times. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/cayuga-sails-from-gibraltar.html | Cayuga Sails From Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/landon-men-call-smith-a-major-aid-say-he-clinches-massachusetts.html | LANDON MEN CALL SMITH A MAJOR AID; Say He Clinches Massachusetts, Improves New York, Illinois, Pennsylvania Chances. | True | By James A. Hagerty | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/named-for-west-point-test.html | Named for West Point Test | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/midget-railroad-booms-line-of-112-miles-in-chicago-steel-district.html | MIDGET RAILROAD BOOMS; Line of 1.12 Miles in Chicago Steel District Increases Force. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/churchill-grain-record-northern-port-sent-4954000-bushels-of-wheat.html | CHURCHILL GRAIN RECORD; Northern Port Sent 4,954,000 Bushels of Wheat in 14 Ships. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/will-honor-dead-firemen.html | Will Honor Dead Firemen | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/yanks-12-choice-to-capture-series-slate-revised-by-doyle-after.html | YANKS 1-2 CHOICE TO CAPTURE SERIES; Slate Revised by Doyle After Overwhelming Triumph -- Giants Now 8 to 5. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/the-fiscal-position-of-new-york-state-editorial-analysis-of.html | THE FISCAL POSITION OF NEW YORK STATE; Editorial Analysis of Financial Conditions, It Is Asserted, Does Not Do Full Justice to the Accomplishments of Governor Lehman | True | ROBERT MURRAY HAIG | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/montclair-academy-wins-defeats-carteret-7-to-0-on-ushers-55yard.html | MONTCLAIR ACADEMY WINS; Defeats Carteret, 7 to 0, on Usher's 55-Yard Touchdown Run. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/news-of-the-screen-one-new-film-for-today-the-dream-comes-back.html | NEWS OF THE SCREEN; One New Film for Today -- The 'Dream' Comes Back -- Universal to Film 'The Life of Alfred Nobel.' | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/more-scrip-for-atlantic-city.html | More Scrip for Atlantic City | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/kinner-testimony-concluded-by-sec-kresel-demands-respondents-be.html | KINNER TESTIMONY CONCLUDED BY SEC; Kresel Demands Respondents Be Confronted by Various Makers of Affidavits. URGES ACTION ON MOTIONS More Reports of Transactions on Los Angeles Exchange Submitted in Evidence. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/nancy-wellington-becomes-engaged-boston-girl-is-affianced-to.html | NANCY WELLINGTON BECOMES ENGAGED; Boston Girl Is Affianced to Nicholas W. Danforth-Attended Swiss School. | True | Special to THg ]zw NoR TMg5. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/no-tenpin-bowling.html | No Ten-Pin Bowling | True | LUTHER G. STEBBINS | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/lutheran-service-for-dr-morehead-bishop-marahrens-of-germany-to.html | LUTHERAN SERVICE FOR DR. MOREHEAD; Bishop Marahrens of Germany to Attend Ceremony at Holy Trinity Tomorrow. | True | By Rachel K. McDowell | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/asks-brooklyn-radio-station.html | Asks Brooklyn Radio Station | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/landon-no-leader-filene-declares-his-election-would-replace-new.html | LANDON NO LEADER, FILENE DECLARES; His Election Would Replace New Deal With 'No Deal,' Boston Merchant Holds. FINDS ROOSEVELT STRONG President a Forceful Figure, He Asserts, Without Veering Toward Dictatorship. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/chicago-power-rates-cut-saving-to-commonwealth-edison-customers-to.html | CHICAGO POWER RATES CUT; Saving to Commonwealth Edison Customers to Reach 11%. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/frank-r-hickman-former-treasurer-of-locomoblle-company-of-america.html | FRANK R. HICKMAN; Former Treasurer of Locomoblle Company of America. | True | Special to TB EV YOR 'u8. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/brady-hits-baldwin-plan-producer-says-locomotive-works-was-solvent.html | BRADY HITS BALDWIN PLAN; Producer Says Locomotive Works Was Solvent When It Made Plea. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/6-die-in-mexican-blast-carelessness-of-dynamite-gang-at-dam-being.html | 6 DIE IN MEXICAN BLAST; Carelessness of Dynamite Gang at Dam Being Built Causes Tragedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/27357000-for-relief-estimate-board-approves-sum-for-remainder-of.html | $27,357,000 FOR RELIEF; Estimate Board Approves Sum for Remainder of the Year. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/about-fictitious-issues-charge-of-communistic-leaning-of-president.html | ABOUT FICTITIOUS ISSUES; Charge of Communistic Leaning of President Is Ridiculed. | True | MORRIS CUKOR | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/pratt-asks-alumni-to-help-raise-fund-endowment-of-institute-not.html | PRATT ASKS ALUMNI TO HELP RAISE FUND; Endowment of Institute Not Sufficient for Pressing Needs, Secretary Says. FIRST APPEAL FOR AID Family Thus Far Has Carried Deficit, but Seeks $50,000 From Former Students. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/miss-pamela-prime-lists-attendantsm-she-will-have-two-liatrons-of.html | MISS PAMELA PRIME LISTS ATTENDANTSm; She Will Have Two llatrons of Honor at Marriage Oct. 20 to T. C. Schreiber Jr. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/scarsdale-21-bellows-7.html | Scarsdale 21, Bellows 7 | True | Special to THE NEW YORK TIMES. | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/gen-and-mrs-hines-hosts-at-resort-entertain-with-tea-at-white.html | GEN. AND MRS. HINES HOSTS AT RESORT; Entertain With Tea at White Sulphur Home for Group From Cottage Colony. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/football-leaders-ready-for-action-late-starters-to-join-parade.html | FOOTBALL LEADERS READY FOR ACTION; Late Starters to Join Parade Today -- N.Y.U., Columbia, Fordham Will Play. | True | By Robert F. Kelley | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/methodists-split-on-pension-proposal-central-new-york-conference.html | METHODISTS SPLIT ON PENSION PROPOSAL; Central New York Conference Debates Reserve Plan -- Backs Unit Fund Movement. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/engines-for-ny-central-fifty-locomotives-to-cost-about-3000000-to.html | ENGINES FOR N.Y. CENTRAL; Fifty Locomotives, to Cost About $3,000,000, to Be Bought. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/president-is-home-tired-but-cheery-returns-to-hyde-park-to-rest.html | PRESIDENT IS HOME, TIRED BUT CHEERY; Returns to Hyde Park to Rest, Elated by Demonstrations Here and in Jersey. | True | By Charles W. Hurd | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/kills-wife-and-himself-elizabeth-man-is-said-to-have-brooded-over.html | KILLS WIFE AND HIMSELF; Elizabeth Man Is Said to Have Brooded Over Business Reverses. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mrs-cm-de-heredia-hostess-at-lenox-she-entertains-at-dinner-party.html | MRS. C.M. DE HEREDIA HOSTESS AT LENOX; She Entertains at Dinner Party -- Thomas Mackies Guests of the Delano de Windts. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/estimates-a-gain-of-7000000-jobs-chamber-of-commerce-of-us-report.html | ESTIMATES A GAIN OF 7,000,000 JOBS; Chamber of Commerce of U.S. Report Declares Unemployment Has Been Exaggerated. CUT IN THE FRANC HAILED Encouragement Counted On for Foreign Trade -- Early Budget Balance Held Possible. ESTIMATES A GAIN OF 7,000,000 JOBS | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/theft-of-rare-violin-charged-to-student-youth-accused-of-taking-old.html | THEFT OF RARE VIOLIN CHARGED TO STUDENT; Youth Accused of Taking Old Instrument in Maine and Leaving a Counterfeit. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mrs-f-c-payne-dead-sister-of-poet-riley-widow-of-editor-had.html | MRS. F. C. PAYNE DEAD; SISTER OF POET RILEY; Widow of Editor Had Inspired Brother's Verse 'The Old Home Folks.' | True | Special to T YOR Tus. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/sec-sets-hearing-on-cuban-issue.html | SEC Sets Hearing on Cuban Issue | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/miss-tfelbn-swann-stockbrid6e-bride-she-is-married-to-dr-charles.html | MISS tfELBN SWANN STOCKBRID6E BRIDE; She Is Married to Dr. Charles Woodman in Ceremony at St. Paul's Church. | True | Special ta T33 N No Ts. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/fair-weather-forecast-not-much-change-in-temperature-likely-for.html | FAIR WEATHER FORECAST; ' Not Much Change in Temperature' Likely for Game Today. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/petroleum-institute-program.html | Petroleum Institute Program | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/extend-certainteed-exchange.html | Extend Certain-Teed Exchange | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/takes-presbyterian-post.html | Takes Presbyterian Post | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/wpa-unit-abolished-industrial-relations-bureau-to-be-merged-with.html | WPA UNIT ABOLISHED; Industrial Relations Bureau to Be Merged With the NRS. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/ossining-high-halts-mt-kisco-by-18-to-0-jacobson-registers-twice-on.html | OSSINING HIGH HALTS MT. KISCO BY 18 TO 0; Jacobson Registers Twice on Passes From Kelly -- Other School Results. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/williams-with-190pound-line-has-size-to-upset-all-rivals-coleman.html | Williams, With 190-Pound Line, Has Size to Upset All Rivals; Coleman, Lewis and Stearns Are Stalwarts in Sturdy Forward Wall -- Stanley, Triple Threat, and Simmons Head Strong Attack Which Has Yet to Reach Its Full Power. | True | By Allison Danzig | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/the-comeback-trail-a-note-on-italian-joe-gans-and-his-bout-monday.html | THE COMEBACK TRAIL; A Note on Italian Joe Gans and His Bout Monday. | True | SYLVESTER A. MINITER | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/elmsford-13-greenburgh-o.html | Elmsford 13, Greenburgh O | True | Special to THE NEW YORK TIMES.ELMSFORD, N.Y., Oct. 2 | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/park-avenue-houses-draw-more-tenants-fourteenroom-suite-leased-in.html | PARK AVENUE HOUSES DRAW MORE TENANTS; Fourteen-Room Suite Leased in Cooperative -- Rentals on the West Side. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/atlantic-finance-gets-permit.html | Atlantic Finance Gets Permit | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/french-neoromantics.html | French Neo-Romantics | True | H.D. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/seaway-plan-held-state-trade-peril-power-gain-would-never-offset.html | SEAWAY PLAN HELD STATE TRADE PERIL; Power Gain Would Never Offset Port Losses, Speakers Tell Waterways Conference. ROOSEVELT'S VIEW IS HIT Convention at Albany Opposes Collection of Tolls on the State's Barge Canal. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/love-lngle.html | Love -- Lngle | True | Special to TEZ Ngw YORX TI2zs. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/stage-play-at-greenwich-studio-workshop-players-present-service-for.html | STAGE PLAY AT GREENWICH; Studio Workshop Players Present 'Service for Two' as Benefit. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/calls-preference-a-stock.html | Calls Preference A Stock | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mayor-increases-budget-2030093-to-554071935-pay-cut-partly-restored.html | MAYOR INCREASES BUDGET $2,030,093 TO $554,071,935; PAY CUT PARTLY RESTORED; TAX REDUCTION FORECAST Realty Owners to Gain by Decrease in Debt Service Charges. $5,000,000 FOR PAY RISES La Guardia Includes This Sum for June to December, 1937, to Make Up Slashes. BANKERS' FUND LOWERED $12,000,000 Reserve Agreed On -- Bureau Requests Are Down $27,598,103. MAYOR INCREASES BUDGET $2,030,093 | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/reich-organizes-12-corps-of-army-attains-first-rearmament-goal-it.html | REICH ORGANIZES 12 CORPS OF ARMY; Attains First Rearmament Goal It Designated on Renewing General Conscription. RHINELAND FORCE DOUBLED 90,000 Men Are Now in Zone -- Total of Military Forces Put Above 630,000. | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/westchester-realty-sold-for-title-firm-state-bureau-conveys.html | WESTCHESTER REALTY SOLD FOR TITLE FIRM; State Bureau Conveys Taxpayer in White Plains and Tract in Cortlandt Township. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/officials-curb-braddock-bar-bout-with-leading-fighters-before.html | OFFICIALS CURB BRADDOCK; Bar Bout With Leading Fighters Before Schmeling Contest. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/xray-movie-shows-heart-as-it-beats-new-york-scientists-reveal-a-new.html | X-RAY MOVIE SHOWS HEART AS IT BEATS; New York Scientists Reveal a New Method of Recording the Action of Organs. MANY ADVANTAGES SEEN Effect of Treatment Can Be Noted by Repeating Exposures, They Say at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/widening-demand-stimulates-bonds-almost-all-classifications.html | WIDENING DEMAND STIMULATES BONDS; Almost All Classifications Participate in Rise as Turn-Over Gains. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/thomas-girl-loses-ruling-wagner-as-referee-holds-she-has-no.html | THOMAS GIRL LOSES RULING; Wagner, as Referee, Holds She Has No Interest in $588,612. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/berlin-firm-and-lively.html | Berlin Firm and Lively | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/smithbreithaupt.html | SmithBreithaupt | True | Special to THZ NIw YORK TIMZ. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/smith-switching-3000000-votes-republican-leader-here-contends.html | Smith Switching 3,000,000 Votes, Republican Leader Here Contends; Landon Men Acclaim Speech, but Farley Retorts That 'It Isn't News' -- Democrats Will Ignore Attack -- One Tammany Club Removes Former Governor's Picture. SWITCH OF 3,000,000 CREDITED TO SMITH | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/fugmann-denies-link-to-maloney-bombing-testifies-at-wilkesbarre-he.html | FUGMANN DENIES LINK TO MALONEY BOMBING; Testifies at Wilkes-Barre He Had No Part Whatever in Death -- State Rests. | True | Special to THE NEW YORK TIMES. | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | By Hugh Byas | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/win-honors-at-smith-students-from-metropolitan-area-are-on-deans.html | WIN HONORS AT SMITH; Students From Metropolitan Area Are on Dean's List. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/ruling-on-fox-case-records.html | Ruling on Fox Case Records | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/i-bernard-p-walsh-f-retired-municipal-tax-collector-of-harrison-n-j.html | I BERNARD P. WALSH; { F Retired Municipal Tax Collector of Harrison, N. J. | True | pecial to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/nelson-confers-on-housing.html | Nelson Confers on Housing | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/press-cautions-chinese.html | Press Cautions Chinese | True | By Hallett Abendwireless To the New York Times. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/ma1wtta-m-00-becomes-a-bride-she-is-married-in-church-at-elizabeth.html | MA1WttA M. 00 BECOMES A BRIDE; She Is Married in Church at Elizabeth, N. J., to Walter Volentine Moffitt, CEREMONY BY 3 MINISTERS Sister of Bride Matron of Honor and Another Sister Is Maid of Honor -- Reception Follows. | True | Specled to T Twr YOK TS. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/no-danger-seen-in-north.html | No Danger Seen in North | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/roosevelt-smiles-at-rout-of-smith-but-its-al-the-pitcher-who-is.html | ROOSEVELT SMILES AT ROUT OF SMITH; But It's Al the Pitcher Who Is Handed a Drubbing on This Occasion. GUMBERT LEARNS QUICKLY Discovers That Yankees Hit Harder in Game Than the Giants in Batting Drill. | True | By Arthur J. Daley | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/sees-1936-turkeys-smaller-tenderer-western-expert-says-cost-of.html | SEES 1936 TURKEYS SMALLER, TENDERER; Western Expert Says Cost of Feeding Will Force Earlier Marketing of Birds. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/california-grape-crop-short.html | California Grape Crop Short | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/arthur-wheelers-are-hosts-at-dinner-the-ludlow-s-fowlers-also-have.html | ARTHUR WHEELERS ARE HOSTS AT DINNER; The Ludlow S. Fowlers Also Have Guests at Savoy-Plaza -- M.S. Martins Celebrate. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/text-of-mayors-message-submitting-1937-executive-budget-to-board-of.html | Text of Mayor's Message Submitting 1937 Executive Budget to Board of Estimate; TEXT OF MAYOR'S BUDGET MESSAGE | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/frank-mclain-financial-and-business-news-writer-of-philadelphia-was.html | FRANK McLAIN; Financial and Business News Writer, of Philadelphia, Was 70. | True | Special [o TE NEW YoRx TltES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/famous-music-hall-will-become-cinema-united-artists-buys-alhambra.html | FAMOUS MUSIC HALL WILL BECOME CINEMA; United Artists Buys Alhambra in London and Will Build First Run House There. | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/horse-show-ball-attended-by-1000-colors-of-hunts-taking-part-in.html | HORSE SHOW BALL ATTENDED BY 1,000; Colors of Hunts Taking Part in Exhibit Form Decorations at Piping Rock Club. TROPHIES ARE ON DISPLAY Dinners Are Given by Mr. and Mrs. Robert Winthrop and Harvey Dow Gibson. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/hockey-teams-plan-tour.html | Hockey Teams Plan Tour | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/wool-market-quiet-demand-is-scattered-foreign-markets-very-firm.html | WOOL MARKET QUIET; Demand Is Scattered -- Foreign Markets Very Firm. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mrs-arthur-mcambrjdge.html | MRS. ARTHUR M'CAMBRJDGE | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/funeral-drivers-call-strike.html | Funeral Drivers Call Strike | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mrs-t-l-pomeroy-civic-lead-dead-daughter-of-late-crosby-stuart.html | MRS. T. L. POMEROY CIVIC LEAD, DEAD; Daughter of Late Crosby Stuart Noyes of Washington Was Active in Republican Party. | True | Special to T NEW YOR TIMES, | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/exmayor-chapilq-of-brooklyn-dies-retired-lawyer-88-had-also-been.html | EX-MAYOR CHAPIlq OF BROOKLYN DIES; Retired Lawyer, 88, Had Also Been State Cbntroller and Speaker of Assembly. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/finds-egg-within-an-egg.html | Finds Egg Within an Egg | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/brother-sheld-in-murder-two-are-seized-for-shooting-in-a-brooklyn.html | BROTHER SHELD IN MURDER; Two Are Seized for Shooting in a Brooklyn Brawl. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/in-praise-of-maccabees.html | In Praise of Maccabees | True | GEORGE BLOCH | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/trenton-druggist-drowned.html | Trenton Druggist Drowned | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/on-amherst-deans-list-students-from-new-york-and-vicinity-are-among.html | ON AMHERST DEAN'S LIST; Students From New York and Vicinity Are Among Those Honored. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/new-cpr-pension-plan-workers-to-pay-in-replacement-of.html | NEW C.P.R. PENSION PLAN; Workers to Pay in Replacement of Non-Contributory System. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/sale-of-special-stamps-in-september-set-record.html | Sale of Special Stamps In September Set Record | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/ruth-etting-leaves-us-revue-in-london-but-dorothy-dare-takes-place.html | RUTH ETTING LEAVES U.S. REVUE IN LONDON; But Dorothy Dare Takes Place in 'Transatlantic Rhythm' -- Pay Promised to Cast. | True | Special Cable to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/museum-crickets-broadcast-chirps-insect-virtuosos-shrill-a-note-two.html | MUSEUM CRICKETS BROADCAST CHIRPS; Insect Virtuosos Shrill a Note Two Octaves Above High C Over Public Address System. TELL TEMPERATURES, TOO Dr. Lutz Can't Give Them Hearth to Sit On, but They Learn to Turn Night Into Day. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/1000000-left-by-mrs-hitt.html | $1,000,000 Left by Mrs. Hitt | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/comparing-grove-and-hubbell.html | Comparing Grove and Hubbell | True | NATHAN FINEMAN | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/throng-hears-aida-at-the-hippodrome-miss-maru-castagna-and-ettore.html | THRONG HEARS 'AIDA' AT THE HIPPODROME; Miss Maru Castagna and Ettore Nava, Newcomers, Win Approval -- Jack Johnson as Captive. | True | I.S. | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/yanks-crush-giants-184-a-world-series-record-45000-see-second-game.html | YANKS CRUSH GIANTS, 18-4, A WORLD SERIES RECORD; 45,000 SEE SECOND GAME; SERIES TIED, 1 GAME EACH Fans Cheer Roosevelt and Remain Till He Leaves at End. 4-RUN HOMER FOR LAZZERI He and Dickey Equal Mark, Sending Five Home -- Score Highest in Classic. FIVE HURLERS BATTERED Schumacher Starts and Paves Way to 7 Tallies in Third -- Gomez Staggers Through. 45,000 See Record Drive by Yankees Crush Giants, 18-4, and Even Series WITH PRESIDENT ROOSEVELT AT THE WORLD SERIES GAME AT THE POLO GROUNDS YESTERDAY | True | By John Drebinger | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/boxers-manager-is-sued-abe-lyman-asks-500000-for-remarks-about-bet.html | BOXER'S MANAGER IS SUED; Abe Lyman Asks $500,000 for Remarks About Bet on a Fight. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/detailed-account-of-second-game-of-world-series-at-polo-grounds.html | Detailed Account of Second Game Of World Series at Polo Grounds; Yankees' Heavy Cannonading Leaves Little Doubt of Outcome -- Big Lead Helps Gomez to Go Distance Against Five Giant Hurlers as Schumacher Is Routed in the Third. | True | By James P. Dawson | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/nanking-is-rushing-move-for-defense-preparations-go-on-quietly-in.html | NANKING IS RUSHING MOVE FOR DEFENSE; Preparations Go on Quietly in Order to Avoid Stirring the Populace Against Japan. TOKYO IS MORE MODERATE Special Envoy on His Way to China Says Japan Is Ready to Put End to Smuggling. | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/commissioner-posts-budget.html | Commissioner Post's Budget | True | JAMES E. BROCKWAY | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/i-dr-max-greenwald-specialist-is-dead-served-in-world-war-at-base.html | I DR. MAX GREENWALD, SPECIALIST, IS DEAD; Served in World War at Base Hospital 48 -- Taught at Flower Hospital School. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/japan-and-russia-end-fishing-issue-solution-is-found-after-many.html | JAPAN AND RUSSIA END FISHING ISSUE; Solution Is Found After Many Years of Controversy Over Rights in the Pacific. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/money-order-rates-are-changed-by-us-postoffice-department-fixes.html | MONEY ORDER RATES ARE CHANGED BY U.S.; Postoffice Department Fixes Figures to Accord With the New Values Established. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/gulf-states-steel-plans-new-issues-sec-statement-filed-covering.html | GULF STATES STEEL PLANS NEW ISSUES; SEC Statement Filed Covering $7,000,000 of 4 1/2% Bonds and 98,569 Common Shares. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/cites-5-companies-as-price-violators-under-patman-law-trade.html | CITES 5 COMPANIES AS PRICE VIOLATORS UNDER PATMAN LAW; Trade Commission Begins Enforcement of New Act Forbidding Discriminations. NAME MONTGOMERY WARD Complaints Also Accuse Manufacturers, Including Kraft-Phenix Cheese Corp. CITES 5 COMPANIES UNDER PRICE LAW | True | Special to THE NEW YORK TIMES. | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/asks-to-be-returned-to-jail.html | Asks to Be Returned to Jail | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/unenforced-ordinances.html | Unenforced Ordinances | True | FRANK ANDREWS | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/toledo-art-gone-rebel-chiefs-find-church-treasures-also-missing.html | TOLEDO ART GONE, REBEL CHIEFS FIND; Church Treasures Also Missing -- Jeweled Cloak Taken From Cathedral. OLD PAINTINGS DESTROYED New York Experts Deplore Loss of 'Burial of Count Orgaz,' by El Greco. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/open-bronx-houses-tomorrow.html | Open Bronx Houses Tomorrow | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/tarzan-14-breaks-his-bones.html | Tarzan,' 14, Breaks His Bones | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/training-programs-urged-col-sherrill-advises-retailers-to-prepare.html | TRAINING PROGRAMS URGED; Col. Sherrill Advises Retailers to Prepare for New Law. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/choosing-an-athlete-outstanding-candidate-to-be-selected-for.html | CHOOSING AN ATHLETE; Outstanding Candidate to Be Selected for Sullivan Award. | True | AMATEUR ATHLETIC UNION OF UNITED STATES. Avery Brundage, President. Daniel J. Ferris, Secretary-Treasurer. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/police-guard-paris-as-riots-threaten-government-forbids-rallies-by.html | POLICE GUARD PARIS AS RIOTS THREATEN; Government Forbids Rallies by Rightists and Leftists as Franc Drops to New Value. BUYERS RUSH TO STORES Interior Ministry Moves to Win Settlements of Strikes -- Cafe and Hotel Workers to Quit. | True | By Herbert L. Mathewswireless To the New York Times. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/payment-on-brazils-bonds.html | Payment on Brazil's Bonds | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/catholic-congress-starts-here-today-75-leaders-to-speak-during-4day.html | CATHOLIC CONGRESS STARTS HERE TODAY; 75 Leaders to Speak During 4-Day Session, Held Under Cardinal's Patronage. PAPAL AIDE ON PROGRAM Most Rev. A.G. Cicognani to Give an Address at the Close of Annual Meeting. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/black-lashes-captures-stakes-at-newmarket.html | Black Lashes Captures Stakes at Newmarket | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/president-starts-east-river-tunnel-gives-signal-for-first-work-in.html | PRESIDENT STARTS EAST RIVER TUNNEL; Gives Signal for First Work in Queens on $58,000,000 Vehicular Tube. MAYOR HAILS FEDERAL AID Contrasts 3 Years of Doing With 15 of Talking -- Ickes Praises City Works. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/columbia-on-edge-for-maine-battle-lions-with-three-sophomores-in.html | COLUMBIA ON EDGE FOR MAINE BATTLE; Lions, With Three Sophomores in Line-Up, to Inaugurate Drive at Baker Field. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mrs-monkland-wed-to-peer-in-england-daughter-of-dr-leonard-sanford.html | MRS. MONKLAND WED TO PEER IN ENGLAND; Daughter of Dr. Leonard Sanford of New Haven Bride of Lord Sysonby in London. | True | Wirless to THE EW YORK TXS. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/iron-ore-shipments-gain-great-lakes-movement-reaches-sixyear-record.html | IRON ORE SHIPMENTS GAIN; Great Lakes Movement Reaches Six-Year Record. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/sec-sets-chicago-utility-hearing.html | SEC Sets Chicago Utility Hearing | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/reichs-banks-ratio-off-figure-put-at-15-the-lowest-on-record-more.html | REICHS BANK'S RATIO OFF; Figure Put at 1.5%, the Lowest on Record -- More Gold Lost. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/sports-of-the-times-squaring-the-series.html | Sports of the Times; Squaring the Series | True | Reg. U.S. Pat. Off. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/harvard-will-rely-on-three-regulars-gaffney-jones-and-struck-only.html | HARVARD WILL RELY ON THREE REGULARS; Gaffney, Jones and Struck Only Veterans to Face Amherst at Cambridge Today. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/womans-attacker-guilty-gang-member-awaits-sentence-fixer-also.html | WOMAN'S ATTACKER GUILTY; Gang Member Awaits Sentence -- 'Fixer' Also Convicted. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/story-of-a-witch-stirs-jersey-town-woman-makes-magic-brew-and-turns.html | STORY OF A WITCH STIRS JERSEY TOWN; Woman Makes Magic Brew and Turns Into Animal With Horns, 3 Neighbors Complain. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/battles-at-70-with-bull.html | Battles at 70 With Bull | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/coed-joins-college-band.html | Co-ed Joins College Band | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/williams-clay.html | Williams -- Clay | True | Special to TH Nv YORK TI5. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/franco-replies-to-germany.html | Franco Replies to Germany | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/nineteen-named-for-80000-futurity-on-closing-program-at-belmont.html | Nineteen Named for $80,000 Futurity on Closing Program at Belmont Today; POMPOON FAVORED TO CONQUER OPTIC Billionaire and Privileged Are Other Strong Contenders in Belmont Futurity Today. JOCKEY CLUB CUP ON CARD Grand National Chase Also Is Listed -- Jockey Stout Rides Two More Winners. | True | By Bryan Field | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/stuart-blackton-to-wed-onetime-partner-of-edison-to-marry.html | STUART BLACKTON TO WED; One-Time Partner of Edison to Marry Evangeline Russell. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/nine-days-a-queen-a-splendid-historical-film-opens-at-the-roxy.html | ' Nine Days a Queen,' a Splendid Historical Film, Opens at the Roxy -- Other Movie Shows. | True | By Frank S. Nugent | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/stocks-of-lead-off-in-month.html | Stocks of Lead Off in Month | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/lawrence-high-victor-halts-great-neck-eleven-130-on-tallies-near.html | LAWRENCE HIGH VICTOR; Halts Great Neck Eleven, 13-0, on Tallies Near Close. | True | Special to THE NEW YORK TIMES. | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/catalonia-plans-mobilization-call-all-men-between-20-and-30-will-be.html | CATALONIA PLANS MOBILIZATION CALL; All Men Between 20 and 30 Will Be Conscripted -- Former Officers to Instruct Them. FIERCE FIGHTING IN NORTH Eibar Bombed by Rebel Planes -- Loyalists Beat Off Six Bayonet Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mackay-pays-island-tax-sends-check-under-protest-to-halt-gardiners.html | MACKAY PAYS ISLAND TAX; Sends Check Under Protest to Halt Gardiner's Island Sale. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/baseball-writers-elect-segar-named-president-at-annual-meeting-here.html | BASEBALL WRITERS ELECT; Segar Named President at Annual Meeting Here. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/nazis-angered-by-british-conservatives-who-oppose-giving-mandates.html | Nazis Angered by British Conservatives Who Oppose Giving Mandates to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/carlton-e-ladd-dies-lawyer-of-buffalo-charles-evans-hughes-taught.html | CARLTON E. LADD DIES; LAWYER OF BUFFALO; Charles Evans Hughes Taught Him as a Student mAided in Defense of McKinley Slayer. | True | SpeCial to NEW NoR Tlmxs. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/perper-to-head-kent-stores.html | Perper to Head Kent Stores | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/farms-in-dutchess-sold.html | Farms in Dutchess Sold | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/obrien-wins-court-fight-lemke-mans-name-is-ordered-on-massachusetts.html | O'BRIEN WINS COURT FIGHT; Lemke Man's Name Is Ordered on Massachusetts Ballot. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/former-marine-is-executed.html | Former Marine Is Executed | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/buffalos-expenses-are-cut.html | Buffalo's Expenses Are Cut | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/changes-in-reserve-bank-philadelphia-institution-makes-ec-hill-a.html | CHANGES IN RESERVE BANK; Philadelphia Institution Makes E.C. Hill a Vice President. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/foundation-funds-rose-in-depression-capitalization-of-16-trusts.html | FOUNDATION FUNDS ROSE IN DEPRESSION; Capitalization of 16 Trusts Increased by $1,000,000, Dr. Keppel Reveals. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/brazils-growers-aided-national-coffee-department-and-bank-increase.html | BRAZIL'S GROWERS AIDED; National Coffee Department and Bank Increase Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/president-hailed-by-throngs-here-in-round-of-fetes-200000-in-jersey.html | PRESIDENT HAILED BY THRONGS HERE IN ROUND OF FETES; 200,000 in Jersey City Stage Huge Ovation as He Defends Humanitarian Spending. SEES WORLD'S SERIES GAME Also Starts Work on Tunnel in Queens and Praises City's Job-Making Projects. PRESIDENT HAILED BY THRONGS HERE | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/financial-markets-stocks-strong-leaders-up-1-to-4-points-in.html | FINANCIAL MARKETS; Stocks Strong, Leaders Up 1 to 4 Points in Heaviest Trading Since July 29 -- Bonds Gain -- Franc Lower. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/bank-of-manhattan-in-small-loan-field-service-organized-under-new.html | BANK OF MANHATTAN IN SMALL LOAN FIELD; Service, Organized Under New State Law, to Accept Collateral or Co-Makers. | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/hoover-to-challenge-roosevelt-on-debt-declares-in-chicago-he-will.html | HOOVER TO CHALLENGE ROOSEVELT ON DEBT; Declares in Chicago He Will Make Speech to 'Correct Several Inaccuracies.' | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/curley-sorry-for-smith.html | Curley 'Sorry' for Smith | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/topics-of-sermons-in-the-citys-pulpits-tomorrow.html | Topics of Sermons in the City's Pulpits Tomorrow | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/treasurys-art-on-view-tuesday-show-of-program-for-federal-buildings.html | TREASURY'S ART ON VIEW TUESDAY; Show of Program for Federal Buildings Will Be Held at Whitney Museum. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/arrest-won-votes-browder-asserts-terre-haute-incident-means-100000.html | ARREST WON VOTES, BROWDER ASSERTS; Terre Haute 'Incident' Means 100,000 Gain for Communists, Nominee, Back, Says. SEES BENEFIT TO LIBERTY He Jocularly Favors Jailing of All Presidential Candidates 'to Broaden Their Views.' | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/denies-roosevelt-averted-a-revolt-col-knox-at-rochester-charges.html | DENIES ROOSEVELT AVERTED A REVOLT; Col. Knox at Rochester Charges That the New Deal Nearly Created One. SCORES SYRACUSE SPEECH In Akron He Says the President Doesn't Know How to Balance Budget. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/reports-exchange-of-prisoners.html | Reports Exchange of Prisoners | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/wheat-is-higher-in-erratic-market-firmness-in-winnipeg-a-factor-in.html | WHEAT IS HIGHER IN ERRATIC MARKET; Firmness in Winnipeg a Factor in Advance of 1/4 to 1 1/8 c a Bushel in Chicago. LOWER CROP IS ESTIMATED Corn Moves Up 1c in Sympathy With Major Cereal -- More Grain From Argentina. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/samoset-mill-increases-pay.html | Samoset Mill Increases Pay | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/francis-466-cents-in-normal-market-french-unit-steady-midway.html | FRANCIS 4.66 CENTS IN NORMAL MARKET; French Unit Steady Midway Between New Level Limits of 4.96-4.35 Cents. SEEN AS TENTATIVE VALUE Sterling Holds Around $4.93 -- Swiss And Dutch Off With the Mark Firm. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/stabilizing-currency-goodwill-and-agreements-seen-as-poor.html | STABILIZING CURRENCY; Good-Will and Agreements Seen as Poor Substitutes for Thrift. | True | JOHN YEARWOOD | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/fannie-brice-testifies-actress-is-examined-on-agents-suit-for-14250.html | FANNIE BRICE TESTIFIES; Actress Is Examined on Agent's Suit for $14,250 Fees. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/book-notes.html | BOOK NOTES | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/a-challenge-to-schmeling.html | A Challenge to Schmeling | True | DAVID (Race Horse) WRIGHT | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/25000-see-ucla-score-bruins-rout-montana-300-in-night-game-after.html | 25,000 SEE U.C.L.A. SCORE; Bruins Rout Montana, 30-0, in Night Game After Slow Start. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/knell-of-liberal-greece-dictator-says-parliamentary-system-has-gone.html | KNELL OF LIBERAL GREECE; Dictator Says Parliamentary System Has Gone Forever. | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/child-campers-thank-moses-for-his-help-committee-gives-him-2-books.html | CHILD CAMPERS THANK MOSES FOR HIS HELP; Committee Gives Him 2 Books Filled With Signatures and Pictures of Their Work. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/court-has-552-traffic-cases.html | Court Has 552 Traffic Cases | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/fordham-to-start-its-shock-troops-seconds-to-open-game-with.html | FORDHAM TO START ITS 'SHOCK TROOPS'; Seconds to Open Game With Franklin and Marshall at Randalls Island Today. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/w-m-morgan-dies-i-50-years-in-guard-merchant-served-entire-time-as.html | W. M. MORGAN DIES; i 50 YEARS IN GUARD; Merchant Served Entire Time as Private in Seventh New York Regiment, | True | Specfal to THE NEW YORK TES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/fierce-fighting-at-eibar.html | Fierce Fighting at Eibar | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/trust-group-lists-gains-in-9-months-national-investors-reports.html | TRUST GROUP LISTS GAINS IN 9 MONTHS; National Investors Reports Combined Net Assets of $41,976,706 on Sept. 30. INCREASE IS 12.3 PER CENT Subsidiaries Also Show Rise in Asset Value of Stocks During the Period. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/alberta-bond-protest-committee-tells-premier-full-interest-could-be.html | ALBERTA BOND PROTEST; Committee Tells Premier Full Interest Could Be Paid. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/a-scared-hero.html | A SCARED HERO | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/william-t-lancaster.html | WILLIAM T. LANCASTER | True | Special to T '/OR: TnES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/says-italy-and-reich-continue-rebel-aid-madrid-government-informs.html | SAYS ITALY AND REICH CONTINUE REBEL AID; Madrid Government Informs the League of Fifteen Alleged Instances of Assistance. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/dr-gg-simpson-asks-connecticut-divorce-custody-of-children-again-in.html | DR. G.G. SIMPSON ASKS CONNECTICUT DIVORCE; Custody of Children Again Involved in Scientist's New Move in Long Litigation. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/early-davies.html | Early Davies | True | H.D. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/new-plant-for-continental-can.html | New Plant for Continental Can | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/ra-cuts-38728-farmers-debts-30446610-in-a-year-by-agreements-with.html | RA Cuts 38,728 Farmers' Debts $30,446,610 In a Year by Agreements With Creditors | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/children-gone-wrong.html | CHILDREN GONE WRONG | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mgr-matthew-creamer-i-he-had-served-as-priest-in-new-hampshire-53.html | MGR. MATTHEW CREAMER; i He Had Served as Priest In New Hampshire 53 Years, | True | Special to T Nzw YoRz Ts. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/119-issues-voted-in-month-municipal-authorization-put-at-4819900.html | 119 ISSUES VOTED IN MONTH; Municipal Authorization Put at $4,819,900; Rejections, $1,758,109 | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/roosevelt-guard-is-heavy-all-day-police-line-routes-through-city-to.html | ROOSEVELT GUARD IS HEAVY ALL DAY; Police Line Routes Through City to Jersey and Back to Baseball Park. 1,000 AT PENN STATION President Cheered by Crowds Along 7th Av. -- Tunnel Is Watched Closely. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/roosevelt-on-the-budget.html | ROOSEVELT ON THE BUDGET | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/geologist-ends-his-life.html | Geologist Ends His Life | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/news-of-the-stage-four-shows-are-closing-this-evening-but-four-will.html | NEWS OF THE STAGE; Four Shows Are Closing This Evening, but Four Will Arrive During Next Week. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/republicans-fear-pennsylvania-poll-rely-chiefly-on-farmers-and-the.html | REPUBLICANS FEAR PENNSYLVANIA POLL; Rely Chiefly on Farmers and the Philadelphia Commuters to Stop Roosevelt. LABOR HAS THEM WORRIED And Democratic Registration Shows Huge Gains -- Reform a New Philadelphia Factor. | True | By Arthur Krockspecial To the New York Times. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/miss-mary-twining-wed-in-cathedral-she-is-married-in-garden-city-to.html | MISS MARY TWINING WED IN CATHEDRAL; She Is Married in Garden City to Hersey B. Egginton -- 2 Clergymen Officiate, | True | SPECIAL TO THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/oil-company-restrained-the-atlantic-coast-loses-emblem-by-order-of.html | OIL COMPANY RESTRAINED; The Atlantic Coast Loses Emblem by Order of F.T.C. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/strike-is-settled-ship-sails-late-american-trader-off-8-hours.html | STRIKE IS SETTLED, SHIP SAILS LATE; American Trader Off 8 Hours Behind Schedule After Transfer of Voyagers. UNION ELECTION IS SET Judge Hulbert Will Name Man to Supervise Balloting That Will Start Nov. 2. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/lewis-stops-burman-chicago-bout-ends-in-2d-round-loser-floored-six.html | LEWIS STOPS BURMAN; Chicago Bout Ends in 2d Round -- Loser Floored Six Times. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/145-awards-given-for-study-abroad-fellowships-for-years-work-in.html | 145 AWARDS GIVEN FOR STUDY ABROAD; Fellowships for Year's Work in European Institutions Are Announced Here. FOUR GET FIELD STIPENDS Most of the Assignments Are in Exchange With Colleges of Other Nations. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/gen-vanderbilts-condition.html | Gen. Vanderbilt's Condition | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/rebels-take-southern-town.html | Rebels Take Southern Town | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/identical-bidding-again-stirs-ickes-but-two-others-win-by-setting.html | Identical Bidding Again Stirs Ickes, But Two Others Win by Setting Low Price | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/railroad-income-highest-since-30-operating-net-of-class-i-roads.html | RAILROAD INCOME HIGHEST SINCE '30; Operating Net of Class I Roads $364,697,978 in First Eight Months. 2.3% INVESTMENT RETURN Corresponding Profit in 1931 Was 1,66% -- 22 Failed to Cover Expenses. | True | Special to THE NEW YORK TIMES. | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/hornets-rout-a-deacon-alabama-negro-baptism-is-interrupted-by.html | HORNETS ROUT A DEACON; Alabama Negro Baptism Is Interrupted by Insects. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/night-club-notes-new-triumphs-at-the-hollywood-rainbow-room-and.html | NIGHT CLUB NOTES; New Triumphs at the Hollywood, Rainbow Room and Elsewhere -- Another Heavy Week Ahead. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/rebels-regain-embassy-say-spanish-envoy-to-vatican-left-because.html | REBELS REGAIN EMBASSY; Say Spanish Envoy to Vatican Left Because They Took Funds. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/stocks-in-paris-london-and-berlin-buying-rush-reopens-bourse-no.html | STOCKS IN PARIS, LONDON AND BERLIN; Buying Rush Reopens Bourse; No Sellers for Orders; Bank Rate Back to 3%. BRITISH MARKET IS QUIET German Price Boom Continues, Activity Being Laid to the Profits on Devaluations. | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/cotton-is-lower-as-hedging-gains-losses-of-11-to-15-points-made-by.html | COTTON IS LOWER AS HEDGING GAINS; Losses of 11 to 15 Points Made by List With Finish at the Bottom Levels. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/honduran-rebels-gain-five-villages-are-reported-to-have-been.html | HONDURAN REBELS GAIN; Five Villages Are Reported to Have Been Captured. | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/legions-peace-plan-is-urged-by-colmery-nations-rivalry-and-war.html | LEGION'S PEACE PLAN IS URGED BY COLMERY; Nations' Rivalry and War Peril Call for Adequate Defenses He Says a West Point. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/h-i-underhill-dies-education-leader-exhead-of-the-south-orange-choo.html | H. I. UNDERHILL DIES; EDUCATION LEADER; Ex-Head of the South Orange Schoo! Board Was Member of Produce Exchange. | True | Spectal to TE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/louis-m-schott-i-former-real-estate-broker-in-new-york-lived-long-i.html | LOUIS M. SCHOTT; i Former Real Estate Broker in New York Lived Long in Montana. | True | Special to TH mew YOR TS. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/liverpools-cotton-week-imports-higher-british-stocks-are-up.html | LIVERPOOL'S COTTON WEEK; Imports Higher -- British Stocks Are Up. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/rfc-to-open-bids-oct-15-on-70-issues-face-value-aggregates-5049300.html | RFC TO OPEN BIDS OCT. 15 ON 70 ISSUES; Face Value Aggregates $5,049,300 and Includes Several Loans in Alabama. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/kraft-defends-price-policy.html | Kraft Defends Price Policy | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/kiefer-back-from-olympics.html | Kiefer Back From Olympics | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/international-golf-final-set-as-pam-barton-and-mrs-crews-score.html | International Golf Final Set as Pam Barton and Mrs. Crews Score Easily; BRITISH CHAMPION BEATS MISS MILEY | True | By William D. Richardson | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/distillery-issue-filed-distillersseagrams-asks-sec-to-register.html | DISTILLERY ISSUE FILED; Distillers-Seagrams Asks SEC to Register 300,000 Shares. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/atlantic-lines-bar-cabin-rate-change-but-extension-of-the-official.html | ATLANTIC LINES BAR CABIN RATE CHANGE; But Extension of the Official Summer Season Will Give Them Added Income. | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/speaking-of-relief.html | SPEAKING OF RELIEF | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/farm-income-higher-total-from-production-rose-124-from-1932-to-1935.html | FARM INCOME HIGHER; Total From Production Rose 124% From 1932 to 1935, Board States. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/meadow-brook-masters-trophy-to-chatter-chat-at-piping-rock-augustus.html | Meadow Brook Masters' Trophy To Chatter Chat at Piping Rock; Augustus Gelding, With Mrs. Jackson Up, Scores Notable Triumph in Outstanding Hunter Field -- Maloney Rides Cherokee to Victory in Jumper Sweepstakes After Keen Battle. | True | By Henry R. Ilseyspecial To the New York Times. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/60000-to-watch-nyu-ohio-state-perfect-weather-is-forecast-for.html | 60,000 TO WATCH N.Y.U., OHIO STATE; Perfect Weather Is Forecast for Intersectional Game at Columbus Today. VIOLET TO RELY ON PASSES Squad in Excellent Shape for Hard Battle, the Opener for Both Teams. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/upstate-apple-tree-blooms.html | Up-State Apple Tree Blooms | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/lastperiod-drive-wins-for-temple-lukacs-touchdown-defeats.html | LAST-PERIOD DRIVE WINS FOR TEMPLE; Lukac's Touchdown Defeats Mississippi, 12 to 7, Before Crowd of 22,000. MACALI IS PASSING STAR Three Long Forwards Feature March to Victory -- R. Hapes in 96-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/dramatist-reported-slain-is-found-alive-in-spain.html | Dramatist Reported Slain Is Found Alive in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/o-w-fowler-eds-miss-delapie-rev-dr-howard-w-doller-cousin-of-bride.html | O. W. FOWLER /EDS MISS DELAPIE; Rev. Dr. Howard W. Doller, Cousin of Bride, Performs Ceremony in East Orange. HER GOWN OF ROSE VELVET Dispense With Attendantr -- Bridegroom Is Graduate of Choate School and Yale. | True | Special to Tm N=-W Yolx TS. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/aldermen-angry-block-snow-deal-incensed-by-insinuation-of-mayor.html | ALDERMEN, ANGRY, BLOCK SNOW DEAL; Incensed by 'Insinuation' of Mayor That They Must Vote Contract to Be Honest. CAREY'S PLEA IS FUTILE Action Leaves Him Helpless to Get the Exact Type of Equipment Needed. ALDERMEN, ANGRY, BLOCK SNOW DEAL | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/what-he-might-have-said.html | WHAT HE MIGHT HAVE SAID | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/marian-t-macintosh-an-artist-is-dead-won-gold-medal-of-philadelphia.html | MARIAN T. MACINTOSH, AN ARTIST, IS DEAD; Won Gold Medal of Philadelphia Plastic Club in 1922 -- Her Painting Exhibited Here. | True | Spell1 to TZ Ngw Yon TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/foreign-exchange-i-xvriday-oct-2e1936.html | FOREIGN EXCHANGE; I XVriday, Oct. 2e1936 | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/dr-eugene-callahan-physician-is-dead-practiced-on-staten-island-for.html | DR. EUGENE CALLAHAN, PHYSICIAN, IS DEAD; Practiced on Staten Island for 42 Years and Helped to Found Hospital. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/fire-prevention-week-set-mayor-in-proclamation-requests-exercises.html | FIRE PREVENTION WEEK SET; Mayor, in Proclamation, Requests Exercises Beginning Monday. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/h-w-witcover-exsecretary-general-of-scottish-rite-temple-of-masons.html | H. W. WITCOVER; , Ex-Secretary General of Scottish Rite Temple of Masons, | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/fewer-hold-national-dairy.html | Fewer Hold National Dairy | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/a-wils61n-beeny-boy-scout-executive-of-stamford-council-was-born-in.html | A. WILS61N BEENY; Boy Scout Executive of Stamford Council Was Born in Brooklyn. | True | Special to Tree ZW YOR q.'XiB. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/price-of-gold-jumps-in-london.html | Price of Gold Jumps in London | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/yale-and-cornell-to-renew-rivalry-resume-football-relations-in-what.html | YALE AND CORNELL TO RENEW RIVALRY; Resume Football Relations in What Promises to Be Great Game in Bowl. ELI VARSITY IS UNSETTLED Switches Made in Back Field and Line as Blue Holds Final Workout. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/remington-arms-increases-income-total-for-six-months-is-put-at.html | REMINGTON ARMS INCREASES INCOME; Total for Six Months Is Put at $167,950, Compared With $136,525 for All of 1935. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/prague-may-devalue-demand-for-rise-in-price-of-grain-delays-16-23.html | PRAGUE MAY DEVALUE; Demand for Rise in Price of Grain Delays 16 2-3 Cut in Crown's Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/argentine-corn-exports-a-record-in-september.html | Argentine Corn Exports A Record in September | True | Special Cable to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mrs-james-s-mcandless.html | MRS. JAMES S. M'CANDLESS | True | Special to THE NEW YORK TL%S. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mrs-curtis-newcomb.html | MRS. CURTIS NEWCOMB | True | Special [o THR NRW YORK TRS. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/fall-trade-shows-best-gain-thus-far-increase-in-volume-this-week-10.html | FALL TRADE SHOWS BEST GAIN THUS FAR; Increase in Volume This Week 10 to 18 % Over Last Year, Dun's Survey Shows. WHOLESALE SALES AHEAD Agency Finds No Indications Now of the Pre-Election Lull Which Had Been Feared. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/hears-several-ministers-flee.html | Hears Several Ministers Flee | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mormon-work-drive-takes-all-off-relief-church-head-tells-convention.html | MORMON WORK DRIVE TAKES ALL OFF RELIEF; Church Head Tells Convention Townsend Proposals Are 'All Wrong.' | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/republicans-offer-new-deal-box-score-roosevelt-struck-himself-out.html | REPUBLICANS OFFER NEW DEAL 'BOX SCORE'; Roosevelt 'Struck Himself' Out at Forbes Field, Says Chicago Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/columbias-football-publicity.html | Columbia's Football Publicity | True | CASWELL ADAMS | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/new-devaluations-give-reich-huge-book-profit.html | New Devaluations Give Reich Huge Book Profit | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/clinics-here-studied-visiting-eye-and-ear-doctors-spend-day-seeing.html | CLINICS HERE STUDIED; Visiting Eye and Ear Doctors Spend Day Seeing Operations. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/chamberlain-sees-security-in-force-indicates-britain-will-rely-on.html | CHAMBERLAIN SEES SECURITY IN FORCE; Indicates Britain Will Rely on Navy and Aviation to Check Aggressors. WARNING TO REICH HINTED Chancellor of Exchequer at Tory Parley Says Free Trade Will Not Return. CHAMBERLAIN SEES SECURITY IN FORCE | True | By Charles A. Seldenwireless To the New York Times. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/jeremiah-a-murnan-electrical-engineer-of-interborough-rapid-transit.html | JEREMIAH A. MURNAN; Electrical Engineer of Interborough Rapid Transit Co. Was 57, | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/queens-lawyers-elect-fa-bellucci-independent-candidate-named-bar.html | QUEENS LAWYERS ELECT; F.A. Bellucci, Independent Candidate, Named Bar President. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/world-gold-output-up-over-35.html | World Gold Output Up Over '35 | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/jersey-faces-deficit-fiscal-officers-see-no-chance-of-a-surplus-to.html | JERSEY FACES 'DEFICIT'; Fiscal Officers See No Chance of a Surplus to Use for Relief. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/quebec-loan-oversubscribed.html | Quebec Loan Oversubscribed | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/lee-bickfo-r-d.html | Lee --- Bickfo. r d | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/tobacco-exports-lead-trade-gain-shipments-of-oil-gasoline-and-skins.html | TOBACCO EXPORTS LEAD TRADE GAIN; Shipments of Oil, Gasoline and Skins Also Increased During August. IMPORT VOLUMES DECLINE Iodine Output Makes This Nation the Second Largest Producer, Ending Foreign Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/named-franklin-simon-manager.html | Named Franklin Simon Manager | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/burke-sues-columbia-seeking-readmission-exstudents-supreme-court.html | BURKE SUES COLUMBIA, SEEKING READMISSION; Ex-Student's Supreme Court Plea Says College Exceeded Rights in Ousting Him. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/metropolitan-area-loses-one-of-its-central-parks.html | Metropolitan Area Loses One of Its Central Parks | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/holland-seen-as-belgium-of-the-next-world-war.html | Holland Seen as 'Belgium Of the Next World War' | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/tulsa-victor-in-series-defeats-dallas-75-as-mcmanus-leads-rally-in.html | TULSA VICTOR IN SERIES; Defeats Dallas, 7-5, as McManus Leads Rally In Ninth. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/calumet-evelyn-sets-world-mark-trots-third-heat-in-159-12-in-grand.html | CALUMET EVELYN SETS WORLD MARK; Trots Third Heat in 1:59 1/2 in Grand Circuit Stake at Lexington Track. RECOVERY IS HOME FIRST Annexes Three-Year-Old Event, With Fay Hanover Next -- Guy Scotland Scores. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mt-st-michaels-7-pelham-mem-7.html | Mt. St. Michael's 7, Pelham Mem. 7 | True | Special to THE NEW YORK TIMES. | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/obituary-1-no-title-dr-george-a-mcallum-physician-93-had-been.html | Obituary 1 -- No Title; DR. GEORGE A. M'CALLUM Physician, 93, Had Been Aquarium and Zoo Pathologls, | True | Special to TaZ NEW Noa TS. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/kentucky-phone-rate-cut-but-new-toll-charges-are-expected-to-lift.html | KENTUCKY PHONE RATE CUT; But New Toll Charges Are Expected to Lift Revenue of Company. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/city-land-deal-opposed-court-asked-to-bar-purchase-of-plot-for.html | CITY LAND DEAL OPPOSED; Court Asked to Bar Purchase of Plot for World's Fair Parking. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/panama-canal-tolls-up-again.html | Panama Canal Tolls Up Again | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/taxexempt-loans-top-bond-financing-weeks-list-includes-seven-state.html | TAX-EXEMPT LOANS TOP BOND FINANCING; Week's List Includes Seven State and Municipal Issues Put on Sale. TOTAL ABOVE A YEAR AGO Corporate Borrowing Confined to $1,116,500 of Texas Hydro-Electric 6s. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/insurgents-report-gains.html | Insurgents Report Gains | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/gannett-is-appointed-publisher-is-named-director-of-landonknox.html | GANNETT IS APPOINTED; Publisher Is Named Director of Landon-Knox Clubs in State. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/soy-bean-market-voted-chicago-board-of-trade-to-start-trading-on.html | SOY BEAN MARKET VOTED; Chicago Board of Trade to Start Trading on Monday. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/leaves-175000-to-yale.html | Leaves $175,000 to Yale | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/edward-e-6ann-dead-in-capital-brotherinlaw-of-curtishis-wife-was.html | EDWARD E. 6ANN DEAD IN CAPITAL; Brother-in-Law of CurtisHis Wife Was Central Figure in Row Over Precedence, HE HAD BEEN WILSON AIDE Served as Assistant Attorney General Until 1920 -- Then Was in Private Practice. | True | Special to THE NEW YOP, I TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/heads-paraffine-companies.html | Heads Paraffine Companies | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/clare-controller-changes-stock.html | Clare Controller Changes Stock | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/asks-prosecution-in-amoskeag-case-investigator-accuses-textile.html | ASKS PROSECUTION IN AMOSKEAG CASE; Investigator Accuses Textile Officials of 'Criminal Neglect' and 'Manipulation.' SABATH DELAYS SIX WEEKS Head of Inquiry Points to 'Men of High Standing Concerned and Allows Time for 'Study.' | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/third-av-system-reduces-net-loss-pamphlet-report-for-the-year-ended.html | THIRD AV. SYSTEM REDUCES NET LOSS; Pamphlet Report for the Year Ended on June 30 Shows Deficit of $128,302. BOND MATURITY DISCUSSED Huff Says Company Has $1,400,000 of 5s of 1937 in Treasury -- Other Utility Reports. | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/harold-vanderbilts-are-in-hot-springs-mr-and-mrs-george-a-ellis.html | HAROLD VANDERBILTS ARE IN HOT SPRINGS; Mr. and Mrs. George A. Ellis Give Party at Field Trials -- 200 at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/princeton-banks-on-10-lettermen-team-backed-by-ten-straight.html | PRINCETON BANKS ON 10 LETTERMEN; Team, Backed by Ten Straight Victories, Opens New Drive by Engaging Williams. MILERS IN ADDED FEATURE Lovelock, Cunningham, Dawson, Lash and San Romani to Meet Between Halves. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/to-vote-on-dividend-arrears.html | To Vote on Dividend Arrears | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/miss-montgomery-wed-pennsylvania-girl-married-to-harold-e-austin.html | MISS MONTGOMERY WED; Pennsylvania Girl Married to Harold E, Austin, | True | 8leciat to T lzw Yoc TzJs. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/gimbel-capital-readjustment-is-voted-450-dividend-declared-on-new-6.html | Gimbel Capital Readjustment Is Voted; $4.50 Dividend Declared on New $6 Stock | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/court-halts-relief-tax-judge-in-alabama-temporarily-stays-state.html | COURT HALTS RELIEF TAX; Judge in Alabama Temporarily Stays State Unemployment Levy. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/minneapolis-line-plans-issue.html | Minneapolis Line Plans Issue | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/white-sox-defeat-cubs-again-11-to-3-rout-warneke-by-eightrun-drive.html | WHITE SOX DEFEAT CUBS AGAIN, 11 TO 3; Rout Warneke by Eight-Run Drive in Sixth Before Crowd of 13,990. STRATTON SCATTERS HITS Rookie Outlasts Four Hurlers, Henshaw, Bryant, Root Following Cub Ace. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/mrs-moses-taylor-a-newport-hostess-entertains-party-of-thirty-at.html | MRS. MOSES TAYLOR A NEWPORT HOSTESS; Entertains Party of Thirty at Dinner -- W.F. Whitehouses Hosts at Stone Villa. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/bucknell-triumphs-200-repulses-lebanon-valley-in-night-football.html | BUCKNELL TRIUMPHS, 20-0; Repulses Lebanon Valley In Night Football Encounter. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/buys-patchogue-dwelling.html | Buys Patchogue Dwelling | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/pension-listings-mapped-assembling-records-for-5000000-eligibles-in.html | PENSION LISTINGS MAPPED; Assembling Records for 5,000,000 Eligibles in State Begins Nov. 15. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/flat-in-yorkville-sold-by-operator-15story-apartment-in-east-79th.html | FLAT IN YORKVILLE SOLD BY OPERATOR; 15-Story Apartment in East 79th St, Is Disposed Of by Frederick Brown. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/tax-payments-increase-city-receipts-on-first-day-exceed-last-years.html | TAX PAYMENTS INCREASE; City Receipts on First Day Exceed Last Year's Figure. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/navy-ready-for-davidson-thomas-may-replace-reimann-in-back-field.html | NAVY READY FOR DAVIDSON; Thomas May Replace Reimann in Back Field Today. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/fey-is-expelled-by-starhemberg-backed-by-schuschnigg-he-is-ousted.html | FEY IS EXPELLED BY STARHEMBERG; Backed by Schuschnigg, He Is Ousted From the Austrian Heimwehr for 'Subversion.' | True | By G.e.r. Gedye | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/textile-concern-lifts-pay-5.html | Textile Concern Lifts Pay 5% | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/army-pledges-aid-in-delaware-basin-engineers-pressing-development.html | ARMY PLEDGES AID IN DELAWARE BASIN; Engineers Pressing Development, Interstate Commission Is Told at Shawnee. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/miss-anna-pearson-enfiafiei-to-eb-she-will-be-married-this-month-to.html | MISS ANNA PEARSON ENfiAfiEI) TO EB; She Will Be Married This Month to Christopher L, Ward Jr. of Wilminoon. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/argentine-ponies-sold-for-167000-48-mounts-used-in-defeating-us.html | ARGENTINE PONIES SOLD FOR $167,000; 48 Mounts Used in Defeating U.S. Poloists Auctioned at East Williston. CHINGOLO BRINGS $14,500 Jock Whitney Pays Top Price to Gazzotti -- John Sanford Buys Bay for $12,700. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/charles-a-bruen-i.html | CHARLES A. BRUEN I | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/auto-fatalities-rose-in-week.html | Auto Fatalities Rose in Week | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/joseph-wender.html | JOSEPH WENDER | True | Spemal t T Nw YoRx T[:zs. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/sec-cites-paint-company-showcause-order-on-registration-is-first.html | SEC CITES PAINT COMPANY; Show-Cause Order on Registration Is First Action of Kind. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/the-uneasy-mark.html | THE UNEASY MARK | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/travel-club-anniversary-greenwich-group-celebrates-33d-birthday.html | TRAVEL CLUB ANNIVERSARY; Greenwich Group Celebrates 33d Birthday With Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/budget-and-taxes.html | BUDGET AND TAXES | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/presidents-talk-in-jersey.html | President's Talk in Jersey | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/hoffman-addresses-delegates.html | Hoffman Addresses Delegates | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/strike-of-1000000-in-wpa-to-be-tried-workers-alliance-hopes-to.html | STRIKE OF 1,000,000 IN WPA TO BE TRIED; Workers Alliance Hopes to Arrange Demonstrations in East and Midwest. PLANS MARCH ON CAPITAL Chairman Says Call Will Go Out Soon in Fight for a 20 Per Cent Pay Increase. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/relief-for-golfers-reader-suggests-rule-changes-to-make-game-easier.html | RELIEF FOR GOLFERS; Reader Suggests Rule Changes to Make Game Easier. | True | T. MORRIS | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/bleakley-retains-eaton-as-chairman-republican-candidate-after-long.html | BLEAKLEY RETAINS EATON AS CHAIRMAN; Republican Candidate After Long Conference Persuades Him to Keep His Post. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/more-refinancing-planned-by-armour-cabell-says-two-issues-due-in.html | MORE REFINANCING PLANNED BY ARMOUR; Cabell Says Two Issues Due in 1939 Will Be Affected in a Move to Simplify Setup. | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/charity-supper-dance-irvington-house-to-benefit-by-party-this.html | CHARITY SUPPER DANCE; Irvington House to Benefit by Party This Evening. | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/he-enacts-romeo-till-juliet-giggles-then-an-irate-father-and-police.html | HE ENACTS 'ROMEO' TILL 'JULIET' GIGGLES; Then an Irate Father and Police Meddle With Romance, and Chicagoan Pays $200. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/official-poll-puts-prial-25230-behind-brunners-margin-in-primary-is.html | OFFICIAL POLL PUTS PRIAL 25,230 BEHIND; Brunner's Margin in Primary Is Increased Slightly in Canvass by Board. MANY BALLOTS ARE BLANK Denial of Photostat Request Is Protested as Loser Fights to Obtain Recount. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/dies-listening-to-smith-talk.html | Dies Listening to Smith Talk | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/duquesne-conquers-rice-eleven-by-140-secondhalf-drive-vanquishes.html | DUQUESNE CONQUERS RICE ELEVEN BY 14-0; Second-Half Drive Vanquishes Texans as 16,000 Look On at Pittsburgh. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/playland-revenues-rise.html | Playland Revenues Rise | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/flying-reporter-rides-above-storm-times-man-on-hindenburg-is-due-at.html | FLYING REPORTER RIDES ABOVE STORM; Times Man on Hindenburg Is Due at Hamburg This Noon on Dash Around World. 3,014 MILES IN TWO DAYS Reports of Damage to Ships on Sea Fail to Disturb Calm of Zeppelin's Passengers. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana. Inc. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/william-candler-killed-in-car.html | William Candler Killed in Car | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/b-s-ridder-to-marry-miss-buck-on-friday-ceremony-will-take-place-at.html | B. S. RIDDER TO MARRY MISS BUCK ON FRIDAY; Ceremony Will Take Place at Colony C1ub -- BridegrooElect Publisher's Son. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/son-to-george-a-bodems.html | Son to George A. Bodems | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/maccabees-to-return-here.html | Maccabees to Return Here | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/commodity-markets-most-staples-rise-in-fairly-active-trading-drop.html | COMMODITY MARKETS; Most Staples Rise in Fairly Active Trading -- Drop in Raw Sugar Affects Futures -- Cash List Mixed. | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/sedgwickmcmurray.html | SedgwickMcMurray | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/dr-william-b-scull.html | DR. WILLIAM B. SCULL | True | Special o Tr NEW OR 'ES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/new-graham-autos-out-soon.html | New Graham Autos Out Soon | True | | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/rebels-press-on-siguenza.html | Rebels Press on Siguenza | True | Wireless to THE NEW YORK TIMES. | C1B 314702 |
| 1936-10-03 | 1936-10-03 | https://www.nytimes.com/1936/10/03/archives/court-weighs-writ-in-andrews-deals-judge-mack-to-rule-on-secs.html | COURT WEIGHS WRIT IN ANDREWS DEALS; Judge Mack to Rule on SEC's Application to Enjoin Former Head of Hupp Motor Car. STOCK MANIPULATION SEEN ' Wash' and 'Match' Sales and Other Practices Alleged to Lift Dictograph Products Price. COURT WEIGHS WRIT IN ANDREWS DEAL | True | | C1B 314702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/coast-guards-honored-rear-admiral-waesche-a-guest-at-dinner-to.html | COAST GUARDS HONORED; Rear Admiral Waesche a Guest at Dinner to Rowing Crew. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/reich-to-ban-jews-in-legal-science-even-their-books-on-law-will-be.html | REICH TO BAN JEWS IN LEGAL SCIENCE; Even Their Books on Law Will Be Barred From Libraries and From Publication in Germany. ONLY NAZIS WILL TEACH All Pharmacies Are Now in the Hands of 'Aryans' but Some Old Owners Retain Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/holdups-net-bullets-not-money-in-texas-bank-officers-and-patrons.html | HOLD-UPS NET BULLETS, NOT MONEY, IN TEXAS; Bank Officers and Patrons Are Quick on the Trigger to Frustrate Outlaws. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/devaluations-aid-world-stabilizing-french-dutch-and-swiss-in.html | DEVALUATIONS AID WORLD STABILIZING; French, Dutch and Swiss in Currency Moves Viewed as Furthering Wide Line-Up. MANY OBSTACLES REMAIN Large Increase in Monetary Supplies of Gold Causes a Hazard, Bankers Say. DEVALUATIONS AID WORLD STABILIZING | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/chicago-exchange-seeks-more-issues-vigorous-drive-for-midwestern.html | CHICAGO EXCHANGE SEEKS MORE ISSUES; Vigorous Drive for Midwestern Listings Is Begun to Meet N.Y. Curb's 'Competition.' CHICAGO EXCHANGE SEEKS MORE ISSUES | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/gallaher-to-address-exporters.html | Gallaher to Address Exporters | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/tonnage-up-again-at-san-francisco-total-for-incoming-and-outgoing.html | TONNAGE UP AGAIN AT SAN FRANCISCO; Total for Incoming and Outgoing Ships in September Was 3,042,518 Tons. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/10000000-estate-left-by-thalberg-bulk-goes-to-widow-norma-shearer.html | $10,000,000 ESTATE LEFT BY THALBERG; Bulk Goes to Widow, Norma Shearer -- $150,000 Trust Established for Parents. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/declares-landon-offers-only-dole-wallace-in-iowa-speech-demands.html | DECLARES LANDON OFFERS ONLY DOLE; Wallace, in Iowa Speech, Demands Governor Renounce Enemies of Agriculture. 'WEARING FALSE WHISKERS' 'Same Old Crowd' in Liberty League Disguise Backing Him, Secretary Says. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/kansas-state-wins-310.html | Kansas State Wins, 31-0 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/wadell-cooke.html | Wadell -- Cooke | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/washington-crushes-idaho.html | Washington Crushes Idaho | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/league-dedicates-council-chamber-sert-frescoes-depict-mans.html | LEAGUE DEDICATES COUNCIL CHAMBER; Sert Frescoes Depict Man's Conquests and Call on Him to Triumph Over War. PAINTINGS GIFT OF SPAIN Five Giants, Representing the Continents, Clasp Hands in an Exhortation to Unite. LEAGUE DEDICATES COUNCIL CHAMBER | True | By Clarence K. Streitwireless to the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/yanks-heavy-favorites-now-quoted-at-2-to-7-to-conquer-giants-in.html | YANKS HEAVY FAVORITES; Now Quoted at 2 to 7 to Conquer Giants in Series. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/spanish-war-held-a-blow-to-russia-stalin-deemed-anxious-to-cut-the.html | SPANISH WAR HELD A BLOW TO RUSSIA; Stalin Deemed Anxious to Cut the Red International Adrift After Its Role in the West. HE COURTS BIG POWERS His Domestic Policies Tending to a Nationalism Like Reich's -- Dimitroff Seen Repudiated. | True | By Augurspecial Correspondence, the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hobart-stops-union-triumphs-by-260-before-alumni-crowd-on.html | HOBART STOPS UNION; Triumphs by 26-0 Before Alumni Crowd on Homecoming Day. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/smetana-cycle-in-bruenn.html | SMETANA CYCLE IN BRUENN | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-pageant-of-man-the-pageant-of-man-by-stanton-a-coblentz-319-pp.html | The Pageant of Man; THE PAGEANT OF MAN. By Stanton A. Coblentz. 319 pp. New York: The Wings Press. $2.50. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/terry-will-retire-as-a-player-in-1937-sorely-troubled-by-damaged.html | TERRY WILL RETIRE AS A PLAYER IN 1937; Sorely Troubled by Damaged Left Knee, Bill Says Decision Is Final This Time. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/illinois-triumphs-137-tally-in-closing-minutes-beats-washington-of.html | ILLINOIS TRIUMPHS, 13-7; Tally in Closing Minutes Beats Washington of St, Louis. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/murder-case-held-black-legion-doom-high-public-indignation-over.html | MURDER CASE HELD BLACK LEGION DOOM; High Public Indignation Over Terrorism, Shown at Trials, Puts Members in Panic. RAPID BREAK-UP IS SEEN | True | 8pecial Correspondence, THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/of-art-and-the-state-of-nature.html | OF ART AND THE STATE OF NATURE | True | VANDAMM. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/books-and-authors.html | Books and Authors | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/prints-that-reveal-our-changing-taste-since-1840-other-current.html | Prints That Reveal Our Changing Taste Since 1840 -- Other Current Shows | True | By Howard Devree | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/augusta-dookery-engaged-to-marry-she-will-be-bride-here-this.html | AUGUSTA DOOKERY ENGAGED TO MARRY; She Will Be Bride Here This Willter of Robert Tilghman Weaver of New York. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/car-sales-are-rising-upward-trend-of-market-due-to-continue-news.html | CAR SALES ARE RISING; Upward Trend of Market Due to Continue -- News From the Motor City | True | By Burnham Finneydetroit. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/credit-new-board-in-ship-peage-plan-west-coast-people-say-wileys.html | CREDIT NEW BOARD IN SHIP PEAGE PLAN; West Coast People Say Wiley's Positive Stand Averted Strike During Wednesday. M'GRADY'S WORK LAUDED | True | By George P. West | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/warns-plane-pilots-on-migratory-birds-biological-expert-says-clash.html | WARNS PLANE PILOTS ON MIGRATORY BIRDS; Biological Expert Says Clash With South-Bound Duck Might Be Serious. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/political-speaking-and-the-radio.html | POLITICAL SPEAKING AND THE RADIO | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/high-rate-continues-in-structural-steel-industry-in-strongest.html | HIGH RATE CONTINUES IN STRUCTURAL STEEL; Industry in Strongest Position Since Depression Started, According to V.G. Iden. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/metropolitan-golf-association-stars-show-way-in-lesley-cup.html | Metropolitan Golf Association Stars Show Way in Lesley Cup Competition; NEW YORK GOLFERS LEAD IN TEAM TEST M.G.A. Squad Registers 38 1/2 Points in 30th Series for Lesley Cup. BAY STATE STARS SECOND Massachusetts Has Score of 27 1/2 -- Pennsylvania Third at Rockaway H.C. | True | By Lewis B. Funkespecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/moses-fights-cut-in-park-budget-impossible-to-maintain-the-system.html | MOSES FIGHTS CUT IN PARK BUDGET; 'Impossible to Maintain the System! if $3,000,000 Is Lopped Off, He Says. HE DEMANDS A SHOWDOWN Insists 'We Must Pay the Bill' if We Want Program Carried Out Properly. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/womens-club-members-to-attend-conferences-this-week-on-review-of.html | Women's Club Members to Attend Conferences This Week on 'Review of the News'; WORLD CONDITIONS WILL BE ANALYZED Trio of Meetings Will Take Place at Newark, Garden City and New Rochelle. SESSIONS OPEN TUESDAY Men and Women of Affairs to Clarify Events in Program Arranged by The Times. | True | By Kathleen McLaughlin | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-perkins-backs-new-deal-spending-tells-women-at-asbury-park.html | MISS PERKINS BACKS NEW DEAL SPENDING; Tells Women at Asbury Park President Revived Purchasing Power From the Ground Up. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/eden-in-the-wilderness.html | Eden in the Wilderness | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/philadelphia-sales-up-wholesale-trade-especially-active-showing-20.html | PHILADELPHIA SALES UP; Wholesale Trade Especially Active, Showing 20% Gain Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/world-farm-group-sits-in-rome-today-delegates-arrive-for-the-13th-a.html | WORLD FARM GROUP SITS IN ROME TODAY; Delegates Arrive for the 13th Assembly of the International Institute of Agriculture. U.S. TO BE REPRESENTED Russia, Absentee Since the War, Also Attending Parley -- Reich Is Likewise a Member. | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/motorists-give-him-room.html | Motorists Give Him Room | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/local-art-notes.html | LOCAL ART NOTES | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hewitt-extradition-up-second-california-requisition-in-mayhem-case.html | HEWITT EXTRADITION UP; Second California Requisition in Mayhem Case Reaches Jersey. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/democrats-point-to-business-gains-brochure-denies-foes-charge-that.html | DEMOCRATS POINT TO BUSINESS GAINS; Brochure Denies Foes' Charge That NRA Was Harmful to Small Concerns. FACTORY ROLLS DOUBLED Retail Sales Are 27% Above 1932, Document Asserts in Attacking Hoover Era. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/ryan-sigrist.html | Ryan -- Sigrist | True | Special *_o THE NEW YORK TIES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rpi-defeats-alfred-scores-146-for-first-victory-since-november-1934.html | R.P.I. DEFEATS ALFRED; Scores, 14-6, for First Victory Since November, 1934. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/jubilesta-boosts-sales-increase-of-nearly-30-reported-in-kansas.html | JUBILESTA BOOSTS SALES; Increase of Nearly 30% Reported in Kansas City Last Week. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/north-castle-plans-colonial-pageant-westchester-town-will-open-its.html | NORTH CASTLE PLANS COLONIAL PAGEANT; Westchester Town Will Open Its Bicentennial Celebration Next Saturday. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dies-on-last-day-at-work-watchman-former-ship-engineer-had-planned.html | DIES ON LAST DAY AT WORK; Watchman, Former Ship Engineer, Had Planned to Retire. | True | Speds. l to T 'w ot: TZEi. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-barton-takes-title-downs-mrs-crews-4-and-3-excels-on-2d-round.html | Miss Barton Takes Title; Downs Mrs. Crews, 4 and 3; Excels on 2d Round to Add U.S. Golf Crown to Her British Laurels -- Trophy Goes to England for First Time Since 1913. MISS BARTON WINS FROM MRS. CREWS | True | By William D. Richardsonspecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/a-crucial-chapter-in-our-labor-history-the-history-of-the-haymarket.html | A Crucial Chapter in Our Labor History; "The History of the Haymarket Affair" and Its Significance in Industrial Relations THE HISTORY OF THE HAYMARKET AFFAIR. By Henry David. 578 pp. New York: Farrar & Rinehart. $4. The History of Haymarket Affair | True | By Bernhard Ostrolenk | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/football-parties-in-white-mountains-lewis-parkhurst-and-noyes-d.html | FOOTBALL PARTIES IN WHITE MOUNTAINS; Lewis Parkhurst and Noyes D. Clark Have Guests at Dartmouth-Vermont Game. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/williams-to-honor-memory-of-hopkins-heads-of-six-other-colleges.html | WILLIAMS TO HONOR MEMORY OF HOPKINS; Heads of Six Other Colleges Will Attend the Centenary Fete Next Week-End. DR. GARFIELD HALLS WORK A Student Under the Educator, He Recalls 'Extraordinary Ability as a Teacher.' | True | By Harry A. Garfield President Emeritus, Williams College | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mary-and-her-tiny-lamb-outdone-by-ada-hoffman.html | Mary and Her Tiny Lamb Outdone by Ada Hoffman | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/foods-at-retail-dearer-federal-index-rises-from-84-on-aug-18-to-843.html | FOODS AT RETAIL DEARER; Federal Index Rises From 84 on Aug. 18 to 84.3 on Sept. 15. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/roosevelt-great-is-jungs-analysis-psychologist-who-thought-him-an.html | ROOSEVELT 'GREAT,' IS JUNG'S ANALYSIS; Psychologist, Who Thought Him an Opportunist and Perhaps Erratic, Changes His Mind. FINDS HIM A 'STRONG MAN' Gives This Opinion After Seeing and Hearing the President at Harvard Meeting. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lehigh-president-will-teach-course-dr-cc-williams-is-first-of-the.html | LEHIGH PRESIDENT WILL TEACH COURSE; Dr. C.C. Williams Is First of the University's Heads Since 1879 to Take a Class. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rochester-triumphs-340-turns-back-oberlin-eleven-with-babcock.html | ROCHESTER TRIUMPHS, 34-0; Turns Back Oberlin Eleven, With Babcock Scoring Thrice. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/farley-commends-withdrawals.html | Farley Commends Withdrawals | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/-joint-rites-for-couple-william-a-grevilles-succumbed-within-a-day-.html | ' JOINT RITES FOR COUPLE; William A. Grevilles Succumbed Within a Day of Each Other. | True | Special to THg NEW YORK TIEB. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/library-costs-compared-only-30-cents-per-capita-in-brooklyn-against.html | LIBRARY COSTS COMPARED; Only 30 Cents Per Capita in Brooklyn Against $1.67 in Cleveland. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bridge-new-club-formed-plymouth-terrace-royal-castle-merge-to.html | BRIDGE: NEW CLUB FORMED; Plymouth, Terrace, Royal Castle Merge To Become the Unity -- Three Hands | True | By Albert H. Morehead | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hotel-group-50-years-old.html | Hotel Group 50 Years Old | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/pickets-plead-for-spain-unions-protest-german-and-italian.html | PICKETS PLEAD FOR SPAIN; Unions Protest German and Italian Interference in War. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dead-in-belgian-mine-total-19.html | Dead in Belgian Mine Total 19 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/boat-crews-race-today-naval-militia-and-lifesaving-service-to.html | BOAT CREWS RACE TODAY; Naval Militia and Life-Saving Service to Compete on Hudson. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hill-eleven-scores-70-defeats-williamson-on-bernhardys-long-pass-to.html | HILL ELEVEN SCORES, 7-0; Defeats Williamson on Bernhardy's Long Pass to Moffat. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/whippoorwills-cry-by-barbara-webb-271-pp-garden-city-ny-doubleday.html | WHIPPOORWILL'S CRY. By Barbara Webb. 271 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/repeal-held-an-aid-in-enforcing-laws-state-labor-unions-find-less.html | REPEAL HELD AN AID IN ENFORCING LAWS; State Labor Unions Find Less Temptation for Young Persons to Drink. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/realty-golfers-win-prizes.html | Realty Golfers Win Prizes | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/power-plays-win-for-boston-college-dobies-first-eagle-machine.html | POWER PLAYS WIN FOR BOSTON COLLEGE; Dobie's First Eagle Machine Grinds Out a 26-6 Victory Over Northeastern. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/henry-w-manville-wedbih-cathedral-miss-frances-brockenbrough.html | HENRY W. MANVILLE WEDBIH CATHEDRAL; Miss Frances Brockenbrough Becomes His Bride at St. John the Divine. SMITH COLLEGE[ G___RADUATE Mrs. Floyd D. Frost Serves[ as Attendant -- Reception I Held at Beekman, | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/starlings-routed-by-owl.html | STARLINGS ROUTED BY 'OWL' | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/chicago-trade-figures-up-sales-of-large-department-stores-20-ahead.html | CHICAGO TRADE FIGURES UP; Sales of Large Department Stores 20% Ahead of 1935 Volume. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/makings-of-class-war-seen-in-pennsylvania-election-result-there-may.html | MAKINGS OF CLASS WAR SEEN IN PENNSYLVANIA; Election Result There May Be Gauge Of Labor's Future Position as A Big Factor in Politics DEMOCRATS FEAR G.O.P. FUND | True | By Arthur Krock | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hunter-show-is-listed-trophy-contest-to-feature-card-at-orangeburg.html | HUNTER SHOW IS LISTED; Trophy Contest to Feature Card at Orangeburg Next Sunday. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/labor-issue-looms-in-supreme-court-wagner-act-is-among-most.html | LABOR ISSUE LOOMS IN SUPREME COURT; Wagner Act Is Among Most Important Laws Facing Test in Coming Session. JUSTICES MEET MONDAY Business Then Will Be Routine -- No New Deal Decisions Expected Before Election. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/3-years-for-150000-theft.html | 3 Years for $150,000 Theft | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/drought-aids-move-for-soil-moisture-corn-belt-farmers-are-now.html | DROUGHT AIDS MOVE FOR SOIL MOISTURE; Corn Belt Farmers Are Now Sharing in Conservation Service Program. | True | By Roland M. Jones | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/old-colony-shares-deposited.html | Old Colony Shares Deposited | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/erasmus-conquers-seward-park-137-turro-and-fiel-register-after.html | ERASMUS CONQUERS SEWARD PARK, 13-7; Turro and Fiel Register After Losing Eleven Takes 7-0 Lead in Last Quarter. MADISON CONQUERS TILDEN Opens Campaign With an 18-0 Victory -- Adams and Textile Held to Ties by Rivals. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/doris-r-shull-a-bride-married-to-george-hartwell-erb-in-her-south.html | DORIS R. SHULL A BRIDE; Married to George Hartwell Erb in Her South Orange Home. | True | Special to TIS NEII' YoP, X ' .XtES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/louise-forstmann-married-in-ghapel-she-becomes-bride-of-kennet.html | LOUISE FORSTMANN MARRIED IN GHAPEL; She Becomes Bride of Kennet Wilson in Ceremony At St. Bartholomew's Here. TWO MATRONS OF HONOR Sisters-in-Law Serve as Chief AttendantsReception Is Held at Home. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-affair-of-the-malacca-stick-by-charlton-andrews-310-pp-new-york.html | THE AFFAIR OF THE MALACCA STICK. By Charlton Andrews. 310 pp. New York: Ives Washburn, Inc. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/theres-a-premium-on-curves.html | THERE'S A PREMIUM ON CURVES | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/parker-sloane-64-bank-founder-dies-president-of-the-roosevelt.html | PARKER SLOANE, 64, BANK FOUNDER, DIES; President of the Roosevelt Savings Institution Was a Mayflower Descendant. ALSO ON VANADIUM BOARD Long Interested in Making Iron Alloys, He Built Big Plant at Niagara Falls, | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/prof-wa-parks67-6eologist-i-dfd-head-of-his-subject-at-toronto.html | PROF. W.A. PARKS,67 6EOLOGIST, IS DFD; Head of His Subject at Toronto University for Last 26 Years -- Joined Staff in 1897. FELLOW OF ROYAL SOCIETY Director of the Royal Ontario Museum of Paleontology- Received High Honors. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dayton-scores-upset-217.html | Dayton Scores Upset, 21-7 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/akron-milk-strikers-firm-refuse-offer-of-the-distributors-for.html | AKRON MILK STRIKERS FIRM; Refuse Offer of the Distributors for Arbitration. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/15-bombs-explode-in-various-parts-of-manila-after-mayor-gets-a.html | 15 Bombs Explode in Various Parts of Manila After Mayor Gets a Threat to Burn the City | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/nanking-moderates-stand.html | Nanking Moderates Stand | True | Wireless to THE NEW YORK TIMES.SHANGHAI, Sunday, Oct. 4 | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/roscoe-smith-kansan-lectured-on-sightseeing-steamship-tourist-25.html | ROSCOE SMITH; Kansan Lectured on Sight-Seeing Steamship Tourist 25 Years, | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-vegetable-kingdom.html | THE VEGETABLE KINGDOM | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/october-calls-for-big-hookups-special-events-include-baseball.html | OCTOBER CALLS FOR BIG HOOK-UPS; Special Events Include Baseball, Football And Politics | True | By Orrin E. Dunlap Jr. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/value-of-stocks-rose-last-month-average-price-on-the-exchange-was.html | VALUE OF STOCKS ROSE LAST MONTH; Average Price on the Exchange Was $40.88 Oct. 1, Against $40.56 Sept. 1. COLLATERAL LOANS OFF Demand Loans Increased Slightly in Month -- Share Groups' Gains Tabulated. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/russia-defended-what-the-soviet-has-done-is-cited-with-enthusiasm.html | RUSSIA DEFENDED; What the Soviet Has Done Is Cited With Enthusiasm | True | JOSEPH A. MARCUS | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/civilization.html | Civilization | True | HENRY WARE ALLEN | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/congressional-battle-is-on-observers-believe-the-republicans-will.html | CONGRESSIONAL BATTLE IS ON; Observers Believe the Republicans Will Gain Seats but Not Capture the House | True | By Turner Catledge | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/higgins-renamed-for-congress.html | Higgins Renamed for Congress | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/student-aid-pleas-fewer-at-barnard-financial-condition-of-girls.html | STUDENT AID PLEAS FEWER AT BARNARD; Financial Condition of Girls There Is Vastly Improved, Dean's Report Says. YEAR'S GIFTS $284,097 Donations Help in Purchase of Riverside Block -- College to Be 50 Years Old in 1939. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/marihuana-farm-found-in-maryland-federal-raiders-say-leaves-on-its.html | MARIHUANA FARM FOUND IN MARYLAND; Federal Raiders Say Leaves on Its Two Acres Would Retail at $1,000,000. 3,000 PLANTS PRODUCING Arrest of Two Mexicans Leads to Discovery Among Tomatoes, Corn and Pumpkins. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/from-a-madrid-syndicalist-paper.html | FROM A MADRID SYNDICALIST PAPER | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/less-well-known-tulips-species-hybrids-and-early-flowering-types.html | LESS WELL KNOWN TULIPS; Species Hybrids and Early Flowering Types Prove Desirable Additions | True | By J. Horace McFarland | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/royal-ghost-haunts-a-premiers-retreat.html | ROYAL GHOST HAUNTS A PREMIER'S RETREAT | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/elizabeth-p-deaton.html | ELIZABETH P. DEATON | True | Specisl to THE IRW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/braden-sees-gains-in-amity.html | Braden Sees Gains in Amity | True | Special Cable to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/white-plains-tax-rise-fought.html | White Plains Tax Rise Fought | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/women.html | Women | True | C.M., Hoboken | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/financial-markets-stocks-continue-strong-in-heaviest-saturday.html | FINANCIAL MARKETS; Stocks Continue Strong in Heaviest Saturday Trading Since Feb. 1 -- Bonds Gain -- Grains Up; Cotton Off. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/judge-e-l-walbridge-dies-in-norfolk-va-president-of-three-score-and.html | !JUDGE E. L. WALBRIDGE DIES IN NORFOLK, VA.; President of Three Score and Ten Club Suffered Stroke at Meeting Week Ago. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mexican-plans-for-labor-reforms-include-investing-25-of-mine.html | Mexican Plans for Labor Reforms Include Investing 25% of Mine Profits in Republic | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/auctions-to-offer-period-furniture-decorations-old-silver-and-rugs.html | AUCTIONS TO OFFER PERIOD FURNITURE; Decorations, Old Silver and Rugs From Collections and Estates Also to Be Sold. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-nine-wax-faces-by-francis-beeding-291-pp-new-york-harper.html | THE NINE WAX FACES. By Francis Beeding. 291 pp. New York: Harper & Brothers. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rxgon-yin-st-of-minnesota-dies-i-executive-who-fought-hill-morgan-a.html | RX-GON. Y/iN S/T OF MINNESOTA DIES i; Executive Who Fought Hill, Morgan and Harriman Is Stricken at 92. i FORMERLY HEAD OF G. A, R, Served Three Years in Civil War and Had Been Speaker of State House of Representatives, | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-hats-and-figures-trimmings-mount-high-in-air-and-crowns-are.html | NEW HATS AND FIGURES; Trimmings Mount High in Air and Crowns Are Closely Fitted -- Gayety for Nights | True | By Virginia Pope | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/a-fringe-of-london-falcon-road-by-chris-massie-462-pp-new-york.html | A Fringe of London; FALCON ROAD. By Chris Massie. 462 pp. New York: Longmans, Green & Co. $2.50. | True | LUCY TOMPKINS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/yale-freshmen-win-stop-exeter-127-getting-all-points-in-second.html | YALE FRESHMEN WIN; Stop Exeter, 12-7, Getting All Points In Second Period. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/roofs-near-park-dotted-with-fans-provide-vantage-points-for.html | ROOFS NEAR PARK DOTTED WITH FANS; Provide Vantage Points for Thousands Without Tickets for the Series Battle. GLIMPSES FROM SUBWAY Riders Watch as Trains Crawl Along -- Giants Fail to Hear Opportunity's Knocks. | True | By Arthur J. Daley | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hillbish-captures-40mile-contest-triumphs-in-motorcycle-event-first.html | HILLBISH CAPTURES 40-MILE CONTEST; Triumphs in Motorcyle Event, First Competition Held Over Roosevelt Raceway. AUTO TRIALS POSTPONED Qualifying Tests for the Vanderbilt Cup Race Are Set to Open Tomorrow. | True | By Fred van Nessspecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bonds-to-be-paid-before-maturity-weeks-calls-make-total-for-october.html | BONDS TO BE PAID BEFORE MATURITY; Week's Calls Make Total for October $341,723,000, Against $369,992,000 Year Ago. MANY FOR LATER MONTHS $2,950,000 Italy 7s Due in 1951 to Be Redeemed Dec. 1 -- Union Pacific 4s on Same Date. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/slogan.html | Slogan | True | GABRIEL WELLS | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/texas-stone-nodules-prove-fossil-plants-farmers-hobby-gives-science.html | TEXAS STONE NODULES PROVE FOSSIL PLANTS; Farmer's Hobby Gives Science Flower Imprints Older Than Any Known. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/random-notes-for-travelers-bike-trains-inaugurate-fall-schedule.html | RANDOM NOTES FOR TRAVELERS; Bike Trains Inaugurate Fall Schedule -- Valparaiso Celebrates Her 400th Birthday -- New Hotel for Boulder Dam Visitors | True | By Diana Rice | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/iscslst-7-1-tymane-owner-of-18-apartments-was-a-developer-in.html | ISCSIST 7 1 TYMAN,E,; Owner of 18 Apartments Was a Developer in Brooklyn and Staten Island. NOTED FOR PHILANTHROPY Former Treasurer of Zionists -- Organizer of Hospital Aided Jewish Immigrants. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hunt-season-open-at-meadow-brook-75-riders-join-in-3hour-chase.html | HUNT SEASON OPEN AT MEADOW BROOK; 75 Riders Join in 3-Hour Chase Starting From C.V. Whitney Stables at Westbury. ALL WEAR FORMAL LIVERY Jumps Taken Over New Course, and Event Is Closed at the Piping Rock Club. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/privileged-runs-second-flying-cross-third-in-80150-race-before.html | PRIVILEGED RUNS SECOND; Flying Cross Third in $80,150 Race Before 25,000 at Belmont. POMPOON 4-LENGTH VICTOR Sets Track Mark of 1:16 2-5 for 6 1/2 Furlongs to Earn $56,790 for Louchheim. COUNT ARTHUR ALSO FIRST Wins Jockey Club Gold Cup -- Bushranger Beats Rioter in Grand National Chase. CHAMPION TWO-YEAR-OLD SCORING EASILY IN RICH FUTURITY AND OWNER OF GOLD CUP WINNER GETTING PRIZE POMPOON ANNEXES BELMONT FUTURITY | True | By Bryan Field | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/jobs-for-676-students-university-of-pittsburgh-arranges-for.html | JOBS FOR 676 STUDENTS; University of Pittsburgh Arranges for Part-Time Employment. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/foghorn-flare-to-warn-autos.html | 'Foghorn' Flare to Warn Autos | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/upstate-man-dies-of-horse-kick.html | Up-State Man Dies of Horse Kick | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/brazil-bars-spanish-ship-cargo-is-unloaded-by-picked-men-and-crew.html | BRAZIL BARS SPANISH SHIP; Cargo Is Unloaded by Picked Men and Crew Can't Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/another-new-york-affair.html | "ANOTHER NEW YORK AFFAIR" | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-lost-wagon-train-by-zane-grey-401-pp-new-york-harper-bros-2.html | THE LOST WAGON TRAIN. By Zane Grey. 401 pp. New York: Harper & Bros. $2. | True | By G.w. Harris | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miller-ackman.html | Miller -- Ackman | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-peaks-in-business-activity-foreseen-during-the-closing-quarter.html | New Peaks in Business Activity Foreseen During the Closing Quarter of This Year | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/book-and-needle-club-to-meet.html | Book and Needle Club to Meet | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/babcock-taintor.html | Babcock -- Taintor | True | Special to Ttz NZW YOWK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/poppies-in-novel-hues-the-flaming-orientals-are-now-available-in.html | POPPIES IN NOVEL HUES; The Flaming Orientals Are Now Available in Many Delightful Soft Colors and in White | True | By Helen van Pelt Wilson | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/abroad.html | ABROAD | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/restoring-monetary-order.html | RESTORING MONETARY ORDER | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/exchange-of-plants-planned-with-africa-southwest-to-give-cottonwood.html | EXCHANGE OF PLANTS PLANNED WITH AFRICA; Southwest to Give Cottonwood for Mesembryanthemum. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/federation-heads-to-aid-conference-leaders-of-six-state-groups-will.html | FEDERATION HEADS TO AID CONFERENCE; Leaders of Six State Groups Will Contribute to New England Session. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/pomfret-to-play-berkshire.html | Pomfret to Play Berkshire | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lawrenceville-bows-72-trails-penn-charter-eleven-as-donaldson.html | LAWRENCEVILLE BOWS, 7-2; Trails Penn Charter Eleven as Donaldson Dashes 86 Yards. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/foreign-dollar-bond-index-off.html | Foreign Dollar Bond Index Off | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/a-distinguished-biography-of-brahms-brahms-his-life-and-works-by-dr.html | A Distinguished Biography of Brahms; BRAHMS, His Life and Works. By Dr. Karl Geiringer. Translated by H.B. Weiner and Bernard Miall. 352 pp. New York: Houghton Mifflin Company. $4. | True | RICHARD ALDRICH | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/napoleonic-times-the-door-in-the-grimming-by-paula-grogger.html | Napoleonic Times; THE DOOR IN THE GRIMMING. By Paula Grogger. Translated from the German by Caroline Cunningham. 507 pp. New York: G.P. Putnam's Sons. $2.75. | True | HAROLD STRAUSS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/nya-student-list-must-be-cut-5000-applications-for-federal-aid.html | NYA STUDENT LIST MUST BE CUT 5,000; Applications for Federal Aid Already Run to 15,000 and Funds Are Limited. STIPEND MAY BE SHAVED Standard of Preference Based on Need Is Likely in City and Parochial Schools. NYA STUDENT LIST MUST BE CUT 5,000 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/kentucky-worried-by-dry-gains.html | KENTUCKY WORRIED BY DRY GAINS | True | By Malcolm Bayley | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/princeton-checks-williams-by-277-powerful-display-impresses-40000.html | PRINCETON CHECKS WILLIAMS BY 27-7; Powerful Display Impresses 40,000 Spectators at the Tigers' Opening Game. PRINCETON CHECKS WILLIAMS BY 27-7 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/store-labor-dispute-settled.html | Store Labor Dispute Settled | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/diplomat-stresses-demands.html | Diplomat Stresses Demands | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/pleasing-window-effects.html | Pleasing Window Effects | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hunter-freshmen-aim-at-vocations-questionnaire-reveals-girls-have.html | HUNTER FRESHMEN AIM AT VOCATIONS; Questionnaire Reveals Girls Have Practical Attitude Toward Their Studies. JUST ONE SEEKS MARRIAGE All the Rest Prepare for Other Careers and Select Major Subjects Accordingly. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/relief-problems-harassing-cities-chicago-with-200000-on-rolls-of.html | RELIEF PROBLEMS HARASSING CITIES; Chicago, With 200,000 on Rolls of Its Commission, Struggles Along Short of Funds. PERMANENT LOAD IS SEEN Los Angeles and Detroit Face Complex Problems in Their Handling of the Destitute. NEEDY DECLINE, COSTS UP Total in Coast City Off to 285,000 From 382,000, but Works Help Ratio Is Higher. | True | Copyright, 1936, by Nana, Inc. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-york.html | NEW YORK | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-loeb-honored-memorial-mayor-lauds-first-president-of-child.html | MISS LOEB HONORED MEMORIAL; Mayor Lauds First President of Child Welfare Board as Monument Is Unveiled. GIFT OF AUGUST HECKSCHER Playground Drinking Fountain Is Carved With Figures From Alice in Wonderland. MISS LOEB HONORED IN PARK MEMORIAL | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/oregon-loses-260-to-so-california-davis-quarterback-pilots-the.html | OREGON LOSES, 26-0, TO SO. CALIFORNIA; Davis, Quarterback, Pilots the Trojans to Decisive Victory Before 35,000 Fans. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/art-lectures-are-arranged.html | Art Lectures Are Arranged | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/gen-vanderbilts-condition.html | Gen. Vanderbilt's Condition | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/literacy.html | Literacy | True | E.K. YEAGER | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/charl-williams-to-talk-on-polls.html | Charl Williams to Talk on Polls | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/democrats-give-up-minnesota-ticket-candidates-for-governor-senator.html | DEMOCRATS GIVE UP MINNESOTA TICKET; Candidates for Governor, Senator and House Seat Aid Farm-Laborites. TO ASSIST ROOSEVELT Farley Hails Coalition Move as Assuring Double Victory, but Some Predict a Bolt. DEMOCRATS YIELD IN MINNESOTA RACE | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dinner-to-honor-labor-secretary-minimum-wage-law-to-be-topic-at.html | DINNER TO HONOR LABOR SECRETARY; Minimum Wage Law to Be Topic at Celebration for Miss Perkins Wednesday. DATA ARE BEING COMPILED Event Will Mark Selection of Cabinet Member as 'World's Outstanding Woman.' | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/duke-overcomes-so-carolina-210-thwarts-opponents-early-bid-for.html | DUKE OVERCOMES SO. CAROLINA, 21-0; Thwarts Opponent's Early Bid for Touchdown, Then Goes On to Triumph. PARKER, HACKNEY EXCEL Lead Drive for Winners, Who Make 12 First Downs to Four for the Home Eleven. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/start-to-buy-spring-clothing.html | Start to Buy Spring Clothing | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/goose-step-origin-beginning-in-germany-it-has-been-used-in-varied.html | GOOSE STEP ORIGIN; Beginning in Germany, It Has Been Used in Varied Forms | True | OSCAR C. KEENAN | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/giants-proud-of-fitzsimmonss-mound-work-despite-setback-by-the.html | Giants Proud of Fitzsimmons's Mound Work Despite Setback By the Yankees; TERRYMEN BEMOAN THEIR LACK OF LUCK Fitzsimmons Sees Crosetti's Hit Off His Glove as Bad Break Against Him. HADLEY PRAISED BY PILOT McCarthy Says Bump Pitched a Good Game -- Dickey Adds a Word for Malone. | True | By Roscoe McGowen | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/wagner-assails-landon-as-vague-charges-his-statements-on-security.html | WAGNER ASSAILS LANDON AS VAGUE; Charges His Statements on Security Act Are Lacking in Constructive Elements. HOLDS HE WOULD SCRAP IT Kansas Is Striking Example of Lack of Social Legislation for Aged, Senator Says. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/shopping-suggestions-jackets-to-transform-evening-gowns-combs-of.html | SHOPPING SUGGESTIONS; Jackets to Transform Evening Gowns -- Combs of the Japanese -- New Purses | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rare-antiques-in-a-new-york-exhibition-show-opening-tomorrow.html | RARE ANTIQUES IN A NEW YORK EXHIBITION; Show Opening Tomorrow Suggests the Scope Of the New Interest in Early Americana | True | By Walter Rendell Storey | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/kinsley-defies-mayor-alderman-renews-quarrel-over-snow-removal.html | KINSLEY 'DEFIES' MAYOR; Alderman Renews Quarrel Over Snow Removal Machines. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/navy-eleven-halts-davidson-by-196-middies-register-touchdown-in.html | NAVY ELEVEN HALTS DAVIDSON BY 19-6; Middies Register Touchdown in Second Period and Add Two More in Fourth. LOSERS TALLY ON PASS Arnfield Crosses Victors' Goal Line Before 13,000 in Game at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bleakleys-acceptance.html | BLEAKLEY'S ACCEPTANCE | True | By William F. Bleakley, Supreme Court Justice of Westchester, Accepting the Republican Nomination For Governor. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/purcell-in-new-sec-post-legal-staff-member-becomes-assistant-to.html | PURCELL IN NEW SEC POST; Legal Staff Member Becomes Assistant to Saperstein. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/kansas-defeats-washburn.html | Kansas Defeats Washburn | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rail-workers-praised-hungerford-of-canadian-national-pays-tribute.html | RAIL WORKERS PRAISED; Hungerford of Canadian National Pays Tribute to Loyalty Shown. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/come-mr-n-are-you-men-or-are-you-milne-the-bad-parents-garden-of.html | Come, Mr. N, Are You Men or Are You Milne?; THE BAD PARENT'S GARDEN OF VERSE. By Ogden Nash. Illustrated by Reginald Birch. 132 pp. New York: Simon & Schuster. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/army-tunes-with-a-history-each-british-regiment-has-its-march-and.html | ARMY TUNES WITH A HISTORY; Each British Regiment Has Its March, and Some Songs Are Linked With America | True | By Ormonde Butlerlondon. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/xavier-is-beaten-by-brooklyn-prep-loses-by-140-as-miles-gets-two.html | XAVIER IS BEATEN BY BROOKLYN PREP; Loses by 14-0 as Miles Gets Two Touchdowns and Extra Point for the Winners. MONROE ROUTS FRANKLIN King Registers Three Times in 19-0 Triumph -- Scores of Other School Games. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/progrees-in-dock-parley-both-sides-report-coast-waterfront.html | PROGREES IN DOCK PARLEY; Both Sides Report Coast Waterfront Agreement Nearer. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/confidential-by-donald-henderson-clarke-317-pp-new-york-the.html | CONFIDENTIAL. By Donald Henderson Clarke. 317 pp. New York: The Vanguard Press. $2. | True | By Beatrice Sherman | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mrs-george-l-spining-widow-of-presbyterian-minister-j-who-was.html | MRS. GEORGE L. SPINING; Widow of Presbyterian Minister j Who Was Friend of Indian.' | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/campaign-heat.html | Campaign Heat | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/other-presidents-to-attend.html | Other Presidents to Attend | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/missing-keys-sought-in-prebridal-slaying-covington-police-at-loss.html | MISSING KEYS SOUGHT IN PRE-BRIDAL SLAYING; Covington Police at Loss for a Motive in Shooting of Girl About to Be Wed. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mountain-music-home.html | MOUNTAIN MUSIC HOME | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/back-to-mediocrity-the-theatre-of-the-west-is-not-necessarily.html | BACK TO MEDIOCRITY; The Theatre of 'The West' Is Not Necessarily Celestial | True | By Brooks Atkinsonparis. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/gilbert-h-hood-sr-dairy-official-dies-head-of-new-england-company.html | GILBERT H. HOOD SR., DAIRY OFFICIAL, DIES; Head of New England Company Succumbs at His Home in Somerville, Mass. | True | Special to THE NE YOaK TnUES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/many-are-hosts-at-dinner-dance-held-at-scarsdale-golf-club-benefit.html | Many Are Hosts at Dinner Dance Held at Scarsdale Golf Club; Benefit Given in Armonk for Irvington House for Cardiac Children -- Fashion Show Is Feature of the Event -- Anthony Basslers Entertain in Rye for Sixty Guests. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/white-sox-annex-third-from-cubs-triumph-by-42-and-need-only-one.html | WHITE SOX ANNEX THIRD FROM CUBS; Triumph by 4-2 and Need Only One More Victory to Sweep City Title Series. 21,600 WATCH STRUGGLE Victors Win With Four Safeties -- Lyons, Allowing 9, Escapes in Ticklish Situations. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/smith-names-research-aide.html | Smith Names Research Aide | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/drama-by-the-thames-random-notes-on-two-new-ones-girl-unknown-and.html | DRAMA BY THE THAMES; Random Notes on Two New Ones: 'Girl Unknown' and 'The Tiger' | True | A.V. COOKMAN. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/all-aboard-thats-going-abroad-nine-new-books-of-travel-that-will.html | All Aboard That's Going Abroad; Nine New Books of Travel That Will Take You to England and the Continent, Persia, Yugoslavia and the Caribbean | True | By Katherine Woods | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/st-pauls-downs-flatbush-school-garden-city-eleven-triumphs-390-as.html | ST. PAUL'S DOWNS FLATBUSH SCHOOL; Garden City Eleven Triumphs, 39-0, as Willets Scores 21 of Its Markers. BALDWIN IS VICTOR, 14-7 Subdues Valley Stream in the Last 3 Minutes of Battle -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/no-truce-in-britains-long-war-on-her-slums-britains-long-war-on.html | NO TRUCE IN BRITAIN'S LONG WAR ON HER SLUMS; BRITAIN'S LONG WAR ON SLUMS Many Houses Have Been Built With State Aid And the Program Still Depends on Grants | True | By Harold Callenderlondon. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/a-ranger-rides-alone-by-amos-moore-302-pp-new-york-ives-washburn.html | A RANGER RIDES ALONE. By Amos Moore. 302 pp. New York: Ives Washburn, Inc. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/unknown-as-democrats.html | UNKNOWN AS DEMOCRATS | True | By Alfred E. Smith, Ex-Governor, Sachem of Tammany, Assailing the New Deal Before the Coalition of American Women At Carnegie Hall. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lived-118-years-under-four-flags-new-mexico-woman-still-does-her.html | LIVED 118 YEARS UNDER FOUR FLAGS; New Mexico Woman Still Does Her Own Washing and Woodchopping. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/voice-culture-draws-big-class-at-simmons-students-voices-are.html | Voice Culture Draws Big Class at Simmons; Students' Voices Are Recorded for Tests | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/assails-rate-cut-on-alberta-debt-committee-for-holders-after-survey.html | ASSAILS RATE CUT ON ALBERTA DEBT; Committee for Holders, After Survey, Finds Province Is Well Able to Pay in Full. DOMINION'S BILL IS MET Order Halving Interest on Obligations Decried -- Balancing of Budget Held Possible. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/5000-given-to-yale-to-develop-singing-kin-of-joseph-horne-holmes.html | $5,000 GIVEN TO YALE TO DEVELOP SINGING; Kin of Joseph Horne Holmes, Once Member of Glee Club, Establish the Fund. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/tammany-leaders-unmoved-by-smith-they-and-other-borough-chiefs-say.html | TAMMANY LEADERS UNMOVED BY SMITH; They and Other Borough Chiefs Say Ex-Governor's 'Walk' Will Aid Roosevelt. FARLEY ALSO DISCOUNTS IT Local Democrats, Planning for 1937 Mayoralty Race, Want to Emphasize Regularity. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/truck-kills-boy-cyclist-victim-11-thrown-under-wheels-motorist.html | TRUCK KILLS BOY CYCLIST; Victim, 11, Thrown Under Wheels -- Motorist Killed in Jersey. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/london-economist-praises-new-deal-24page-supplement-to-financial.html | LONDON ECONOMIST PRAISES NEW DEAL; 24-Page Supplement to Financial Journal Analyzes Policies and Finds Widespread Gains. LANDON HELD EMULATOR But Republicans Are Declared Never to Have Had a Broad Economic and Social Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/south-side-scores-60-conquers-weequahic-in-league-game-on-galvins.html | SOUTH SIDE SCORES, 6-0; Conquers Weequahic In League Game on Galvin's Run. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/in-upton-sinclairs-new-novel-he-tells-a-story-based-on-his-epic.html | In Upton Sinclair's New Novel; -- He Tells a Story, Based on His Epic Plan, About the Development Of a Cooperative Community in a California Town CO-OP. By Upton Sinclair. 426 pp. New York: Farrar & Rinehart. $2.50. | True | S.Y. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/daughter-to-j-h-powells-jr.html | Daughter to J. H. Powells Jr. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hearings-due-tuesday-on-teaching-licenses.html | Hearings Due Tuesday On Teaching Licenses | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/malarkey-is-star-in-pitt-triumph-substitute-back-makes-three-of.html | MALARKEY IS STAR IN PITT TRIUMPH; Substitute Back Makes Three of Five Touchdowns in Beating West Virginia. LONG RUNS HIS SPECIALTY Contributes One of 80 Yards and Another of 46 -- Final Score Is 34 to 0. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/john-o-wilken-engineer-among-designers-of-the-brooklyn-and.html | JOHN O. WILKENS; Engineer Among Designers of the Brooklyn and Manhattan Bridges, | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/german-air-force-rated-bombers-lead-mushroom-expansion-of-industry.html | GERMAN AIR FORCE RATED; Bombers Lead Mushroom Expansion of Industry -- Types and Figures | True | By Lucien Zacharoff | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/nazi-drive-on-in-danzig-vigorous-campaign-begun-to-win-free-city-in.html | NAZI DRIVE ON IN DANZIG; Vigorous Campaign Begun to Win Free City in Plebiscite. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/marks-republican-tree-syracuse-group-unveils-plaque-where-party.html | MARKS REPUBLICAN TREE; Syracuse Group Unveils Plaque Where Party Founders Voted Code. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/costs-of-landons-proposed-subsidy-estimated-for-selected.html | Costs of Landon's Proposed Subsidy Estimated for Selected Commodities | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/baldwin-14-valley-stream-7.html | Baldwin 14, Valley Stream 7 | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/liquor-store-sales-rise-cool-weather-and-world-series-stimulate.html | LIQUOR STORE SALES RISE; Cool Weather and World Series Stimulate Buying Here. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/that-crucial-border-the-peace-settlement-in-the-german-polish.html | That Crucial Border; THE PEACE SETTLEMENT IN THE GERMAN POLISH BORDERLANDS. By Ian F.D. Morrow. 558 pp. London: Oxford University Press. $10. | True | SHEPARD STONE. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-week-in-science-are-people-growing-bigger-this-generation-of.html | THE WEEK IN SCIENCE: ARE PEOPLE GROWING BIGGER?; This Generation of Americans and Europeans Found Taller and Heavier -- A Curb on Silicosis -- Research in Vitamin A | True | By Waldemar Kaempffert | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lee-memorial-service-exercises-at-generals-birthplace-to-mark-death.html | LEE MEMORIAL SERVICE; Exercises at General's Birthplace to Mark Death Anniversary. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/preachers-chosen-for-cadman-pulpit-all-but-four-sundays-of-this.html | PREACHERS CHOSEN FOR CADMAN PULPIT; All but Four Sundays of This Year Are Filled -- Dr. Phelps to Speak Next Week. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/batting-order-lineup-for-fourth-game-today.html | Batting Order, Line-Up For Fourth Game Today | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/whitson-colyer.html | WHITSON COLYER | True | Special In "oHg l'osrv YORK Tl."?-. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/a-totally-teetotal-venture.html | A TOTALLY TEETOTAL VENTURE | True | HAYDEN CHURCH. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/fair-opens-at-danbury-an-old-and-noted-event-is-expected-to-draw.html | FAIR OPENS AT DANBURY; An Old and Noted Event Is Expected to Draw 500,000 Visitors | True | By Henry Albert Phillipsdanbury, Conn. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/troth-announced-of-miss-langford-north-carolina-girl-to-be-wed-to.html | TROTH ANNOUNCED OF MISS LANGFORD; North Carolina Girl to Be Wed to Winthrop Davenport of Washington and Clinton. WINTER WEIDING PLANNED Bridegroom-Elect Is Son of a Former Member of Congress From This State. | True | Special to TH llW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/winds-over-ocean-check-world-tour-airship-hindenburg-is-late-at.html | WINDS OVER OCEAN CHECK WORLD TOUR; Airship Hindenburg Is Late at Frankfort -- Kieran Misses Connection With Plane. RAILWAY LINK NECESSARY Flights Will Be Resumed Today at Milan in Effort to Return to Schedule Tomorrow. | True | By Leo Kieranwireless To the New York Times and Nana, Inc. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/british-policy-hardening.html | BRITISH POLICY HARDENING | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-england-plants-busy-many-in-the-district-operating-at-capacity.html | NEW ENGLAND PLANTS BUSY; Many in the District Operating at Capacity -- Retail Sales Up. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/metternichs-dominant-role-in-the-affairs-of-europe-it-is-miss.html | Metternich's Dominant Role in the Affairs of Europe; It Is Miss Coudray's Implied Idea That Most Historians and Biographers Have Been Unfair to Him METTERNICH. By H. du Coudray. 415 pp. New Haven: Yale University Press. $4. Metternich | True | By Shepard Stone | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/penn-state-ousts-bezdek-from-post-athletic-director-gets-years.html | PENN STATE OUSTS BEZDEK FROM POST; Athletic Director Gets Year's Leave of Absence -- His Policies Were Held Too Rigid. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/sub-regno-huey-let-freedom-ring-by-hilda-phelps-hammond-302-pp-new.html | Sub Regno Huey; LET FREEDOM RING. By Hilda Phelps Hammond. 302 pp. New York: Farrar & Rinehart. $2.50. Brief Reviews | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/markham-plane-still-fit-to-fly-man-who-saved-it-from-mud-tells-of.html | MARKHAM PLANE STILL 'FIT TO FLY; Man Who Saved It From Mud Tells of Bitter Battle to Return It to England. JOB ALMOST ABANDONED Fight With Souvenir Hunters Is Described by Fischer on Return to City. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/national-bank-for-monaco.html | National Bank for Monaco | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/less-coffee-distributed.html | Less Coffee Distributed | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/crew-picked-up-at-sea-american-trader-rescues-men-from-sinking.html | CREW PICKED UP AT SEA; American Trader Rescues Men From Sinking Schooner. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/pepper-warns-on-court-consider-plight-if-we-transferred-powers.html | PEPPER WARNS ON COURT; Consider Plight If We Transferred Powers, Ex-Senator Says. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-york-aggies-win-pecora-stars-as-team-defeats-new-paltz-teachers.html | NEW YORK AGGIES WIN; Pecora Stars as Team Defeats New Paltz Teachers, 7-2. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/gabrilowitsch-memorial.html | GABRILOWITSCH MEMORIAL | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/foes-ask-gift-of-farley-democratic-leader-gets-appeal-from-womens.html | FOES ASK GIFT OF FARLEY; Democratic Leader Gets Appeal From Women's Coalition. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bay-state-race-held-tossup-early-republican-trend-is-upset-as-new.html | BAY STATE RACE HELD TOSS-UP; Early Republican Trend Is Upset as New Roosevelt Sentiment Develops | True | By F. Lauriston Bullard | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/grains-advanced-by-weather-news-wheat-up-in-world-markets-with-12.html | GRAINS ADVANCED BY WEATHER NEWS; Wheat Up in World Markets, With 1/2 to 7/8c a Bushel Added to Chicago Price. MORE IMPORTS REPORTED Corn, Oats, Rye and Barley Are Influenced by Strength in the Major Cereal. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/carnegie-gift-to-williston.html | Carnegie Gift to Williston | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/subway-bids-opened-7834606-lowest-figure-for-section-of-6th-avenue.html | SUBWAY BIDS OPENED; $7,834,606 Lowest Figure for Section of 6th Avenue Line. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-marion-lucy-oliver-daughter-of-late-cabinet-aide-in-theodore.html | MISS MARION LUCY OLIVER; Daughter of Late Cabinet Aide in Theodore Roosevelt Regime, | True | Special to TH iSW YORK TiMiS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/what-gentleman-strangles-a-lady-by-poobewt-orge-dean-i-273-pp-new.html | WHAT GENTLEMAN STRANGLES A] LADY ? By Poobewt orge Dean. I 273 pp. New York: PublisId lot The Crime Club, Ir., by Doublday, Doran Co. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/crescent-wins-at-soccer.html | Crescent Wins at Soccer | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/fight-on-job-tax-grows-100-alabama-companies-will-join-suit-on.html | FIGHT ON JOB TAX GROWS; 100 Alabama Companies Will Join Suit on Unemployment Levy. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/three-die-in-trailer-crash.html | Three Die in Trailer Crash | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/us-policy-scored-by-steel-institute-it-informs-berlin-conference.html | U.S. POLICY SCORED BY STEEL INSTITUTE; It Informs Berlin Conference Private Demand Is Bringing Recovery in Industry. CRITICAL OF PUBLIC WORKS Also Holds Government Efforts to Regulate Prices and Wages Misdirected. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/reported-from-the-motor-world.html | REPORTED FROM THE MOTOR WORLD | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-move-made-in-fight-for-80000000.html | New Move Made in Fight for $80,000,000 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/voting-heavy-in-hawaii-primary-poll-estimated-at-85-of-registered.html | VOTING HEAVY IN HAWAII; Primary Poll Estimated at 85% of Registered Electors. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/london-on-the-wireless.html | LONDON ON THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/margaret-bain-betrothed.html | Margaret Bain Betrothed | True | SDecial to TH TEW YORK 'rIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/capt-carline-honored.html | Capt. Carline Honored | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/backs-fordham-football-new-president-sees-emphasized-game-forced-on.html | BACKS FORDHAM FOOTBALL; New President Sees 'Emphasized' Game Forced on Colleges Today. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lobesonharris.html | lobesonHarris | True | Special to TEE iXW YORK 'rl2ktES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/vatkins-hateh.html | %Vatkins -- Hateh | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/celebration-of-madison-avenues-100th-year-will-be-opened-tomorrow.html | Celebration of Madison Avenue's 100th Year Will Be Opened Tomorrow by La Guardia | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mrs-silvercruys-to-talk.html | Mrs. Silvercruys to Talk | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/virginia-conquers-william-and-mary-martin-goes-over-for-touchdown.html | VIRGINIA CONQUERS WILLIAM AND MARY; Martin Goes Over for Touchdown in First Quarter and Adds Extra Point. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/shortage-of-food-in-reich-increases-city-folk-are-grumbling-though.html | SHORTAGE OF FOOD IN REICH INCREASES; City Folk Are Grumbling Though Peasants Celebrate Rise in Their Income. PRICE VIOLATIONS MOUNT | True | By Otto Tolischuswireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-merillat-wills-wed-to-a-v-frost-jr-maryland-girls-marriage-to.html | MISS MERILLAT WILLS WED TO A. V. FROST JR.; Maryland Girl's Marriage to New York Man Takes Place in Westminster Church. | True | pecial ir TI:rK NW YORK TIES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/review-2-no-title-an-illustrated-history-of-japanese-art-by-h.html | Review 2 -- No Title; AN ILLUSTRATED HISTORY OF JAPANESE ART. By H. Minamoto, Translated From the Japanese by Harold G. Henderson. 258 Illustrations (10 in Color). 277 pp. Kyoto: K. Hoshino, New York: E. Weyhe. $10. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/marion-bainess-plans-she-will-be-married-on-oct-11-to-william-david.html | MARION BAINES'S PLANS; She Will Be Married on Oct. 11 to William David Nash. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/auto-plates-at-1-each-to-aid-roosevelt-fund.html | Auto Plates at $1 Each To Aid Roosevelt Fund | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/indian-harbor-club-has-dance.html | Indian Harbor Club Has Dance | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-shows-this-week-comedians-join-parade-back-to-the-studios-for.html | NEW SHOWS THIS WEEK; Comedians Join Parade Back to the Studios For Fall Season | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/japanese-to-ignore-demands.html | Japanese to Ignore Demands | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/georgia-stops-furman-conquers-hard-fighting-rival-by-130-in.html | GEORGIA STOPS FURMAN; Conquers Hard Fighting Rival by 13-0 in Football Battle. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/edward-emersons-hosts-give-supper-in-milbrook-harvest-dance-at-old.html | EDWARD EMERSON'S HOSTS; Give Supper in Milbrook -- Harvest Dance at Old Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/killed-on-way-to-series-game.html | Killed on Way to Series Game | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lowcost-camps-for-parks.html | LOW-COST CAMPS FOR PARKS | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-north-draws-many-beauty-of-the-fall-foliage-attracts-throngs-to.html | THE NORTH DRAWS MANY; Beauty of the Fall Foliage Attracts Throngs to the Berkshire Hills | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hadassah-rally-at-astor.html | Hadassah Rally at Astor | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/blocked-punt-sets-stage-for-fordham-preps-7to0-victory-over.html | Blocked Punt Sets Stage for Fordham Prep's 7-to-0 Victory Over Bronxville; BRONXVILLE BOWS TO FORDHAM PREP Loses, 7-0, as Rice Tallies Touchdown on Double Reverse in Third Period. BLOCKED PUNT PAVES WAY Farley Breaks Through to Get Ball for Victors on Rivals' 27-Yard Marker. | True | By John M. Brennan | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/assails-class-hatreds-exhead-of-legion-sees-veterans-illtreated-by.html | ASSAILS 'CLASS HATREDS'; Ex-Head of Legion Sees Veterans 'Ill-Treated' by Roosevelt | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/spains-insurgents-deny-fascist-aims-marquis-merry-del-val-says.html | SPAIN'S INSURGENTS DENY FASCIST AIMS; Marquis Merry del Val Says Rebels Represent Forces of Order Fighting Reds. ADMITS ARMY PLANS RULE He Insists It Will Be Temporary -- Declines to Speculate on the Form of Permanent Regime. | True | By Marquis Alfonso Merry del Valcopyright, 1936, By Nana, Inc.wireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/h-h-whiting-ded-flour-ills-hea-president-of-piilsburycompany-since.html | H. H. WHITING DE/D; FLOUR ILLS HEA]; President of PiilsburyCompany Since 1932 Succumbs to Injuries in Accident. WAS SPECIALIST IN SALE.O I Began Career as Stenographer Formerly Served on Boards of Two Banks. | True | Specf, a! to TH IIEv ORK TI:Et, | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/finns-cabinet-rejected-president-disapproves-kallios-list-as-not.html | FINNS' CABINET REJECTED; President Disapproves Kallio's List as Not Broad Enough. | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/unlisted-stocks-approved-sec-grants-plea-of-curb-here-to-continue.html | UNLISTED STOCKS APPROVED; SEC Grants Plea of Curb Here to Continue Deals in Two Issues. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/centenary-conquers-baylor.html | Centenary Conquers Baylor | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/giin-in-frenchus-trade-seen-paris-cuts-tariff-15-to-20-per-cent.html | Gain in French-U.S. Trade Seen; PARIS CUTS TARIFF 15 TO 20 PER CENT | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/many-seen-seeking-duplicate-listing-scramble-to-share-in-market.html | MANY SEEN SEEKING DUPLICATE LISTING; Scramble to Share in Market- Broadening Expected if SEC Grants Present Applications. RESISTANCE LIKELY HERE Stock Exchange Said to Oppose Invasion of Its Trading -- Curb Less Interested. MANY SEEN SEEKING DUPLICATE LISTING | True | By Rodney Beanspecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mrs-frank-rohn-dies-active-club-worker-s-expresident-of-south.html | MRS. FRANK ROHN DIES; ACTIVE CLUB WORKER s; Ex-President of South Huntington Civic Association and Leader in Historical Society. | True | Special to T: E' YOR TZ. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/see-landon-farm-gains-conferees-at-chicago-say-his-speeches-have.html | SEE LANDON FARM GAINS; Conferees at Chicago Say His Speeches Have Increased Strength. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/many-sports-events-in-the-colonies.html | Many Sports Events In the Colonies | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/powerful-attack-carries-penn-eleven-to-triumph-over-lafayette-in.html | Powerful Attack Carries Penn Eleven to Triumph Over Lafayette in Opener; 30,000 WATCH PENN DEFEAT LAFAYETTE Kurlish Sets Pace With Two Touchdowns in 35-0 Victory on Franklin Field. ELVERSON RUNS 31 YARDS Kirkleski and Miller Also Go Over in Opener -- All Extra Points Converted. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/brown-rally-tops-rhode-island-76-hall-goes-across-line-from-3yard.html | BROWN RALLY TOPS RHODE ISLAND, 7-6; Hall Goes Across Line From 3-Yard Stripe, Then Adds the Deciding Point. TALLIES IN FINAL PERIOD Registers After Losers Stage Fine Sixty-Yard Drive for Touchdown by Mudge. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-anne-henry-ha-church-bridal-she-is-married-in-elmira-n-y-to.html | MISS ANNE HENRY HAS CHURCH BRIDAL; She Is Married in Elmira, N. Y., to Gillett Welles Jr. of Ohio -- Sister Maid of Honor. EIGHT OTHER ATTENDANTS i Best Man Is Carder Welles of New YorkmWedding Trip to British West Indies. | True | pecial to TitTg .NW YORK Tl.xflS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/student-tea-at-new-rochelle.html | Student Tea at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/debutantes-to-aid-miss-mendel-at-tea-event-at-philadelphia-cricket.html | DEBUTANTES TO AID MISS MENDEL AT TEA; Event at Philadelphia Cricket Club Oct. 13 Will Introduce Her to Society. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bard-takes-curtain-call.html | BARD TAKES CURTAIN CALL | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/popular-front-faces-stiff-fight-in-france-blum-governments-failure.html | POPULAR FRONT FACES STIFF FIGHT IN FRANCE; Blum Government's Failure to Obtain Decree Powers Over Business Is Taken as Political Omen PREMIER AT THE CROSS-ROADS | True | By Edwin L James | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/insurgents-report-gains.html | Insurgents Report Gains | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hull-trade-pacts-a-campaign-issue-parties-divide-on-effects-of.html | HULL TRADE PACTS A CAMPAIGN ISSUE; Parties Divide on Effects of Reciprocal Agreements on American Farmers. RISE IN COMMERCE SHOWN | True | By Bertram D. Hulen | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/children-of-hollywoods-gold-rush-a-new-getrichquick-scheme-dazzles.html | CHILDREN OF HOLLYWOOD'S GOLD RUSH; A New Get-Rich-Quick Scheme Dazzles Their Parents, but Prizes Are Won by the Few CHILDREN OF HOLLYWOOD'S GOLD RUSH A New Get-Rich-Quick Scheme Dazzles Their Parents, but Prizes Are Won by the Few CHILDREN RUSH TO HOLLYWOOD New Scheme to Get Rich Dazzles Their Parents | True | By Eunice Fuller Barnard Hollywood. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/elsie-tomlins-is-married.html | Elsie Tomlins Is Married | True | Special to TBE NW YOP. K TI,UES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/vermont-defeated-by-dartmouth-560-green-makes-use-of-laterals-to.html | VERMONT DEFEATED BY DARTMOUTH, 56-0; Green Makes Use of Laterals to Make Eight Touchdowns in Second Triumph. RESERVES FUNCTION ABLY Victor's Attack Rolls on Even Without Regulars -- Long Runs Feature the Contest. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/relieved-by-shipping-truce-pacific-coast-business-men-hope-for.html | RELIEVED BY SHIPPING TRUCE; Pacific Coast Business Men Hope for Amiable Settlement | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/definition.html | Definition | True | ROBERT M. FERNS | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/atlanta-clearings-soar-other-gains-in-district-reported-with-store.html | ATLANTA CLEARINGS SOAR; Other Gains in District Reported, With Store Sales Up 15 to 25%. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/paris-hunts-shooting-costumes-feminine-in-detail.html | PARIS HUNTS; Shooting Costumes Feminine in Detail | True | K.C. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/correspondence-relating-to-wpa-art-project.html | CORRESPONDENCE RELATING TO WPA ART PROJECT | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dutch-to-scan-price-rise-government-to-investigate-increases-with.html | DUTCH TO SCAN PRICE RISE; Government to Investigate Increases With View to Action. | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/four-teams-tied-for-soccer-lead-stoke-portsmouth-brentford-derby-to.html | FOUR TEAMS TIED FOR SOCCER LEAD; Stoke, Portsmouth, Brentford, Derby Top English League, All Failing to Win. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-bridge-dedicated-vertical-lift-span-is-opened-at-paulsboro.html | NEW BRIDGE DEDICATED; Vertical Lift Span Is Opened at Paulsboro Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/in-the-classroom-and-onthe-campus-emergency-collegiate-centers-get.html | IN THE CLASSROOM AND ONTHE CAMPUS; Emergency Collegiate Centers Get Buildings of Own to Extend Activities. WAGNER PLANS A JUBILEE Celebrates Fiftieth Anniversary This Week -- Housewives Stage Impressionist Exhibition. | True | By Eunice Barnard | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lassitude-ii-takes-3mile-hunt-race-leads-home-idle-chatter-for-hunt.html | LASSITUDE II TAKES 3-MILE HUNT RACE; Leads Home Idle Chatter for Huntingdon Cup as 4 Others Fail to Finish. TWO RIDERS ARE INJURED Dixon, Hamilton Hurt in Spills -- Preparedness Breaks Leg and Is Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/misers-gift-built-balmoral-money-bequeathed-to-queen-victoria-by.html | MISER'S GIFT BUILT BALMORAL; Money Bequeathed to Queen Victoria by John Neild Paid for Castle Recently Visited by King | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/expect-philadelphia-to-poll-over-900000-observers-base-predictions.html | EXPECT PHILADELPHIA TO POLL OVER 900,000; Observers Base Predictions on Record Enrollment, 225,000 Registering in a Day. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/madrid-seizes-all-gold-also-orders-people-to-surrender-their.html | MADRID SEIZES ALL GOLD; Also Orders People to Surrender Their Foreign Money and Bonds. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/turkey-is-mother-of-duck.html | Turkey Is 'Mother' of Duck | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/two-dar-groups-meet-this-week-new-york-and-jersey-state-societies.html | TWO D.A.R. GROUPS MEET THIS WEEK; New York and Jersey State Societies Will Convene at Rochester and Newark. ANNUAL AUTUMN SESSIONS Executives of Other Patriotic Groups Will Attend Opening Exercises of Organization. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/sarah-l-starr-plans-wedding-on-oct-15-she-will-be-married-to-daniel.html | SARAH L. STARR PLANS WEDDING ON OCT. 15; She Will Be Married to Daniel Blain in the Garden of Her Parents at Germantown. | True | Special to THE NEW YORE TLES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/printers-library-goes-to-columbia-volumes-on-typographic-and.html | PRINTERS LIBRARY GOES TO COLUMBIA; Volumes on Typographic and Graphic Arts Are Acquired for University Use. COLLECTION ON DEPOSIT Fund for Purchase, It Is Hoped, Will Be Raised, as Material Is Held Unsurpassed. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dorothy-cave-married-she-becomes-bride-of-william-s-weier-at.html | DOROTHY CAVE MARRIED; She Becomes Bride of William S. Weier at Rutherford, N, J. | True | Special tu THE NEW YORE. TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/president-goes-to-the-country-as-candidate-roosevelt-now-assumes.html | PRESIDENT GOES TO THE COUNTRY AS CANDIDATE; Roosevelt Now Assumes the Offensive For the Closing Month of Campaign | True | By Charles W. Hurd | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/breaks-rib-in-wrath-at-pigs.html | Breaks Rib in Wrath at Pigs | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/returning-to-skidmore-alumnae-will-act-as-leaders-of-roundtable.html | RETURNING TO SKIDMORE; Alumnae Will Act as Leaders of Round-Table Discussions. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/an-ancient-woodcarvers-town.html | AN ANCIENT WOODCARVERS' TOWN | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mary-s-barrows-to-be-bride-oct-t6-bronxville-girl-chooses.html | MARY S. BARROWS TO BE BRIDE OCT. t6; Bronxville Girl Chooses Attendants for Her Church Wedding to H, J, Sillcocks, | True | Special to THE NE,V YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/indiana-shuts-out-centre-by-38-to-0-hoosiers-score-in-every-period.html | INDIANA SHUTS OUT CENTRE BY 38 TO 0; Hoosiers Score in Every Period at Bloomington Before Large Crowd. FINAL QUARTER BUSIEST Bo McMillin's Substitutes Tally Three Touchdowns After Erratic Early Playing. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/capt-cb-munger-navy-surgeon-dies-commander-of-newport-naval.html | CAPT. C.B. MUNGER, NAVY SURGEON, DIES; Commander of Newport Naval Hospital Had Practiced in California, ENTERED SERVICE IN 1905 Formerly on Washington Staff and Was a Consultant in Rhode Island City. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/texas-a-and-m-victor.html | Texas A. and M. Victor | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/psal-race-won-by-curtis-runners-staten-island-harriers-take-group.html | P.S.A.L. RACE WON BY CURTIS RUNNERS; Staten Island Harriers Take Group One Honors Over Van Cortlandt Park Course. MANUAL TEAM TRIUMPHS Weyand Leads Way in 12:37 for Best Performance of Day -- Stuyvesant Scores. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/honor-dr-park-tuesday.html | Honor Dr. Park Tuesday | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/poly-prep-victor-70-sets-back-haverford-school-on-touchdown-by.html | POLY PREP VICTOR, 7-0; Sets Back Haverford School on Touchdown by' Fauser. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/snow-falls-in-andorra.html | Snow Falls in Andorra | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/us-tax-improve-for-aliens-abroad-new-revenue-act-frees-non-with.html | U.S. TAX IMPROVE FOR ALIENS ABROAD; New Revenue Act Frees Non With Business Here From Capital-Gains Levy. BIGGER YIELD IS LIKELY G.N. Nelson Hails Removal of Obstacle to Deals in American Stocks by Others. U.S. TAX IMPROVED FOR ALIENS ABROAD | True | By Godfrey N. Nelson | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/albright-triumphs-by-76.html | Albright Triumphs by 7-6 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/soviet-press-hits-at-morgenthau.html | SOVIET PRESS HITS AT MORGENTHAU | True | By Harold Denny special Cable To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/500000-peasants-assemble-in-reich-nation-better-off-than-most.html | 500,000 PEASANTS ASSEMBLE IN REICH; Nation Better Off Than Most Neighbors, Goebbels Tells the 'Soldiers of Mother Earth.' HITLER TO SPEAK TODAY Elaborate Sham Battle to Be Part of Ceremonies Near the Town of the Pied Piper. | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/walker-condemns-run-out-on-party-assailing-smith-by-implication-he.html | WALKER CONDEMNS 'RUN OUT' ON PARTY; Assailing Smith by Implication, He Says That He Himself 'Turns Other Cheek,' DECLARES FOR ROOSEVELT President 'Is for the Ordinary People,' Ex-Mayor Tells the McCarron Association. WALKER CONDEMNS 'RUN OUT' ON PARTY | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/1078-are-enrolled-at-msc.html | 1,078 Are Enrolled at M.S.C. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/borah-reported-against-landon-philadelphia-record-quotes-senator-as.html | BORAH REPORTED AGAINST LANDON; Philadelphia Record Quotes Senator as Defying Pressure to Support Candidate. SPONSORSHIP DENOUNCED Idahoan Is Said to Threaten to Bolt After Telling 'What Happened at Cleveland.' | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-hitchbiker.html | THE "HITCH-BIKER" | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/china-and-japan-will-they-fight-factors-making-for-peace-are-held.html | CHINA AND JAPAN: WILL THEY FIGHT?; Factors Making for Peace Are Held Sufficient to Check Those Making for War. CHINESE GAIN IN STRENGTH HE MUST ANSWER | True | By Sterling Fisher Jr. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/cardinal-prince-is-victor-in-page-wins-grand-circuit-freeforall.html | CARDINAL PRINCE IS VICTOR IN PAGE; Wins Grand Circuit Free-for-All, Although J.E. Vonian Annexes First Heat. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/snowmarooned-hunters-found.html | Snow-Marooned Hunters Found | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/methodists-to-convene-300-of-womens-mission-group-meet-at-albany.html | METHODISTS, TO CONVENE; 300 of Women's Mission Group Meet at Albany Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/train-kills-woman-2-children.html | Train Kills Woman, 2 Children | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/thomas-replies-sharply-on-ban.html | Thomas Replies Sharply on Ban | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/reynoldsfairchild.html | ReynoldsFairchild | True | Special to TH NEW YORK. TL.IEII. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/to-the-victor-by-herbert-byer-277-pp-garden-city-ny-doubleday-doran.html | TO THE VICTOR. By Herbert Byer. 277 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/fair-park-plan-praised-litchfield-backs-moses-idea-for-monumental.html | FAIR PARK PLAN PRAISED; Litchfield Backs Moses Idea for 'Monumental Landscaping.' | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hunting-game-in-europe-it-may-be-done-on-the-public-preserves-or-at.html | HUNTING GAME IN EUROPE; It May Be Done on the Public Preserves Or, at Higher Cost, on Private Estates | True | By Clair Pricelondon. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/service-to-mark-lee-anniversary-memorial-rites-for-66th-year-since.html | SERVICE TO MARK LEE ANNIVERSARY; Memorial Rites for 66th Year Since His Death Will Be at Stratford Hall Oct. 12. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-teacher-plan-draws-at-harvard-reorganization-of-graduate-work.html | NEW TEACHER PLAN DRAWS AT HARVARD; Reorganization of Graduate Work in Education Brings a 25% Rise in Enrollment. 'PIONEER' COURSE POPULAR Students for New Master Degree Will Be Required to Serve a Teaching Apprenticeship. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/medical-service-by-air-australias-remote-settlers-receive-aid-by.html | MEDICAL SERVICE BY AIR; Australia's Remote Settlers Receive Aid By Radio and From 'Flying Doctors' | True | By R.l. Curthoysmelbourne, Australia. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/critics-of-bridge-meet-in-midriver-opponents-of-structure-over.html | CRITICS OF BRIDGE MEET IN MID-RIVER; Opponents of Structure Over Hudson Hire a Ferry and Hold Protest Meeting. WOULD SAVE TAPPAN ZEE Residents of Westchester and Rockland Demand Site Be Located Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mount-union-victor-270.html | Mount Union Victor, 27-0 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/guild-of-artists-leading-musicians-organize-to-deal-jointly-with.html | GUILD OF ARTISTS; Leading Musicians Organize to Deal Jointly With Many Problems | True | By Olin Downes | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/heeds-womens-plea-ii-duce-acts-promptly-to-put-electricity-in-rome.html | HEEDS WOMEN'S PLEA; II Duce Acts Promptly to Put Electricity in Rome Suburb. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/in-a-country-of-drowsy-waters-and-drowsy-people-green-margins-by-e.html | In a Country of Drowsy Waters and Drowsy People; GREEN MARGINS. By E. P. O'Donnell. 499 pp. Boston: Houghton Mifflin Company. $2.50. | True | By Stanley Young | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-sea-sentry-for-atlantic-a-more-powerful-and-modern-nantucket.html | NEW SEA SENTRY FOR ATLANTIC; A More Powerful and Modern Nantucket Lightship Protects Liners Off the New England Coast | True | By Waldon Fawcettnantucket. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-heckscher-engaged-t-i-daughter-of-the-r-m-heckschers-to-be.html | MISS HECKSCHER ENGAGED t; i Daughter of the R. M. Heckschers to Be Bride of A. R. Niessen. | True | Special to THE NEW YORK Tl.',fs. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/jones-frazer.html | Jones -- Frazer | True | Special to T NEW YORK TIES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/law-officer-slain-in-parked-auto-masked-bandit-shoots-new-haven.html | LAW OFFICER SLAIN IN PARKED AUTO; Masked Bandit Shoots New Haven Deputy Sheriff Who Had Woman Companion. RIDE AFTER HER DIVORCE Police Hunt for Her Forms Husband Although She Says He Was Not Killer. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/davis-sees-danger-in-bond-depreciation-drop-in-federal-securities.html | DAVIS SEES DANGER IN BOND DEPRECIATION; Drop in Federal Securities Would Hit Banks, He Says at Rally in Neath. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/presidents-lead-rises-64423-ahead-in-maryland-plurality-over-1932.html | PRESIDENT'S LEAD RISES; 64,423 Ahead in Maryland -- Plurality Over 1932 Indicated. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/individual-debits-rise-17-per-cent-revenue-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 17 PER CENT; Revenue Board Reports Total of $9,057,000,000 for the Week Ended Sept. 30. BELOW LAST YEAR'S FIGURE Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/phyllis-tuckerman-badly-hurt-by-horse-boston-girls-mount-at.html | PHYLLIS TUCKERMAN BADLY HURT BY HORSE; Boston Girl's Mount at Warrenton, Va., Throws Her and Steps on Face. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/student-officers-named-results-of-lawrenceville-school-election-are.html | STUDENT OFFICERS NAMED; Results of Lawrenceville School Election Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rutan-goodman.html | Rutan -- Goodman | True | Special Io TH NXV YOI,'K LIES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-traffic-curbs-the-citys-drive-for-safety-contemplates-revised.html | NEW TRAFFIC CURBS; The City's Drive for Safety Contemplates Revised Code, More Rigidly Enforced NEW TRAFFIC CURBS PROPOSED | True | By Victor H. Bernstein | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rodeo-horses-here-for-show-in-garden-platinum-blonde-palaminos-and.html | RODEO HORSES HERE FOR SHOW IN GARDEN; Platinum Blonde Palaminos and Fierce 'Broncs' Are in the Shipment From West. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/harriett-iva-davis-o-bride-in-cortlahd-daughter-of-supreme-court.html | HARRIETT IVA DAVIS O BRIDE IN CORTLAHD; Daughter of Supreme Court Justice Wed in Grace Church to G. O, Tamblyn Jr. | True | Special to THE NEW NOK TIMIS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/7-killed-in-crash-in-italy.html | 7 Killed in Crash in Italy | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/building-owners-warned-service-union-sets-wednesday-as-its-deadline.html | BUILDING OWNERS WARNED; Service Union Sets Wednesday as Its Deadline on Agreement. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/this-cyclonic-family-but-beauty-vanishes-by-richard-baker-375-pp.html | This Cyclonic Family; BUT BEAUTY VANISHES. By Richard Baker. 375 pp. New York: The Bobbs-Merrill Company. $2.50. | True | DOROTHEA KINGSLAND. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/duke-of-york-handicap-annexed-by-montrose.html | Duke of York Handicap Annexed by Montrose | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/up-the-faces-of-rocks-the-sport-of-climbing-provides-thrills-in.html | UP THE FACES OF ROCKS; The Sport of Climbing Provides Thrills in Many Near-By Mountainous Sections | True | By Dorothy Anderson | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/detroits-welfare-activities.html | Detroit's Welfare Activities | True | Copyright, 1936, by Nana, Inc. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/soviet-cotton-harvest.html | SOVIET COTTON HARVEST | True | State to Get 2,800,000 Bales Instead of 280,000 Bales, as ReportedSpecial Cable to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/gasoline.html | Gasoline | True | CHARLES B. REYNOLDS | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-wellington-to-wed-bostonian-engaged-to-nicholas-danforth-of.html | MISS WELLINGTON TO WED,; Bostonian Engaged to Nicholas Danforth of New York. | True | Special to TKC izW YORK TZMIe$. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/girls-run-briarcliff-library.html | Girls Run Briarcliff Library | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/a-g-gunnurt-dead-exprinceton-star-new-york-lawyer-was-center-on.html | A. G. GuNNuRT DEAD; EX-PRINCETON STAR; New York Lawyer Was Center on FootbaU Teams, 1913-17 -- Also a Track Athlete. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/plans-talk-on-narcotics-j-de-leon-sullivan-will-address-womens.html | PLANS TALK ON NARCOTICS; J. De Leon Sullivan Will Address Women's Civic League In Jersey. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/boulder-dam-set-to-turn-on-power-worlds-largest-plant-will-start.html | BOULDER DAM SET TO TURN ON POWER; World's Largest Plant Will Start Electric Service for Los Angeles on Wednesday. CURRENT TO GO 266 MILES 115,000-Volt Generator Which Will Send It Is One of 15 to Be Installed. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-olive-brown-married.html | Miss Olive Brown Married | True | Special to THX NEW YOP. X s. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/browder-foresees-gains-calls-communist-campaign-greatest-in-partys.html | BROWDER FORESEES GAINS; Calls Communist Campaign Greatest in Party's History. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/37685-donated-to-rutgers-fund-class-of-1900-led-in-amount-of.html | $37,685 DONATED TO RUTGERS FUND; Class of 1900 Led in Amount of Contributions Made to Council in Last Year. ENROLLMENT TOTALS 2,561 Appointments to Senior and Junior Staffs of University Year Book Announced. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/m-h-doivahue-jr-weds-miss-jane-bogardus-ceremony-takes-place-in-the.html | M. H. DOIVAHUE JR. WEDS MISS JANE BOGARDUS; Ceremony Takes Place in the Church of the Holy Name at Swampscott, Mass. | True | Special to TKE NEW YORK TEES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/a-pensions-specter-from-the-boston-herald.html | A PENSIONS SPECTER; From The Boston Herald | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/ruth-skaling-becomes-bride.html | Ruth Skaling Becomes Bride | True | Special to THE NEW YORK TrMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/firemen-save-historic-versailles-palace-flames-menace-treasures-of.html | Firemen Save Historic Versailles Palace; Flames Menace Treasures of Louis XIV Era | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/steps-out-after-20-years-alabaman-never-left-building-he-worked-and.html | STEPS OUT AFTER 20 YEARS; Alabaman Never Left Building He Worked and Lived In. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/missouri-eleven-wins-200.html | Missouri Eleven Wins, 20-0 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/good-morning-dear-teacher.html | GOOD MORNING, DEAR TEACHER | True | By Martha Dreiblatt | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/our-farm-exports-high-freight-rates-blamed-for-drop-in-wheat.html | OUR FARM EXPORTS; High Freight Rates Blamed for Drop in Wheat Shipments | True | F.C. WHITE | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/daughter-to-j-b-dunlaevys-jr-i.html | Daughter to J. B. Dunlaevys Jr. I | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/economic-problems-up-among-the-topics-for-discussion-at-controllers.html | ECONOMIC PROBLEMS UP; Among the Topics for Discussion at Controllers' Meeting. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/ottilie-huber-to-wed-maryland-girl-to-become-bride-of-dr-r-w-young.html | OTTILIE HUBER TO WED; Maryland Girl to Become Bride of Dr. R, W. Young Oct. 17. | True | Specia! to T.q NEW YORK TIMF. S. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/science-exhibits-at-connecticut-college-will-mark-the-alumnae.html | Science Exhibits at Connecticut College Will Mark the Alumnae Reunion Oct. 10-12 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/ohio-state-swamps-nyu-by-60-to-0-before-72848-buckeyes-unloose.html | Ohio State Swamps N.Y.U. By 60 to 0 Before 72,848; Buckeyes Unloose Crushing and Versatile Attack Against Violet at Columbus -- Losers Threaten in Last Period. OHIO STATE ROUTS N.Y.U. ELEVEN, 60-0 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/roosevelt-gains-in-poll-leads-landon-in-pittsburgh-2911-to-2053.html | ROOSEVELT GAINS IN POLL; Leads Landon in Pittsburgh, 2,911 to 2,053, Literary Digest Says. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/horseshoe-range-by-michael-crowley-295-pp-new-york-robert-m-mcbride.html | HORSESHOE RANGE. By Michael Crowley. 295 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/to-hear-farm-experts-insurance-men-will-get-data-on-plan-to-insure.html | TO HEAR FARM EXPERTS; Insurance Men Will Get Data on Plan to Insure Crops. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/catholic-u-team-rolls-over-shenandoah-810.html | Catholic U. Team Rolls Over Shenandoah, 81-0 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/tippers-are-stiffs-or-sports-in-the-language-of-the-world-of.html | TIPPERS ARE 'STIFFS' OR 'SPORTS'; In the Language of the World of Largss There Is a Name for the Close-Fisted and Another for Those Who Give Their Coins Freely TIPPERS -- THEY ARE EITHER 'STIFFS' OR 'SPORTS' In the Language of the World of Largss There Is a Name for the Close-Fisted and Another One for Those Who Give Freely | True | By Meyer Berger | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/west-maryland-on-top-conquers-upsala-eleven-by-286-lathrop-leading.html | WEST. MARYLAND ON TOP; Conquers Upsala Eleven by 28-6, Lathrop Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dolores-koch-betrothed-scarsdale-girl-becomes-engaged-to-dr-thomas.html | DOLORES KOCH BETROTHED; Scarsdale Girl Becomes Engaged to Dr. Thomas Palmer, | True | SDecJal to THE YORX TL'/SS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/a-correspondent-in-mussolinis-italy-hail-caesar-by-david-darrah-337.html | A Correspondent in Mussolini's Italy; HAIL, CAESAR! By David Darrah. 337 pp. Boston: Hale, Cushman & Flint. | True | EDWARD FRANK ALLEN. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/tragic-delusion-smoking-altars-by-gladys-st-john-loe-264-pp-new.html | Tragic Delusion; SMOKING ALTARS. By Gladys St. John Loe. 264 pp. New York: Claude Kendall, Inc. $2. | True | E.C. BECKWITH. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/chinas-grim-battle-to-win-nationhood-chinas-grim-battle-to-win.html | CHINA'S GRIM BATTLE TO WIN NATIONHOOD; CHINA'S GRIM BATTLE TO WIN NATIONHOOD CHINA'S GRIM BATTLE TO ATTAIN NATIONHOOD Twenty-five Years Ago the Revolution Began Which Was to Give Birth to the Republic, and the Struggle for Freedom Goes On | True | By Nathaniel Peffer | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-option-in-china.html | THE OPTION IN CHINA | True | By Hachiro Arita, Japanese Foreign Minister, In A Prepared Statement In Tokyo On His Government'S Attitude. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bound-for-broadway.html | BOUND FOR BROADWAY | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mrs-simpson-rents-house.html | Mrs. Simpson Rents House | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/needs-cotton-herself-china-now-making-own-biggun-charges-bars.html | NEEDS COTTON HERSELF; China, Now Making Own Big-Gun Charges, Bars Export of Waste. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/will-honor-ccc-heroes-roosevelt-to-cite-two-youths-who-saved-man.html | WILL HONOR CCC HEROES; Roosevelt to Cite Two Youths Who Saved Man Up-State From Flood. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/london-reception-held-at-art-show-duchess-of-marlborough-has-party.html | LONDON RECEPTION HELD AT ART SHOW; Duchess of Marlborough Has Party in Connection With French Exhibition. | True | By Nan Scarboroughwireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/devaluing-of-lira-studied.html | Devaluing of Lira Studied | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/review-3-no-title-little-tim-and-the-brave-sea-captain-by-edward.html | Review 3 -- No Title; LITTLE TIM AND THE BRAVE SEA CAPTAIN. By Edward Ardizzone. Unpaged. New York: Oxford University Press. $2. | True | By Anne Eaton | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mr-vandenbergs-bogy.html | MR. VANDENBERG'S BOGY | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/crimefile-number-1-file-on-bolitho-blane-written-by-dennis-wheatley.html | CRIMEFILE NUMBER 1. FILE ON BOLITHO BLANE. Written by Dennis Wheatley. Planned by J.G. Links. New York: William Morrow & Co. $1.95. | True | By Isaac Anderson | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mussolini-faces-dilemma-on-lira-he-may-join-democratic-bloc-in.html | MUSSOLINI FACES DILEMMA ON LIRA; He May Join Democratic Bloc in Devaluing or Join the Reich in Holding Out. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/to-take-prominent-part-in-convention-for-nurses.html | TO TAKE PROMINENT PART IN CONVENTION FOR NURSES | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/leagues-suasion-proved-by-events-influence-on-public-opinion-shown.html | LEAGUE'S SUASION PROVED BY EVENTS; Influence on Public Opinion Shown by Franc Pact and Seating of Ethiopians, | True | By Clarence K. Streitwireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-war-of-the-guns-the-war-of-the-guns-by-aubrey-wade-with-an.html | The War of the Guns; THE WAR OF THE GUNS. By Aubrey Wade. With an introduction by Edmund Blunden. Illustrated from photographs. 142 pp. New York: Charles Scribner's Sons. $3. The War of the Guns | True | By Compton Pakenham | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/john-lynch-an-editorial-supervisor-for-the-metrogoldwynmayer-firm.html | JOHN LYNCH; An Editorial Supervisor for the Metro-GoldwynMayer Firm. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/newspaper-magellans.html | NEWSPAPER MAGELLANS | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-dance-regarding-periodicals-the-art-becomes-more-talkative.html | THE DANCE: REGARDING PERIODICALS; The Art Becomes More Talkative -- Other News | True | By John Martin | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/to-sell-railroad-property.html | To Sell Railroad Property | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bonds-on-curb-exchange.html | Bonds on Curb Exchange | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/supplies-cached-in-the-north-hiding-them-for-use-is-a-necessary.html | SUPPLIES CACHED IN THE NORTH; Hiding Them for Use Is a Necessary Practice | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bird-study-as-a-hobby-trapping-and-banding-of-feathered-visitors-is.html | BIRD STUDY AS A HOBBY; Trapping and Banding of Feathered Visitors Is an Aid to Science | True | By Barron C. Watson | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bird-son-explains-holds-transaction-did-not-come-under.html | BIRD & SON EXPLAINS; Holds Transaction Did Not Come Under Robinson-Patman Law. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/vienna-hears-flagstad-mixed-critical-reception-greets-soprano.html | VIENNA HEARS FLAGSTAD; Mixed Critical Reception Greets Soprano -- Prague Response Differs | True | By Herbert F. Peyser Vienna. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/murder-on-the-bluff-by-esther-tyler-310-pp-new-york-simon-schuster.html | MURDER ON THE BLUFF. By Esther Tyler. 310 pp. New York: Simon & Schuster. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/montclair-victor-76-downs-kearny-high-on-de-maios-kick-for-extra.html | MONTCLAIR VICTOR, 7-6; Downs Kearny High on De Maio's Kick for Extra Point. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/britain-informs-washington.html | Britain Informs Washington | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/fall-of-franc-closes-fiveyear-gold-drama-first-act-in-britain-a.html | FALL OF FRANC CLOSES FIVE-YEAR GOLD DRAMA; First Act in Britain, a Second Here and A Third in France Have Changed The World's Financial Outlook | True | By Elliott V. Bell | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/terre-haute.html | Terre Haute | True | JOSEPH BERNSTEIN | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/yales-trick-plays-stop-cornell-230-frank-ably-directs-baffling.html | YALE'S TRICK PLAYS STOP CORNELL, 23-0; Frank Ably Directs Baffling Attack -- Red Team Halted Within Sight of Goal. HIDDEN BALL STUNT GAINS Wilson Scores, Then Colwell Adds 3 Points -- Pass to Miles Nets Touchdown. YALE'S TRICK PLAYS STOP CORNELL, 23-0 | True | By Allison Danzigspecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/poughkeepsie-check-clearings.html | Poughkeepsie Check Clearings | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/loosening-luxury-money-some-stores-in-northwest-district-report.html | LOOSENING 'LUXURY MONEY'; Some Stores in Northwest District Report Gains Up to 50%. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/ketch-calls-for-help-coast-guard-cutter-speeds-to-the-margaret.html | KETCH CALLS FOR HELP; Coast Guard Cutter Speeds to the Margaret Payne In Pacific. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/ymca-will-celebate-roosevelt-to-speak-in-tribute-to-organizations.html | Y.M.C.A. WILL CELEBATE; Roosevelt to Speak in Tribute to Organization's Founder. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bergenfield-schism-in-club-near-peace-concessions-on-both-sides.html | BERGENFIELD SCHISM IN CLUB NEAR PEACE; Concessions on Both Sides Point to Workable Compromise in Junior Women's Dispute. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/devaluation-struggle-shakes-blums-regime-opposition-in-parliament.html | DEVALUATION STRUGGLE SHAKES BLUM'S REGIME; Opposition in Parliament Seizes On Opportunity to Shunt Blame for Crisis to His 'Popular Front' | True | By P.j. Philip wireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lowering-of-franc-spurs-sales-drive-exporters-to-revise-programs-to.html | LOWERING OF FRANC SPURS SALES DRIVE; Exporters to Revise Programs to Prevent Loss of Orders From Various Nations. PLAN ADVERTISING DRIVE Importers Fail in Their Efforts to Make New Commitments at the Old Prices. | True | By Charles E. Egan | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/handwriting-experts-testify-for-fugmann-counter-statements-of.html | HANDWRITING EXPERTS TESTIFY FOR FUGMANN; Counter Statements of Others That Miner Penned Addresses on Bombs in Killing. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/buffalo-on-top-266-turns-back-defiance-eleven-in-opening-game-of.html | BUFFALO ON TOP, 26-6; Turns Back Defiance Eleven In Opening Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/of-this-weeks-hamlet-being-a-few-biographical-lines-on-the-career.html | OF THIS WEEK'S HAMLET; Being a Few Biographical Lines on the Career of Mr. Gielgud | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/85-in-lehigh-cub-squad.html | 85 in Lehigh Cub Squad | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-appeal-planned-to-palestine-arabs-martial-law-delayed-pending.html | NEW APPEAL PLANNED TO PALESTINE ARABS; Martial Law Delayed Pending Joint Plea by Monarchs for End of Terrorism. | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/third-series-game-told-play-by-play-yanks-and-giants-locked-in.html | THIRD SERIES GAME TOLD PLAY BY PLAY; Yanks and Giants Locked in Close Struggle Throughout Stadium Contest. TERRYMEN MISS CHANCES Hadley and Malone Hold Them at Bay With Men on Bases in Late Innings. | True | By James P. Dawson | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/germans-seek-trade-with-chile.html | Germans Seek Trade With Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/catholics-to-make-scripture-modern-revision-of-new-testament-to.html | CATHOLICS TO MAKE SCRIPTURE MODERN; Revision of New Testament to Improve Clarity Started by 20 Theologians. FIRST CHANGE SINCE 1749 Session of Religious Teachers Also to Ask Public Schools to Aid Instruction. 2,000 HERE FOR CONGRESS Move for Required Training in Christian Doctrine for Hour Weekly Is Weighed. CATHOLICS TO MAKE SCRIPTURE MODERN | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/retail-ads-increase-64-this-gain-over-1935-shown-last-week-by.html | RETAIL ADS INCREASE 6.4%; This Gain Over 1935 Shown Last Week by Newspapers in 67 Cities | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/workerowned-mine-unhit-by-depression-indiana-coal-diggers-who.html | WORKER-OWNED MINE UNHIT BY DEPRESSION; Indiana Coal Diggers Who Bought It in 1928 Have Paid Off Debt, Kept Jobs. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/costs-increase-at-los-angeles-relief-problems-harassing-cities.html | Costs Increase at Los Angeles; RELIEF PROBLEMS HARASSING CITIES | True | Copyright, 1936, by Nana, Inc. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/flanking-move-in-south.html | Flanking Move in South | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rutgers-defeats-marietta-13-to-0-scarlet-opens-season-with.html | RUTGERS DEFEATS MARIETTA, 13 TO 0; Scarlet Opens Season With Touchdowns in the Second and Final Periods. BENDER INTERCEPTS PASS Snare's Magee's Toss in Final Three Minutes and Dodges 55 Yards Through Ohioans. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/john-w-heisman-noted-coach-dies-exfootball-mentor-at-georgia-tech.html | JOHN W. HEISMAN, NOTED COACH,; DIES Ex-Football Mentor at Georgia Tech, Pennsylvania, Alabama, Poly and Clemson College. HEADED BASEBALIGROUP Physical Director of Downtown Club Was the Originator of the 'Heisman Shift.' | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/says-us-condones-reds-fund-seizure-counsel-for-manhattan-bank.html | SAYS U.S. CONDONES RED'S FUND SEIZURE; Counsel for Manhattan Bank Charges Enforcement Here of Nationalization Decree. ASKS FEES FOR CONTEST Sykes Attacks Federal Claim to $250,000 Assets of Former Moscow Company. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/sj-harris-honored-dress-manufacturers-give-a-luncheon-for-him.html | S.J. HARRIS HONORED; Dress Manufacturers Give a Luncheon for Him. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/conserving-by-reform.html | CONSERVING BY REFORM | True | By Franklin D. Roosevelt, President of the United States, In His Initial Campaign Speech, Made At Syracuse Convention. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/alabama-eleven-triumphs-32-to-0-repulses-clemson-as-kilgrow.html | ALABAMA ELEVEN TRIUMPHS, 32 TO 0; Repulses Clemson as Kilgrow Features the Attack With Brilliant Running CALDWELL ALSO IS STAR Crashes Over for Two Scores -- Crimson Tide Gains 382 Yards and Yields 56. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/vanderbilt-backs-have-scoring-bee-commodores-invade-big-ten.html | VANDERBILT BACKS HAVE SCORING BEE; Commodores Invade Big Ten Territory to Overwhelm Chicago, 37 to 0. LINE IS IMPREGNABLE Southern Forward Wall Stops Maroon Plays Short Except in the Third Period. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/reopens-walsh-mine-mrs-mclean-places-crew-in-famed-workings-of.html | REOPENS WALSH MINE; Mrs. McLean Places Crew In Famed Workings of Father. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/artur-rodzinski-here-new-philharmonic-coconductor-to-appear-in.html | ARTUR RODZINSKI HERE; New Philharmonic Co-Conductor to Appear in Cleveland First. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/roads-open-new-region-motorists-may-now-climb-the-olympic-mountains.html | ROADS OPEN NEW REGION; Motorists May Now Climb the Olympic Mountains in Washington State | True | By Charles F.a. Manntacoma. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rev-william-j-stanton-mission-preacher-77-succumbs-at-holy-cross.html | REV. WILLIAM J. STANTON; Mission Preacher, 77, Succumbs at Holy Cross College, | True | Special to THeNEW YORK TIES, | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/liquor-stores-pay-keystone-state.html | LIQUOR STORES PAY KEYSTONE STATE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/vandenberg-hits-at-extravaganza-he-says-new-deal-makes-youth-face.html | VANDENBERG HITS AT 'EXTRAVAGANZA'; He Says New Deal Makes Youth Face Prospect of 'Perpetual Perspiration.' ITS BURDEN HELD BIGGEST It Lives Longer to Bear Costs of Wastefulnes, He Tells Ohio Young Republicans. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/success-amazes-peggy-mitchell-she-had-submitted-book-on-dare-author.html | Success Amazes Peggy Mitchell; She Had Submitted Book on 'Dare'; Author of 'Gone With the Wind' Had Hoped for a Sale of 5,000 Copies, but 476,000 Have Been Bought -- She Began Writing It Ten Years Ago. | True | Copyright, 1936, by Nana. Inc. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/margaret-b-mado0-is-married-at-home-bennington-girl-becomes-the.html | MARGARET B. M'ADO0 IS MARRIED AT HOME; Bennington Girl Becomes the Bride of Cortelyou Simonson of Staten Island. | True | Special to TH Nl | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/joyce-s-childs-en6a6ed-to-wed-englewood-girls-betrothal-to-william.html | JOYCE S. CHILDS EN6A6ED TO WED; Englewood Girl's Betrothal to William Rainer Mackay of Montana Announced. Announcement has been made ofI the engagement of Miss Joyce Sel-I 1 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/women-of-the-new-italy-they-have-been-profoundly-affected-by-forces.html | WOMEN OF THE NEW ITALY; They Have Been Profoundly Affected by Forces Within and Without the State | True | By Daisy di Carpenetto | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-new-books-in-the-scandinavian-scene-new-books-in-the.html | The New Books in the Scandinavian Scene; New Books in the Scandinavian Scene | True | By Alma Luise Olson Stockholm. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/helping-hand-brings-holdup.html | Helping Hand Brings Hold-Up | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/sports-of-the-times-playing-the-odd-game.html | Sports of the Times; Playing the Odd Game | True | Reg. U.S. Pat. Off.By John Kieran | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/jobs-from-inventions-from-the-dallas-news.html | JOBS FROM INVENTIONS; From The Dallas News | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/student-jobs-set-new-u-of-p-mark-796-benefit-by-n-of-a-aid-while.html | STUDENT JOBS SET NEW U. OF P. MARK; 796 Benefit by N. of A. Aid, While 4,000 More Get Part-Time Employment. TASKS COVER A WIDE FIELD Car Parking Is One Project -- Photographic Shop, Express Agency Also Operated. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hardwiek-lowes.html | Hardwiek -- Lowes | True | Special to TRE Ngw YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/two-visiting-directors.html | TWO VISITING DIRECTORS | True | By John T. McManus | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/election-week-king-cole-by-wr-burnett-292-pp-new-york-harper.html | Election Week; KING COLE. By W.R. Burnett. 292 pp. New York: Harper & Brothers. $2.50. | True | F.T.M. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/virginia-anstice-is-wed-rochester-girl-married-to-louis-slack-king.html | VIRGINIA ANSTICE IS WED; Rochester Girl Married to Louis Slack King in Church Ceremony, | True | Special to THE NEW '/oK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/fey-strikes-back-at-starhemberg-he-seizes-leadership-of-the-vienna.html | FEY STRIKES BACK AT STARHEMBERG; He Seizes Leadership of the Vienna Heimwehr and Starts Drive to Win the Nazis. DENOUNCES THE PRINCE Terms His Command 'Unworthy' -- Regime Follows a Hands-Off Policy Till Balance Swings. | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/foes-deadlocked-in-hard-fighting-north-of-madrid-rebels-advance-in.html | FOES DEADLOCKED IN HARD FIGHTING NORTH OF MADRID; Rebels Advance in Gredos Mountains -- Checked in the Guadarramas. DRIVE ON SIGUENZA BEGINS Insurgents Combine Push From Northeast With That on Southwest Tagus Front. | True | By William P. Carneywireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/maryland-stops-vp-i-scores-by-60-as-meade-goes-over-in-the-third.html | MARYLAND STOPS V.P. I.; Scores by 6-0 as Meade Goes Over In the Third Period. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/cornelia-otis-skinner-presents-excuse-it-please-by-cornelia-otis.html | Cornelia Otis Skinner Presents; EXCUSE IT, PLEASE! By Cornelia Otis Skinner. Illustrations by O. Soglow. 225 pp. New Fork: Dodd, Mead & Co. $2. | True | BEATRICE SHERMAN. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hardy-pinks-are-useful-easily-grown-they-serve-many-different.html | HARDY PINKS ARE USEFUL; Easily Grown, They Serve Many Different Purposes In the Garden Scheme | True | By Ethel Mary Baker | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/smith-reid.html | Smith -- Reid | True | Special to TH NEW YORK TIifES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/watch-inquiry-set-sabath-counsel-to-begin-waltham-investigation.html | WATCH INQUIRY SET; Sabath Counsel to Begin Waltham Investigation This Week. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/coughlin-brands-campaign-a-sham-priest-tells-radio-audience-that.html | COUGHLIN BRANDS CAMPAIGN A 'SHAM'; Priest Tells Radio Audience That Landon and Roosevelt Battle With 'Sophistries.' HITS AT BANK SOLVENCY He Attributes Lack of Failures to Bolstering Measures Under the New Deal. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/shapiro-eisenberg.html | Shapiro -- Eisenberg | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/labor-rallies-planned-american-party-expects-100000-at-state.html | LABOR RALLIES PLANNED; American Party Expects 100,000 at State Meetings This Week. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/a-girl-in-germany-from-the-south-seas-to-hitler-by-ivy-carl-283-pp.html | A Girl in Germany; FROM THE SOUTH SEAS TO HITLER. By Ivy Carl. 283 pp. New York: E.P. Dutton Co. $3. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/91-jewish-aid-units-cite-rise-in-pleas-federation-figure-on-9.html | 91 JEWISH AID UNITS CITE RISE IN PLEAS; Federation Figure on 9 Months Shows 24,318 Families Helped, Double 1929 Total. FALL FUND DRIVE SHAPING Leader Says $3,000,000 Must Be Raised Before End of Year to Make Up Deficit. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-dl-w-engine-semistreamlined-steam-job-is-to-pull-the-merchants.html | NEW D.,L. & W. ENGINE; Semi-Streamlined Steam Job Is to Pull the Merchants Express. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/frank-brace-84-dies-on-publishing-staff-member-of-harcourt-brace-co.html | FRANK BRACE, 84, DIES; ON PUBLISHING STAFF; Member of Harcourt, Brace & Co. Was Founder of The West Winfield Star. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hunting-in-africa-yankee-in-africa-by-ira-herbert-morse-and-julie-b.html | Hunting in Africa; YANKEE IN AFRICA. By Ira Herbert Morse and Julie B. Morse. Illustrated. 297 pp Boston: The Stratford Company. $1.50. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/centenaries-in-contrast-medieval-italy-still-speaks-through-giotto.html | CENTENARIES IN CONTRAST; Medieval Italy Still Speaks Through Giotto, Elegant France Through Pater | True | By Edward Alden Jewell | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-armada-sails-fire-over-england-by-aew-mason-305-pp-garden-city.html | The Armada Sails; FIRE OVER ENGLAND. By A.E.W. Mason. 305 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lincoln-high-wins-from-manual-76-zebrak-intercepts-pass-and-sprints.html | LINCOLN HIGH WINS FROM MANUAL, 7-6; Zebrak Intercepts Pass and Sprints 98 Yards for Victor's Touchdown. FLUSHING TRIUMPHS, 19-0 McNichol Leads Attack Against Washington -- Roosevelt Halts Commerce -- Other Results. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/room-is-given-by-class-dedication-at-city-college-social-center.html | ROOM IS GIVEN BY CLASS; Dedication at City College Social Center Takes Place Thursday. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/winant-talks-here-wednesday.html | Winant Talks Here Wednesday | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bowdoin-triumphs-1412-turns-back-mass-state-on-two-conversions-by.html | BOWDOIN TRIUMPHS, 14-12; Turns Back Mass. State on Two Conversions by Sawyer. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/court-sustains-rights-of-tenant-justice-cohn-rules-landlord-had-no.html | COURT SUSTAINS RIGHTS OF TENANT; Justice Cohn Rules Landlord Had no Authority to Enter Leased Premises. TECHNICAL POINTS CITED Changes Planned After Signing of Lease When Landlord Bought Adjoining Building. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mrs-t-b-leonard-wed-she-is-bride-in-reno-of-robert-thompson-pell.html | MRS. T. B. LEONARD WED; She Is Bride in Reno of Robert Thompson Pell, | True | Special to THE NEW NOK Tnzs. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/it-wont-happen-here-lewis-believes-the-author-holds-that-liberalism.html | IT WON'T HAPPEN HERE, LEWIS BELIEVES; The Author Holds That Liberalism Can Save Our System From Left or Right Dictators LEWIS -- 'IT WON'T HAPPEN HERE' | True | By S.j. Woolf | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-paramount-issue-roosevelt-again-in-a-presidential-campaign-the.html | THE PARAMOUNT ISSUE: ROOSEVELT; Again in a Presidential Campaign the Voter's Mind Is Dominated by a Single Personality ROOSEVELT; PARAMOUNT ISSUE Again in a Presidential Campaign the Mind Of the Voter Is Dominated by One Man | True | By Arthur Krock | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/on-films-for-children-the-schools-committee-notes-the-lack-of.html | ON FILMS FOR CHILDREN; The Schools Committee Notes the Lack of Proper Programs for the Young | True | By Frank S. Nugent | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/many-attend-dinner-held-in-hot-springs-players-are-among-guests-mr.html | MANY ATTEND DINNER HELD IN HOT SPRINGS; Players Are Among Guests -- Mr. and Mrs. Harold Vanderbilt Entertain at Resort. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/paine-sturgis.html | Paine -- Sturgis | True | S | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/financing-in-canada-up-total-to-sept-30-was-largest-for-period-in.html | FINANCING IN CANADA UP; Total to Sept. 30 Was Largest for Period in Four Years. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/a-french-version-of-a-hitler-field-day.html | A FRENCH VERSION OF A HITLER FIELD DAY | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/warns-investors-on-bonded-whisky-head-of-faa-says-quick-profits-on.html | WARNS INVESTORS ON BONDED WHISKY; Head of FAA Says Quick Profits on Receipts Are Being Promised by 'Unscrupulous Salesmen.' | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/commodity-markets-futures-mixed-in-fair-trading-volume-sugar-and.html | COMMODITY MARKETS; Futures Mixed in Fair Trading Volume -- Sugar and Coffee Off Sharply, Cocoa Higher. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/on-the-origins-and-history-of-st-helena.html | ON THE ORIGINS AND HISTORY OF 'ST. HELENA' | True | By Jeanne de Casalis | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/american-gets-a-grant-to-mine-nicaraguan-gold.html | American Gets a Grant To Mine Nicaraguan Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/strike-riot-injury-is-fatal-to-worker-reading-man-dies-of-blow-by.html | STRIKE RIOT INJURY IS FATAL TO WORKER; Reading Man Dies of Blow by Brick -- Mill to Give 'Impressive Funeral.' | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/franco-denies-land-deal-with-germany-or-italy.html | Franco Denies Land Deal With Germany or Italy | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/review-4-no-title-the-golden-basket-by-ludwig-bemelmans-95-pp-new.html | Review 4 -- No Title; THE GOLDEN BASKET. By Ludwig Bemelmans. 95 pp. New York: The Viking Press. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/blouse-tags-popular-500000-issued-to-producers-since-opening-of.html | BLOUSE TAGS POPULAR; 500,000 Issued to Producers Since Opening of Season. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/phoenix-securities-reports-10-gain-asset-value-of-common-stock-749.html | PHOENIX SECURITIES REPORTS 10% GAIN; Asset Value of Common Stock $7.49 a Share, Against $3.71 a Year Earlier. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/william-f-gill.html | WILLIAM F. GILL | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/compromise-by-ruby-m-ayres-270-pp-garden-city-ny-doubleday-doran-co.html | COMPROMISE. By Ruby M. Ayres. 270 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/union-party-on-idaho-ballot.html | Union Party on Idaho Ballot | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-humphrbys-wed-to-f-w-ford-rev-dr-frank-l-humphreys-grandfather.html | MISS HUMPHRBYS WED TO F. W. FORD; Rev. Dr. Frank L. Humphreys, Grandfather of Bride, Is Officiating Clergyman. REV. J. H. S. FAIR ASSISTS Somerset Hills School Chapel at Far Hills, N. J., Is Setting for Marriage Ceremony. | True | Special to T NEw /ORK TIES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B.r. Crisler | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/to-ride-the-river-with-by-william-macleod-raine-283-pp-boston.html | TO RIDE THE RIVER WITH. By William MacLeod Raine. 283 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/britain-to-close-abbey-preparing-for-coronation.html | Britain to Close Abbey, Preparing for Coronation | True | By the Canadian Press. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bailey-smith.html | Bailey -- Smith | True | Special to TL IKW YORK TLMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/registry-amended-for-utility-groups-holding-companies-abiding-by.html | REGISTRY AMENDED FOR UTILITY GROUPS; Holding Companies Abiding by Act of 1935 Must Fill in New Form for SEC. SIMPLE PICTURE SOUGHT Duplication of Data Already Supplied to Commission or FPC to Be Avoided. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/nebraska-crushes-iowa-state-340-inaugurates-big-six-season-in.html | NEBRASKA CRUSHES IOWA STATE, 34-0; Inaugurates Big Six Season in Brilliant Manner as 29,000 Fans Look On. CARDWELL COUNTS 3 TIMES Last of Trio Comes on 72-Yard Punt Return -- Francis Dashes 97 for His Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rutgers-league-party-friday.html | Rutgers League Party Friday | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/peddie-triumphs-160-downs-adelphi-academy-with-two-touchdowns-and.html | PEDDIE TRIUMPHS, 16-0; Downs Adelphi Academy With Two Touchdowns and Safety. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/orders-for-locomotives-they-include-two-for-the-santa-fe-from-the.html | ORDERS FOR LOCOMOTIVES; They Include Two for the Santa Fe From the Baldwin Works. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/i-anne-curtis-wed-to-john-starr-jr-ceremony-takes-place-in-the.html | i ANNE CURTIS WED TO JOHN STARR JR.; Ceremony Takes Place in the Church of the Ascension-Reception Is Held. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/borgese-to-open-chicago-class.html | Borgese to Open Chicago Class | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/holy-cross-stops-providence-216-captures-hardfought-battle.html | HOLY CROSS STOPS PROVIDENCE, 21-6; Captures Hard-Fought Battle -- Jablonski and Osmanski Aid in Offensive. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/talking-on-the-radio-talking-on-the-radio-a-practical-guide-for.html | Talking on the Radio; TALKING ON THE RADIO: A Practical Guide for Writing and Broadcasting a Speech. By Orrin E. Dunlap Jr. 216 pp. New York: Greenberg. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/beauties-at-court-the-court-of-fair-maidens-by-wilhelm-speyer.html | Beauties at Court; THE COURT OF FAIR MAIDENS. By Wilhelm Speyer. Translated from the German by Phyllis and Trevor Blewitt. With an Introduction by Hendrik Willem van Loon. 448 pp. New York: Simon & Schuster. $2.50. | True | JANE SPENCE SOUTHRON | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/corporate-bonds-score-broad-rise-secondary-rails-and-convertible-in.html | CORPORATE BONDS SCORE BROAD RISE; Secondary Rails and Convertible Industrial Loans Set Upward Pace. TREASURY LIST IS FIRM Foreign Dollar Obligations Improve, With Brisk Rally in Polish Liens. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/elizabeth-behan-has-home-bridal-married-in-great-barrington-to.html | ELIZABETH BEHAN HAS HOME BRIDAL; Married in Great Barrington to William G. Cooper Jr., Student o Medicine. | True | ,pecial to THo YORK TIMES, | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/among-new-exhibitions.html | AMONG NEW EXHIBITIONS | True | E.A.J. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/operations-in-berlin.html | Operations in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rebel-describes-ardor-of-troops-exdiplomat-at-washington-now-with.html | REBEL DESCRIBES ARDOR OF TROOPS; Ex-Diplomat at Washington, Now With Insurgents, Writes of Hopes for Spain. CALLS LEFTISTS TRAITORS Ramon Padilla in Letter Says San Sebastian Received Attackers Enthusiastically. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/speer-greenbowe.html | Speer -- Greenbowe | True | Special to T NEW YORK TIS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/books-in-spain-before-the-war-books-in-spain-before-the-war.html | Books in Spain Before the War; Books in Spain Before the War | True | By Frances Douglas | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/chaminade-13-st-johns-7.html | Chaminade 13, St. John's 7 | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/careful-shopping-advised-on-foods-federal-guide-says-140-is.html | CAREFUL SHOPPING ADVISED ON FOODS; Federal Guide Says $1.40 Is Required to Buy What $1 Provided in 1933. PRICES WILL RISE MORE Drought's Effects to Be Fully Felt in First Half of 1937 -- No Danger of Shortage Seen. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/war-fleet-tests-satisfy-russians-leaders-say-navy-army-and-air.html | WAR FLEET TESTS SATISFY RUSSIANS; Leaders Say Navy, Army and Air Forces Have Proved They Can Beat Off Attacks. FAR EAST PLANES SHOWN 'Raid' on Vladivostok Brings Out Swarms of Fighters -- Submarines in Games. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/government-functions.html | GOVERNMENT FUNCTIONS | True | By Herbert H. Lehman, Governor of New York, On Receiving Renomination By Acclamation At the Democratic State Convention. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/says-junta-will-go-to-salamanca.html | Says Junta Will Go to Salamanca | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/leaders.html | Leaders | True | W. BENNETT SHARP Jr. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/finnish-exhibition-opens.html | Finnish Exhibition Opens | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/texas-artists-to-be-aided.html | Texas Artists to Be Aided | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rains-aid-southern-area-tobacco-sales-also-stimulating-trade-in.html | RAINS AID SOUTHERN AREA; Tobacco Sales Also Stimulating Trade in Richmond District. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/junior-league-board-to-meet-tomorrow-fiveday-conference-will-deal.html | JUNIOR LEAGUE BOARD TO MEET TOMORROW; Five-Day Conference Will Deal With National Policies and Programs. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/coop-earnings-exempt-federation-finds-many-instances-where-they-pay.html | 'CO-OP' EARNINGS EXEMPT; Federation Finds Many Instances Where They Pay No Tax. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/georgia-tech-scores-580-virtually-every-man-on-squad-in-action.html | GEORGIA TECH SCORES, 58-0; Virtually Every Man on Squad in Action Against Sewanee. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/women-in-traffic-to-hear-britisher-greater-new-york-club-will-honor.html | WOMEN IN TRAFFIC TO HEAR BRITISHER; Greater New York Club Will Honor C.E.R. Sherrington at a Dinner on Friday. EXPERT IN BRITISH FIELD The Group Here, Organized Five Years Ago, Has Membership of 202 -- Issues a Magazine. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/freer-trade-europes-hope-removal-of-some-barriers-is-held-possible.html | FREER TRADE EUROPE'S HOPE; Removal of Some Barriers Is Held Possible Following a Monetary Realignment | True | By Harold Callenderwireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/swift-denies-unfairness.html | Swift Denies "Unfairness" | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/madison-avenues-fete-a-century-old-the-thoroughfare-presents-a.html | MADISON AVENUE'S FETE; A Century Old, the Thoroughfare Presents A Stately Blending of the Old and New | True | By L.h. Robbins | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/wagner-beaten-820-overwhelmed-by-st-lawrence-eleven-in-game-at.html | WAGNER BEATEN, 82-0; Overwhelmed by St. Lawrence Eleven In Game at Canton. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/elizabeth-b-lyster-engaged-to-ensign-daughter-of-colonel-betrothed.html | ELIZABETH B. LYSTER ENGAGED TO ENSIGN!; Daughter of Colonel Betrothed to Edwin Denby Jr., Son of Ex-Secretary of Navy. | True | Special to THE NEW YORK TLIS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/a-city-but-a-wilderness-as-well-in-autumn-the-migrating-birds-pause.html | A CITY, BUT A WILDERNESS AS WELL; In Autumn the Migrating Birds Pause Here To Join the Other Primitive Creatures NEW YORK: A CITY AND A WILDERNESS ALSO In Autumn Hosts of Migrating Birds Pause Hereabout to Join the Other Primitive Creatures That Live Near Highways and Byways | True | By Raymond S. Deck | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/basic-law-is-topic-at-union-meeting-flexibility-of-constitution.html | BASIC LAW IS TOPIC AT UNION MEETING; Flexibility of Constitution Stressed by Legal Expert at League's Conference. MANY CHANGES RECALLED Prof. Gray Explains How Various Amendments Met New Needs of the Country. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/programs-of-the-week-season-begins-at-the-town-hall-with-three.html | PROGRAMS OF THE WEEK; Season Begins at the Town Hall With Three Pianists -- Hippodrome Opera | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/will-return-next-year-miss-barton-intends-to-defend-us-golf.html | WILL RETURN NEXT YEAR; Miss Barton Intends to Defend U.S. Golf Championship. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/andover-in-front-20-to-0-opens-campaign-by-halting-new-hampshire.html | ANDOVER IN FRONT, 20 TO 0; Opens Campaign by Halting New Hampshire Freshman Eleven. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/review-5-no-title-the-smiths-and-rusty-by-alice-dalgliesh.html | Review 5 -- No Title; THE SMITHS AND RUSTY. By Alice Dalgliesh. Illustrated by Berta and Elmer Hader. 118 pp. New York: Charles Scribner's Sons. $1.75. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/marian-v-hagedorn-betrothed.html | Marian V. Hagedorn Betrothed | True | Special to TH Nmv "foRm TJxS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/pocono-festivals.html | POCONO FESTIVALS | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/woodinperkins.html | WoodinPerkins | True | SpeciRl to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rail-plan-clouded-by-a-new-proposal-recapitalization-of-western.html | RAIL PLAN CLOUDED BY A NEW PROPOSAL; Recapitalization of Western Pacific Complicated by Insurance Companies. THIRD SET-UP ON HORIZON A.C. James's Holding Unit, Which Has His Controlling Shares, to Draft Proposal. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/samuel-tweedie-lor-years-was-chief-steward-of-white-star-liners.html | SAMUEL TWEEDIE; lor Years Was Chief Steward of White Star Liners, | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/oxford-theatre-unsafe-famous-university-structure-is-damaged-by.html | OXFORD THEATRE UNSAFE; Famous University Structure Is Damaged by Death-Watch Beetle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/vote-for-sharing-delaware-waters-river-commissioners-of-four-states.html | VOTE FOR SHARING DELAWARE WATERS; River Commissioners of Four States Urge Program of Cooperation. PLAN UNIFORM MEASURE Series of Impounding Dams for Potable Supply and Flood Control Recommended. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mexican-bandit-caught-confesses-he-led-group-that-robbed-senator.html | MEXICAN BANDIT CAUGHT; Confesses He Led Group That Robbed Senator Reynolds, Others. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/elizabeth-childs-wed-at-her-home-becomes-the-bride-of-philip-corbin.html | ELIZABETH CHILDS WED AT HER HOME; Becomes the Bride of Philip Corbin Kohn in Ceremony at Shields, Pa. | True | pecial to THE NW YORK TMgg | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/warrenton-horse-show.html | WARRENTON HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/plane-shifted-for-sea-hop.html | Plane Shifted for Sea Hop | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/americas-studying-pact-to-bar-wars-21-nations-now-considering-pact.html | AMERICAS STUDYING PACT TO BAR WARS; 21 Nations Now Considering Pact Following Closely New U.S. Neutrality Laws. TO COME BEFORE PARLEY Ambassador Braden Hails, in Buenos Aires, the Practical Gains of Pan-Americanism. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/picture-hunt-to-aid-girls-vacation-fund-novel-form-of-entertainment.html | PICTURE HUNT TO AID GIRLS' VACATION FUND; Novel Form of Entertainment Planned for Supper Dance on the Pierre Roof. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/army-turns-back-w-and-l-28-to-0-crowd-of-10000-sees-cadets-score-in.html | ARMY TURNS BACK W. AND L., 28 TO 0; Crowd of 10,000 Sees Cadets Score in Each Quarter to Take Opening Test. MEYER IN FEATURE ROLE Goes Over Twice and Also Aids Cause With Brilliant Passing -- Ryan Dashes 35 Yards. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/in-advance-of-winter-many-opportunities-exist-for-keen-gardeners.html | IN ADVANCE OF WINTER; Many Opportunities Exist For Keen Gardeners Who Plan Ahead | True | By F.f. Rockwell | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-doyly-carte-company.html | The D'Oyly Carte Company | True | LILIAN FOX. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/syracuse-subdues-clarkson-310-as-glickmans-dashes-mark-play.html | Syracuse Subdues Clarkson, 31-0, As Glickman's Dashes Mark Play; Halfback Sprints 51 and 25 Yards for a Pair of Touchdowns, While Albanese Tallies Twice by Hard Line Plunging -- Sewart Makes Fifth Score on Morrison's Pass. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/contrasts-types-of-american-homes-architects-explain-development-of.html | CONTRASTS TYPES OF AMERICAN HOMES; Architects Explain Development of Various Styles in New Publication. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/byron-d-beal-one-of-the-oldest-democrats-in-monroe-county-stricken.html | BYRON D. BEAL; One of the Oldest Democrats In Monroe County Stricken at 87, | True | Special to TE Nlv YORK TrlS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/street-fighting-in-bilbao.html | Street Fighting in Bilbao | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hunters-in-canada-safe-parties-lost-in-british-columbia-are-sighted.html | HUNTERS IN CANADA SAFE; Parties Lost in British Columbia Are Sighted by Searching Plane. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/football-captain-seriously-injured-alexander-hamilton-halfback.html | FOOTBALL CAPTAIN SERIOUSLY INJURED; Alexander Hamilton Halfback Returns to Hospital Where He Spent 2 Months Last Year. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/westchester-test-on-cancer-begins-county-will-be-used-as-an.html | WESTCHESTER TEST ON CANCER BEGINS; County Will Be Used as an Experimental Area in the First Drive of Kind. EARLY TREATMENT IS AIM Schools, Newspapers, Clubs and Other Groups Will Have Parts in Educational Campaign. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/review-1-no-title-the-merry-mouse-by-helen-and-alf-evers-new-york.html | Review 1 -- No Title; THE MERRY MOUSE. By Helen and Alf Evers. New York: Farrar & Rinehart. 75 cents. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-russian-stage-mr-rice-reports-on-the-drama-in-the-soviet.html | THE RUSSIAN STAGE; Mr. Rice Reports on the Drama in the Soviet Provinces THE THEATRE IN RUSSIA: THE PROVINCES | True | By Elmer Rice | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lafayette-seeks-fund-campaign-for-500000-will-start-on-founders-day.html | LAFAYETTE SEEKS FUND; Campaign for $500,000 Will Start on Founders' Day, Oct. 18. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/schools-get-45-of-rail-taxes.html | Schools Get 45% of Rail Taxes | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/nassau-club-to-show-movies-on-sea-fishing-community-chest-benefit.html | NASSAU CLUB TO SHOW MOVIES ON SEA FISHING; Community Chest Benefit Will Picture the Expedition of the S.K. Farringtons Jr. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-d-b-manuels-have-a-son.html | The D. B. Manuels Have a Son | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/named-to-fordham-ram-seven-seniors-and-3-juniors-will-comprise.html | NAMED TO FORDHAM 'RAM'; Seven Seniors and 3 Juniors Will Comprise Executive Board. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rachel-r-coolidge-a-cambridge-bride-daughter-of-professor-is-wed-in.html | RACHEL R. COOLIDGE A CAMBRIDGE BRIDE; Daughter of Professor Is Wed in Christ Church to F. M. Kimball of Lawrence. | True | Special to THE iNEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/police-cat-dies-mysteriously.html | Police Cat Dies Mysteriously | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-capital-mall-near-completion-stretch-from-capitol-to-washington.html | NEW CAPITAL MALL NEAR COMPLETION; Stretch From Capitol to Washington Shaft Appears as L'Enfant Designed It. PWA HAS SPENT $1,050,923 Unsightly Buildings Have Been Removed and Four Tree-Lined Roadways Built. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/oh-well-if-its-fashionable.html | "OH, WELL -- IF IT'S FASHIONABLE" | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hulbert-makes-denial-says-visit-to-ball-game-did-not-delay-ship.html | HULBERT MAKES DENIAL; Says Visit to Ball Game Did Not Delay Ship Strike Peace. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/schumacher-allen.html | Schumacher -- Allen | True | Special to TH Nv Yo.K TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/floyd-a-hale.html | FLOYD A. HALE | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/chile-finds-its-richest-woman.html | Chile Finds Its Richest Woman | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/00-game-fails-to-save-injured-football-player-dies-as-coach-invents.html | 0-0 GAME FAILS TO SAVE; Injured Football Player Dies as Coach Invents Game. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/meaning-of-stabilization-from-the-st-louis-globedemocrat.html | MEANING OF STABILIZATION; From The St. Louis Globe-Democrat | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/knox-school-adds-to-faculty.html | Knox School Adds to Faculty | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/get-the-bootlegger-new-cry-of-mounties-commissioner-says-smugglers.html | 'GET THE BOOTLEGGER,' NEW CRY OF MOUNTIES; Commissioner Says Smugglers Are Turning to Canada Since U. S. Repeal | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/elsewhere-otherwise-shocks-by-algernon-blackwood-300-pp-new-york-ep.html | Elsewhere & Otherwise; SHOCKS. By Algernon Blackwood. 300 pp. New York: E.P. Dutton & Co. $2.50. | True | ISAAC ANDERSON. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/marquette-subdues-wisconsin-by-12-to-6-passes-enable-the-victors-to.html | MARQUETTE SUBDUES WISCONSIN BY 12 TO 6; Passes Enable the Victors to Score Both Touchdowns -- 32,000 Witness Contest. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/alice-l-canoune-married-at-lob-plainfield-girl-becomes-the-bride-of.html | ALICE L. CANOUNE MARRIED AT (]LOB; Plainfield Girl Becomes the Bride of Robert Pearce Coatesown of Satin. DR.S.W.HOOBLER BEST MAN Miss Marjorie Rainey Serves as Maid of HonormBridegroom Graduate of Princeton. | True | Special to TE w yORK TI2ES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/wesleyan-sets-back-conn-state-3-to-0-holzers-field-goal-is-margin.html | WESLEYAN SETS BACK CONN. STATE, 3 TO 0; Holzer's Field Goal Is Margin of Victory in Game Marked by Many Penalties. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/paraguay-ministry-denies-hostile-trend-foreign-office-says-it.html | PARAGUAY MINISTRY DENIES HOSTILE TREND; Foreign Office Says It Welcomes Foreigners -- Policies Not Anti-Democratic. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/100000th-design-registered.html | 100,000th Design Registered | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/congress-on-safety-to-open-tomorrow-accident-prevention-experts-to.html | CONGRESS ON SAFETY TO OPEN TOMORROW; Accident Prevention Experts to Be Among 10,000 Expected at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-grace-p-wilson-engaged-to-marry-she-will-become-the-bride-of.html | MISS GRACE P. WILSON ENGAGED TO MARRY; She Will Become the Bride of Charles Hedges James -- Is Vassar Graduate. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/universalists-to-meet-state-organizations-begin-convention-at.html | UNIVERSALISTS TO MEET; State Organizations Begin Convention at Syracuse Tomorrow. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-york-enjoys-its-quota-of-spanish-food-famous-dishes-rich-in.html | NEW YORK ENJOYS ITS QUOTA OF SPANISH FOOD; Famous Dishes, Rich in Oils and Spices, Are Still Available Despite Falling Imports | True | By Florence Brobeck | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/record-throng-thrilled-fitzsimmons-who-allows-only-4-hits-loses.html | RECORD THRONG THRILLED; Fitzsimmons, Who Allows Only 4 Hits, Loses Despite Heroic Stand. HADLEY, MALONE YIELD 11 'Break' Comes in Eighth When Bounder Shoots Off Fitz's Glove to Snap Tie. GEHRIG, RIPPLE CONNECT Giants' Homer Evens Score in 5th -- Yankee Margin 2 Games to 1 -- Hubbell Hurls Today. 64,842 See Yanks Beat Giants With 4 Hits, 2-1, And Gain World Series Lead BLEACHER FANS OUT IN FULL FORCE, PITCHERS WHO STARTED GAME AND WINNING RUN CROSSING PLATE | True | By John Drebinger | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/between-a-bishops-visit-and-his-return-benediction-by-claude-silve.html | Between a Bishop's Visit and His Return; BENEDICTION. By Claude Silve. Translated from the French by Robert Norton. With a Foreword by Edith Wharton. 281 pp. New York: D. Appleton-Century Company. $2.50. | True | MARGARET WALLACE. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/big-city-projects-to-speed-traffic-crosstown-manhattan-tube-added.html | BIG CITY PROJECTS TO SPEED TRAFFIC; Crosstown Manhattan Tube Added to Proposed Network of Tunnels and Highways. LEVY EXPLAINS PROGRAM A NEW TUNNIEL FOR CITY TRAFFIC | True | By Victor H. Bernstein | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/charles-f-henning-executive-of-the-united-states-gypsum-company.html | CHARLES F. HENNING; Executive of the United States Gypsum Company Dies of Injuries. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/antifire-week-begins-drive-directly-saves-6000000-a-year-report.html | ANTI-FIRE WEEK BEGINS; Drive Directly Saves $6,000,000 a Year, Report Says. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/william-morris-did-not-fail-there-seems-to-be-an-increasing.html | William Morris Did Not Fail; There Seems to Be an Increasing Realization of the Importance of His Art, His Writing and His Ideas on Socialism WILLIAM MORRIS: Artist, Writer, Socialist. By May Morris. With an account of WILLIAM MORRIS AS I KNEW HIM. By Bernard Shaw. Vols. I and II; viii, 673, and xli, 661 pp. Oxford: Basil Blackwell. 52s 6d. (750 copies printed at the Shakespeare Head Press, Saint Aldates, Oxford. ) William Morris | True | By Lloyd W. Eshleman | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/yeomans-pratt.html | Yeomans -- Pratt | True | Special to lmw YORK 's. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/social-security-questions-from-the-baltimore-sun.html | SOCIAL SECURITY QUESTIONS; From The Baltimore Sun | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/st-johns-tops-drexel-annapolis-team-triumphs-70-on-lambross-pass-to.html | ST. JOHN'S TOPS DREXEL; Annapolis Team Triumphs, 7-0, on Lambros's Pass to Buck. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/boston-latin-is-best-bjorklund-tallies-twice-in-2013-verdict-over.html | BOSTON LATIN IS BEST; Bjorklund Tallies Twice in 20-13 Verdict Over St. Mark's. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/for-the-impecunious-amateur-deprived-of-his-income-the-inveterate.html | For the Impecunious Amateur; Deprived of His Income, the Inveterate Book Collector Will Immediately Turn to Something Else -- Possibly Four-Leaf Clovers MODERN BOOK COLLECTING FOR THE IMPECUNIOUS AMATEUR. By Herbert Faulkner West. 305 pp. Boston: Little, Brown & Co. $1.75. | True | By Edward Larocque Tinker | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/colgate-crushes-ursinus-54-to-0-jaeger-goes-fifty-yards-on-first.html | COLGATE CRUSHES URSINUS, 54 TO 0; Jaeger Goes Fifty Yards on First Play From Scrimmage in Spectacular Dash. LALOR EXCELS ON DEFENSE Also Bucks Over for Two Touchdowns -- Chesbro and Ritchko Stalwarts in Home Line. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/events-of-interest-in-shippihg-world-north-german-lloyd-buys-a.html | EVENTS OF INTEREST IN SHIPPIHG WORLD; North German Lloyd Buys a Training Ship and Names It for Late Master of Europa. I.M.M. ADVANCES MAYBAUM He Is Made General Passenger Agent -- New System of Watches on British Ships. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/landon-maps-drive-in-4-middle-states-major-speeches-at-chicago.html | LANDON MAPS DRIVE IN 4 MIDDLE STATES; Major Speeches at Chicago, Cleveland and Detroit to Attack Roosevelt. WILL NOT GO TO THE COAST He Will Close Campaign With Talks in East and Midwest, New Schedule Indicates. | True | By James A. Hagertyspecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-mark-set-for-field-trial-meetings-field-trial-card-sets-us.html | New Mark Set for Field Trial Meetings; FIELD TRIAL CARD SETS U.S. RECORD October's Extensive Program Includes 77 Meetings for Pointers and Setters. OTHER EVENTS ARRANGED Spaniels, Retrievers, Dachshunde Also Will Compete -- Bench Shows Slated. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/verdis-work-alzira-revived-critics-acclaim-old-composition-in.html | VERDI'S WORK, 'ALZIRA,' REVIVED; Critics Acclaim Old Composition in Vienna. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/30-ccc-camps-set-for-new-england-conservationrecreation-program.html | 30 CCC CAMPS SET FOR NEW ENGLAND; Conservation-Recreation Program Will Be Carried On for Six-Month Period. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/table-manners-will-be-taught-in-schools-pupils-to-learn-proper.html | Table Manners Will Be Taught in Schools; Pupils to Learn Proper Respect for Food | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mosley-will-invade-jews-section-today-londons-east-end-is-tense-as.html | MOSLEY WILL INVADE JEWS' SECTION TODAY; London's East End Is Tense as Home Office Fails to Call Off Fascist Procession. | True | Special Cable to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/low-fares-spread.html | LOW FARES SPREAD | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/moody.html | Moody | True | Rev. CARL HEATH KOPF | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/roosevelt-leads-in-kansas-polls.html | ROOSEVELT LEADS IN KANSAS POLLS | True | By W.g Clugston | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/luncheons-are-given-at-belmont-closing-j-henry-alexandres-raymond.html | LUNCHEONS ARE GIVEN AT BELMONT CLOSING; J. Henry Alexandres, Raymond Guests and E.F. Huttons Entertain at Races. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/sales-rise-sharply-here-department-stores-gain-highest-since-fall.html | SALES RISE SHARPLY HERE; Department Stores' Gain Highest Since Fall Season Started. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/betty-e-d-kelling-married-in-church-new-jersey-girl-is-the-bride-of.html | BETTY E. D. KELLING MARRIED IN CHURCH; New Jersey Girl Is the Bride of Ben-Fleming Sessel at St. Bartholomew's Here. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-jersey-state-federation-will-meet-in-asbury-park-for-conference.html | New Jersey State Federation Will Meet In Asbury Park for Conference Thursday | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/columbia-crushes-maine-eleven-340-hudasky-counts-twice-racing-58.html | COLUMBIA CRUSHES MAINE ELEVEN, 34-0; Hudasky Counts Twice, Racing 58 Yards for One Score on Intercepted Pass. LUCKMAN STAR IN DEBUT Sprints 38 for a Touchdown and Hurls Accurate Toss to Siegal Over Line. COLUMBIA SUBDUES MAINE IN OPENER | True | By Daniel C. McCarthy | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/trinity-is-victor-270-conquers-hamilton-in-opening-contest-for-both.html | TRINITY IS VICTOR, 27-0; Conquers Hamilton in Opening Contest for Both Elevens. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/spains-history-present-events-viewed-in-light-of-the-past.html | SPAIN'S HISTORY; Present Events Viewed in Light of the Past | True | KENNETH HUNTER | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/stump-lures-mrs-rohde-she-plans-to-quit-hospital-in-time-to-tour.html | STUMP LURES MRS. ROHDE; She Plans to Quit Hospital in Time to Tour for a Week. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/oklahoma-triumphs-80-hewes-scores-through-colorado-line-in-last.html | OKLAHOMA TRIUMPHS, 8-0; Hewes Scores Through Colorado Line in Last Minute. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/edwards-friends-are-british-issue-sedate-aides-of-late-king-are.html | EDWARD'S FRIENDS ARE BRITISH ISSUE; Sedate Aides of Late King Are Bitter Over New Ruler's Liking for Mr. and Mrs. Simpson. OLD TRADITIONS IGNORED Monarch Continues on Course of Freedom That He Chose When Prince of Wales. EDWARD'S FRIENDS ARE BRITISH ISSUE | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-cowpuncher-of-badwater-by-al-p-nelson-254-pp-new-york-phoenix-p.html | THE COWPUNCHER OF BADWATER. By Al P. Nelson. 254 pp. New York: Phoenix Press. $2. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/tribute-paid-to-huff-in-illinois-stadium-eulogy-delivered-at-field.html | TRIBUTE PAID TO HUFF IN ILLINOIS STADIUM; Eulogy Delivered at Field us Team Plays in Accordance With Athletic Director's Wish. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/suffield-eleven-prepared.html | Suffield Eleven Prepared | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/ward-to-go-on-michigan-ballot.html | Ward to Go on Michigan Ballot | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/air-fare-cut-may-extend-rivals-surprised-by-move-of-twa-have-not.html | AIR FARE CUT MAY EXTEND; Rivals, Surprised by Move Of TWA, Have Not Fixed Their Own Policies | True | By Lauren D. Lyman | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/coal-industry-improves-operations-in-many-of-the-mines-are-now-at.html | COAL INDUSTRY IMPROVES; Operations in Many of the Mines Are Now at Capacity Levels. Special to THE NEW YORK TIMES. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/french-pact-ties-upheld-by-blum-treaty-system-on-which-paris-policy.html | FRENCH PACT TIES UPHELD BY BLUM; Treaty System on Which Paris Policy Rests Is Unshaken, Premier Holds at Geneva. HE PRAISES GOLD ACCORD Sees in It Opening of Period of 'Economic Disarmament' -- Calms Allies' Anxieties. | True | By Clarence K. Streitwireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-last-enemy-and-some-other-recent-works-of-fiction-the-last.html | "The Last Enemy" and Some Other Recent Works of Fiction; THE LAST ENEMY. By L.A.G. Strong. 375 pp. New York: Alfred A. Knopf. $2.50. | True | ALFRED KAZIN. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/tulane-in-00-tie-with-auburn-team-stubborn-defense-hurls-back.html | TULANE IN 0-0 TIE WITH AUBURN TEAM; Stubborn Defense Hurls Back Favored Tigers -- Schneidau and Priesser Excel. AUBURN TWICE NEAR GOAL Reaches 3-Yard Line 5 Minutes After Start -- Off-Side Ends Drive in Third Quarter. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/womans-exchange-to-gain-by-dinner-gala-entertainment-will-open.html | WOMAN'S EXCHANGE TO GAIN BY DINNER; Gala Entertainment Will Open Newly Decorated Sert Room of Waldorf Oct. 27. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/long-march-in-third-period-enables-ccny-to-repulse-brooklyn-college.html | Long March in Third Period Enables C.C.N.Y. to Repulse Brooklyn College; C.C.N.Y. CONQUERS BROOKLYN COLLEGE Triumphs by 6-0 as Rockwell Dashes 19 Yards to Count in the Third Quarter. SCHIMENTY OPENS DRIVE Intercepts Pass on Losers' 40 -- Kingsmen Put Up a Stubborn Defense. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/muhlenberg-bows-to-penn-state-450-record-opening-day-crowd-of-10000.html | MUHLENBERG BOWS TO PENN STATE, 45-0; Record Opening Day Crowd of 10,000 Sees Lions Tally Seven Touchdowns. WEAR AND SILVANO STAR Lead Victorious Attack After Losers' Drive Is Halted in the First Session. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/nuptials-are-held-for-dorothy-dodd-daughter-of-fairfield-couple.html | NUPTIALS ARE HELD FOR DOROTHY DODD; Daughter of Fairfield Couple Becomes Bride There of C. Herbert Bell Jr. CEREMONY HELD IN CHURCH Evelyn Ecker Maid of Honor-Gertrude Richardson Among the Other Attendants. | True | pecia! to THE NEW YORK TIMEa. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/municipal-bond-prices-rise.html | Municipal Bond Prices Rise | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/emersons-shadow-over-our-day-mr-dillaway-finds-he-solves-some.html | Emerson's Shadow Over Our Day; Mr. Dillaway Finds He Solves Some Plaguing Problems PROPHET OF AMERICA. Emerson and the Problems of To-day. By Newton Dillaway. 422, pp. Boston: Little, Brown & Co. $3. Emerson's Shadow Over Today | True | By C. Hartley Grattan | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/minesota-using-land-title-plan-torrens-system-of-registration-is.html | MINESOTA USING LAND TITLE PLAN; Torrens System of Registration Is Successful There, Says Register Byrne. ONLY ONE LOSS NOTED Assurance Funds Being Built Up Gradually as More Properties Are Listed. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/boy-7-held-for-attack.html | Boy, 7, Held for Attack | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/asheville-events.html | ASHEVILLE EVENTS | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/german-art.html | GERMAN ART | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/pearl-graubard.html | Pearl -- Graubard | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/obsolescence-allowances.html | OBSOLESCENCE ALLOWANCES | True | By Herbert C. Hoover, Former President, Addressing the American Mining Congress On Bettering the Tax Laws. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/allegheny-triumphs-by-60.html | Allegheny Triumphs by 6-0 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/change-advocated-federal-monetary-policy-is-regarded-with-alarm.html | CHANGE ADVOCATED; Federal Monetary Policy Is Regarded With Alarm | True | POLITICAL OBSERVER | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hogg-on-manlius-squad.html | Hogg on Manlius Squad | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/j-h-carico.html | J. H. CARICO | True | Special to THg NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/two-stimulating-guides-to-their-work-handbook-of-japanese-art-by.html | Two Stimulating Guides to Their Work; HANDBOOK OF JAPANESE ART. By Noritake Tsuda. 345 Illustration in Black and White and 10 Color Plates. 525 pp. New York: Dodd, Mead & Co. $6. | True | By Edward Alden Jewell | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/ships-must-pay-duty-foreign-supplies-not-to-be-admitted-free-to.html | SHIPS MUST PAY DUTY; Foreign Supplies Not to Be Admitted Free to Staten Island Zone.. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mrs-frank-knox-to-be-guest-here-womens-national-republican-club-to.html | MRS. FRANK KNOX TO BE GUEST HERE; Women's National Republican Club to Give Tea to Wife of Vice Presidential Nominee. GROUP'S HISTORY RELATED Miss Chittenden, Who Opposed Suffrage for Women, Is Proud of Their Record. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/freight-trains-55-faster.html | Freight Trains 55% Faster | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/patient-dies-in-leap-girl-18-jumps-from-seventh-floor-at-hospital.html | PATIENT DIES IN LEAP; Girl, 18, Jumps From Seventh Floor at Hospital. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/play-by-penn-state-men-work-of-epstein-twins-graduates-staged-at.html | PLAY BY PENN STATE MEN; Work of Epstein Twins, Graduates, Staged at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/found-in-the-mail-bag.html | FOUND IN THE MAIL BAG | True | GARRETT CUPP. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/power-grid-significance-from-the-milwaukee-journal.html | POWER 'GRID' SIGNIFICANCE; From The Milwaukee Journal | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/golf-club-is-robbed-baltusrol-course-at-springfield-nj-loses-1900.html | GOLF CLUB IS ROBBED; Baltusrol Course at Springfield, N.J., Loses $1,900 Equipment. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/22000-miles-by-air-globegirdling-travelers-are-pioneers-in-a-world.html | 22,000 MILES BY AIR; Globe-Girdling Travelers Are Pioneers in A World Cruise of a New Style | True | By Leo Kieran | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/griffiths-assumes-mantle-of-ward-wins-westchester-leadership-by.html | GRIFFITHS ASSUMES MANTLE OF WARD; Wins Westchester Leadership by Defeat of 'Old Guard' in Bleakley Nomination. ASSOCIATES FOR YEARS County Chief Formerly Was an Assistant United States Attorney in This City. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/priscilla-a-garfield-chooses-attendants-will-become-the-bride-oct.html | PRISCILLA A. GARFIELD CHOOSES ATTENDANTS; Will Become the Bride Oct. 24 of F. R. Bruns Jr. in Church at Bronxvi!le. | True | pecaT to T NKW 'YORK TIMS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/6374073-bid-low-on-66-navy-bombers-department-to-study-offers.html | $6,374,073 BID LOW ON 66 NAVY BOMBERS; Department to Study Offers Further Before Awarding Big Plane Contract. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/paris-strikes-ease-franc-in-london-early-strength-is-nullified-in.html | PARIS STRIKES EASE FRANC IN LONDON; Early Strength Is Nullified in the English Market for Foreign Exchange. GOLD EVEN; SILVER RISES Berlin's Price Upturn Is Halted by Profit-Taking, Warning by Schacht Being Felt. | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/audubon.html | Audubon | True | CHARLES F. YOUNG | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/cite-cooperative-ruling-retailers-say-income-tax-may-hit-patronage.html | CITE COOPERATIVE RULING; Retailers Say Income Tax May Hit Patronage Dividends. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/life-was-like-that-and-other-works-of-nonfiction-life-was-like-that.html | "Life Was Like That" and Other Works of Non-Fiction; LIFE WAS LIKE THAT. BY Mary Doyle. With frontispiece. 256 pp. Boston: Houghton Mifflin Company. $2.75. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/see-program-vital-to-sell-business-broad-vision-and-coordination-on.html | SEE PROGRAM VITAL TO 'SELL' BUSINESS; Broad Vision and Coordination on Public Relations Policy Viewed as Necessary. STRESSED AT CONFERENCE The High Cost of Distribution Among Outstanding Problems Facing Retailers Now. | True | By Thomas F. Conroy | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/schools-courses-and-choruses.html | SCHOOLS, COURSES AND CHORUSES | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/howard-triumphs-by-nose-at-salem-shows-way-to-gallant-gay-in-mount.html | HOWARD TRIUMPHS BY NOSE AT SALEM; Shows Way to Gallant Gay in Mount Washington Handicap at Mile and Sixteenth. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mayss-car-first-in-35mile-race-coast-driver-covers-course-at-83-mph.html | MAYSS CAR FIRST IN 35-MILE RACE; Coast Driver Covers Course at 83 M.P.H. Rate in Trial Heat at Goshen. WINN AND SHAW FOLLOW Sail, Paterson Entrant, Forced Out of Race With Fourth Position Assured. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/georgetown-victor-390-blanks-delaware-in-opener-for-both-teams-at.html | GEORGETOWN VICTOR, 39-0; Blanks Delaware in Opener for Both Teams at Washington. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/annual-ball-for-charity-planned-for-dec-3-it-will-aid-grosvenor.html | Annual Ball for Charity Planned for Dec. 3; It Will Aid Grosvenor Neighborhood House | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/republicans-warn-lonergan-on-inquiry-national-committee-threatens.html | REPUBLICANS WARN LONERGAN ON INQUIRY; National Committee Threatens to Broadcast 'Evidence of Corruption in Pennsylvania.' | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/panzer-rallies-to-win-scores-twice-in-last-three-minutes-to-halt.html | PANZER RALLIES TO WIN; Scores Twice in Last Three Minutes to Halt Lowell Textile, 12-0. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/stony-brook-13-roslyn-0.html | Stony Brook 13, Roslyn 0 | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/breckinridge-says-president-stirs-hate-jeffersonian-admits.html | BRECKINRIDGE SAYS PRESIDENT STIRS HATE; Jeffersonian Admits Roosevelt Is Not a Red, but Asserts He Is No Democrat Either. | True |  | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/democrats-held-barred-declared-to-have-been-kept-off-some.html | DEMOCRATS HELD BARRED; Declared to Have Been Kept Off Some Pennsylvania Voting Lists. | True |  | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rebels-to-get-help-of-irish-blue-shirts-9000-volunteers-are-called.html | REBELS TO GET HELP OF IRISH BLUE SHIRTS; 9,000 Volunteers Are Called by O'Duffy for a Crusade for Catholic Faith in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-roosevelts-the-roosevelt-family-in-america-by-bellamy-partridge.html | The Roosevelts; THE ROOSEVELT FAMILY IN AMERICA. By Bellamy Partridge. Illustrated. 325 pp. New York: Hillman-Curl, Inc. $3. | True |  | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/gove-oake-pecia-tn.html | Gove -- -Oake peci;a tn | True | TH NgW YORK TIMEg | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/land-bank-calls-bonds-the-fletcher-to-pay-off-200000-of-its-1937-4.html | LAND BANK CALLS BONDS; The Fletcher to Pay Off $200,000 of Its 1937 4 1/2 s. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/see-pool-solving-tva-controversies-people-of-tennessee-valley-find.html | SEE POOL SOLVING TVA CONTROVERSIES; People of Tennessee Valley Find New Hope for Success in President's Plan. PUBLIC PLANT IDEA WANES | True | By Rufus Terral | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/moravians-late-drive-subdues-susquehanna.html | Moravian's Late Drive Subdues Susquehanna | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/roosevelt-at-his-home-recorded-for-newsreel.html | Roosevelt at His Home Recorded for Newsreel | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/large-committee-formed-to-plan-a-benefit-for-childrens-village.html | Large Committee Formed to Plan A Benefit for Children's Village; Luncheon and Fashion Show Will Be Held Oct. 13 -- Debutantes to Be Manikins -- Mrs. Herbert Pratt Jr. and Mrs. William Taylor Jr. in Charge of Entertainment. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/jersey-lowlands-held-reclaimable-agronomist-says-undeveloped.html | JERSEY LOWLANDS HELD RECLAIMABLE; Agronomist Says Undeveloped Marshes Would Solve Cheaply the Pasture Shortage. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/jailed-over-a-debt-to-woman-now-dead-sioux-falls-loser-in.html | JAILED OVER A DEBT TO WOMAN NOW DEAD; Sioux Falls Loser in Alienation Case Fails in 4-Year Fight to Escape Imprisonment. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/large-arboretum-planned-by-moses-133acre-grove-to-replace-parking.html | LARGE ARBORETUM PLANNED BY MOSES; 133-Acre Grove to Replace Parking Lots in Flushing Meadows After Fair. DESIGN WILL BE INFORMAL Natural Habitat for Trees -- Collection of Willows to Be a Feature. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/8-nations-employ-more-than-in-1929-ilo-finds.html | 8 Nations Employ More Than in 1929, ILO Finds | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/relatives-in-elmira-class.html | Relatives in Elmira Class | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/manchukuoan-princess-is-wed.html | Manchukuoan Princess Is Wed | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/trade-rise-spurs-chains-extension-of-their-price-lines-widens-area.html | TRADE RISE SPURS CHAINS; Extension of Their Price Lines Widens Area of Competition. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/britain-applying-force-upon-arabs-expeditionary-unit-held-to-be.html | BRITAIN APPLYING FORCE UPON ARABS; Expeditionary Unit Held to Be Paving the Way for a Policy of Conciliation. A TESTED LONDON METHOD | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/religion-omitted-theology-is-commended-to-the-macroscope-as-study.html | RELIGION OMITTED; Theology Is Commended to the Macroscope as Study | True | ERNEST CUSHING RICHARDSON | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/building-new-post-office-cornerstone-of-madison-square-branch-to-be.html | BUILDING NEW POST OFFICE; Cornerstone of Madison Square Branch to Be Laid Oct. 15. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/first-lap-of-world-trip-brought-outlay-of-423.html | First Lap of World Trip Brought Outlay of $423 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/st-marys-conquers-california-by-10-to-0-outplays-bears-all-the-way.html | ST. MARY'S CONQUERS CALIFORNIA BY 10 TO 0; Outplays Bears All the Way Before 60,000 -- Makes Field Goal at Start. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/northwest-fears-more-fires-residents-along-oregon-and-washington.html | NORTHWEST FEARS MORE FIRES; Residents Along Oregon and Washington Coasts Feel Heavy Rain Is Only Safeguard | True | By Richard L. Neuberger | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/i-field-hockey-games-today.html | I Field Hockey Games Today | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/altitude-bad-for-cake-ingredients-mix-better-near-sea-level-experts.html | ALTITUDE BAD FOR CAKE; Ingredients Mix Better Near Sea Level, Experts Say. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/capacity-crowd-sees-horse-show-closing-session-of-the-34th-piping.html | CAPACITY CROWD SEES HORSE SHOW; Closing Session of the 34th Piping Rock Club Event Held at Locust Valley. MANY LUNCHEON PARTIES C.V. Whitneys, Charles McCanns, T. Suffern Tailers Are Among the Subscribers. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bleakley-charges-lehman-falsifies-state-fiscal-data-he-says.html | BLEAKLEY CHARGES LEHMAN FALSIFIES STATE FISCAL DATA; He Says Governor's Estimates and Budget Outcome Have Been at Variance. IS SUSPICIOUS OF 'ERRORS' When Third Similar One Occurs, 'You Must Draw Conclusion,' Jurist Asserts. OPENS CAMPAIGN UP-STATE Republican Nominee Confers With the Farm Leaders and Speaks at Hamilton. BLEAKLEY ASSAILS DATA BY GOVERNOR | True | By Craig Thompsonspecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/style-show-and-tea-will-help-charities-fashions-big-moments-will-be.html | STYLE SHOW AND TEA WILL HELP CHARITIES; 'Fashion's Big Moments' Will Be Held Oct. 29 as Benefit for Nearly New Shop. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-worcester-festival.html | THE WORCESTER FESTIVAL | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/find-only-a-kitten-in-search-for-boy-250-rochester-searchers-comb.html | FIND ONLY A KITTEN, IN SEARCH FOR BOY; 250 Rochester Searchers Comb Section Near City for Lad of 9 Missing a Week. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lemke-denounces-goods-shortage-agriculture-department-policies-are.html | LEMKE DENOUNCES GOODS 'SHORTAGE'; Agriculture Department Policies Are 'Insane,' He Says on North Dakota Tour. CITES NATION'S IMPORTS He Asserts It Is Greatest World Buyer of Farm and Factory Products. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/100000-is-sought-to-copy-old-book-architect-seeks-to-place-250.html | $100,000 IS SOUGHT TO COPY OLD BOOK; Architect Seeks to Place 250 Facsimiles of Script in Leading Libraries. REPRODUCING EACH PAGE 'Book of Kells' Is Illuminated Celtic Rendition of the Gospels in Latin. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mark-n-sullivan.html | MARK N. SULLIVAN | True | Special to T Nzw YORK T[MES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/japanese-reduce-guard-in-shanghai-chinese-who-fled-hongkew-district.html | JAPANESE REDUCE GUARD IN SHANGHAI; Chinese Who Fled Hongkew District Return to Homes When Tension Slackens. TOKYO TO IGNORE DEMANDS Britain Informs Us of Anxiety Over Situation -- Washington Plans No Joint Step. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/race-ball-saturday-to-aid-holiday-house-event-at-the-francis-l.html | RACE BALL SATURDAY TO AID HOLIDAY HOUSE; Event at the Francis L. Robbins Home Will Precede West Hills Autumn Meeting. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/daffodils-for-everyman-the-swing-of-fashion-has-brought-them-to-the.html | DAFFODILS FOR EVERYMAN; The Swing of Fashion Has Brought Them to the Fore, And New Varieties are Eagerly Sought Out | True | By Mary M'D. Beirne | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-whitehead-married-baltimore-girl-becomes-bride-of-or-james-f.html | MISS WHITEHEAD MARRIED; Baltimore Girl Becomes Bride of Or. James F, Minnes. | True | Special to TFn NtW YOR TS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/toledo-toll-put-at-2300-loyalist-refuge-burned-and-90-occupants.html | TOLEDO TOLL PUT AT 2,300; Loyalist Refuge Burned and 90 Occupants Slain, Says Report. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/school-files-bankrupt-plea.html | School Files Bankrupt Plea | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/finn-murphy.html | Finn -- Murphy | True | Special to 'THg NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/chains-big-buyers-of-cotton-fabrics-place-orders-here-far-ahead-as.html | CHAINS BIG BUYERS OF COTTON FABRICS; Place Orders Here Far Ahead as Total Sales Volume Shatters Records. JOBBERS MORE CAUTIOUS Smaller Dealers' Commitments Are Light -- Rise Expected in Crop Estimate. | True | By William J. Enright | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/spending-of-family-is-shown-in-survey-boston-study-is-forerunner-of.html | SPENDING OF FAMILY IS SHOWN IN SURVEY; Boston Study Is Forerunner of a Series of Inquiries. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/blair-school-wins-240-sets-back-stroudsburg-freshmen-murphy-runs-80.html | BLAIR SCHOOL WINS, 24-0; Sets Back Stroudsburg Freshmen -- Murphy Runs 80 Yards. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/drop-lemke-in-michigan-split.html | Drop Lemke in Michigan Split | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/franklin-letters-reveal-new-data-120-pages-of-his-unpublished.html | FRANKLIN LETTERS REVEAL NEW DATA; 120 Pages of His Unpublished Manuscript Brought From Europe by Gabriel Wells. MAN'S PERVERSITY A TOPIC Missive to Austrian Scientist Advised Him to Look for Little Appreciation. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/w-and-j-is-best-207-vanquishes-bethanys-eleven-in-opener-robba.html | W. AND J. IS BEST, 20-7; Vanquishes Bethany's Eleven In Opener -- Robba Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/autumn-garden-making-in-increasing-numbers-growers-follow-natures.html | AUTUMN GARDEN MAKING; In Increasing Numbers Growers Follow Nature's Lead in Starting Plants Now | True | By Leonard Barron, President Long Island Horticultural Society, Garden Editor American Home | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/armory-exhibit-to-open-first-of-series-of-wpa-shows-to-be-seen.html | ARMORY EXHIBIT TO OPEN; First of Series of WPA Shows to Be Seen Tomorrow. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/4-slain-in-havana-in-raid-by-police-three-radicals-and-an-officer.html | 4 SLAIN IN HAVANA IN RAID BY POLICE; Three Radicals and an Officer Are Killed in Gun Battle and Two Are Wounded. NATIONWIDE HUNT GOES ON President Gomez Signs the Bill Re-establishing Death Penalty, Striking at Terrorists. | True | Special Cable to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/all-future-cotton-goes-below-12c-but-spot-october-shares-in-losses.html | ALL FUTURE COTTON GOES BELOW 12C; But Spot October Shares in Losses of 6 to 8 Points on Week-End Liquidation. SOUTH'S HEDGE SALES RISE Main Factors Are Prospect for Good Weather and Evening-Up Before Crop Report. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/fraternity-bids-given-at-vermont-at-7-am.html | Fraternity Bids Given At Vermont at 7 A.M. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/landon-farm-aid-figured-to-cost-2-billion-a-year-experts-make.html | LANDON FARM AID FIGURED TO COST 2 BILLION A YEAR; Experts Make Estimate by Applying His Tariff Formula to Selected Commodities. WHEAT, CORN $719,000,000 This Alone Exceeds Annual AAA Outlay for All Crops -- Difficulties in Calculation. LANDON FARM AID PUT AT 2 BILLION | True | By Felix Belair Jr.special To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/skies-of-tragedy-the-clouds-that-still-brood-over-spain.html | SKIES OF TRAGEDY: THE CLOUDS THAT STILL BROOD OVER SPAIN | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/puccinis-boheme-at-the-hippodrome-ruth-rooney-appears-in-role-of.html | PUCCINI'S 'BOHEME' AT THE HIPPODROME; Ruth Rooney Appears in Role of Mimi -- She and Lawrence Power Delight Audience. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/florence-babbitt-bribe-she-is-married-in-glen-ridge-toi.html | FLORENCE BABBITT BRIBE; She Is Married in Glen Ridge toI | True | J/ | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/country-d0ctor-feted-ap-maine-at-90-recalls-days-of-kitchenrange.html | 'COUNTRY D0CTOR' FETED; A.P. Maine at 90 Recalls Days of Kitchen-Range Sterilizing. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/gets-newsprint-order-donnacona-pulp-and-paper-signs-hearst-for.html | GETS NEWSPRINT ORDER; Donnacona Pulp and Paper Signs Hearst for Several Years. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bohi-menagh.html | Bohl -- Menagh | True | Special to THg Ngw YORK TZES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/railroad-buying-heavy-597000000-in-eight-months-the-largest-total.html | RAILROAD BUYING HEAVY; $597,000,000 in Eight Months the Largest Total Since 1930. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/chatter-chat-again-takes-grand-hunter-championship-at-piping-rock.html | Chatter Chat Again Takes Grand Hunter Championship at Piping Rock Show; AUGUSTUS GELDING TOPS HUNTER FIELD Chatter Chat Annexes Chief Award at Piping Rock, Repeating 1935 Triumph. CHEROKEE GAINS HONORS Victor Veteran Wins Jumping Crown -- Polo Pony Race Is Taken by Guest's Lobo. | True | By Henry R. Ilseyspecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/wool-goods-advance-due-rise-of-2-12-to-7-12-cents-a-yard-coming.html | WOOL GOODS ADVANCE DUE; Rise of 2 1/2 to 7 1/2 Cents a Yard Coming Within Two Weeks. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/crossed-asia-on-bicycle-georgia-youth-reaches-california-as-sailor.html | CROSSED ASIA ON BICYCLE; Georgia Youth Reaches California as Sailor on Freighter. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/bergen-is-leader-in-jersey-building-heads-counties-of-state-for.html | BERGEN IS LEADER IN JERSEY BUILDING; Heads Counties of State for Eight Months' Period -- Union in Second Place. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/death-in-the-afternoon-and-at-dawn-a-picture-of-mad-war-in-spain.html | DEATH IN THE AFTERNOON -- AND AT DAWN; A Picture of Mad War in Spain, Where Murder Stalks Behind the Lines of Fighting Men DEATH UNDER THE SPANISH SUN A Picture of the Bitter Civil War, in Which Murder Stalks Behind the Fighting Lines | True | By Frank L. Kluckhohncacares, Spain. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mann-a-ycle.html | MANN A. $YCLE | True | Special to Tml N'W YORX s. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/real-scoring-punch-evident-in-attack-as-harvard-triumphs-over.html | Real Scoring Punch Evident in Attack as Harvard Triumphs Over Amherst; HARVARD SUBDUES AMHERST, 38 TO 6 Opens Season With Powerful Attack Which Results in Six Touchdowns. STRUCK AND ROBERTS STAR Crimson Shows Best Blocking in Years -- Lord Jeffs Count on Sweep Around End. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-haven-orchestra.html | NEW HAVEN ORCHESTRA | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/europe-faces-a-new-spain-most-of-the-powers-will-have-reasons-for.html | EUROPE FACES A NEW SPAIN; Most of the Powers Will Have Reasons for Quickly Recognizing Franco's Rule | True | By Herbert L. Matthewswireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/henry-st-nurses-seeking-250000-dinner-in-bronx-tomorrow-will-start.html | HENRY ST. NURSES SEEKING $250,000; Dinner in Bronx Tomorrow Will Start Drive for Funds to Aid the Needy Sick. RICHARD WHITNEY LEADER Mrs. James Roosevelt Honorary Chairman -- 517,016 Visits Were Made Last Year. HENRY ST. NURSES SEEKING $250,000 | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/wpa-storm-rises-in-pennsylvania-democrats-strive-to-avert-public.html | WPA STORM RISES IN PENNSYLVANIA; Democrats Strive to Avert Public Senatorial Inquiry as Republican Demands Grow. FRAUD CHARGES INCREASE | True | By Lawrence E. Davies | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-mary-reece-engaged-to-marry-art-student-in-boston-will-become.html | MISS MARY REECE ENGAGED TO MARRY; Art Student in Boston Will Become Bride of James Edwin Gardner Jr. VINCENT CLUB MEMBER Fiance, a Graduate of Harvard, Is Now Attending School of Business There. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/party-for-alice-lewis-daughter-of-bethlehem-steel-co-official-to.html | PARTY FOR ALICE LEWIS; Daughter of Bethlehem Steel Co. Official to Become a Bride. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/fordham-conquers-f-and-m-by-667-dulkie-gets-four-touchdowns-to-lead.html | FORDHAM CONQUERS F. AND M. BY 66-7; Dulkie Gets Four Touchdowns to Lead Powerful Drive in Maroon Opener. FORDHAM DEFEATS F. AND M. BY 66-7 | True | By Thomas J. Deegan | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/steady-gains-seen-for-final-quarter-all-signs-point-to-peak.html | STEADY GAINS SEEN FOR FINAL QUARTER; All Signs Point to Peak Activity as Demand for Goods Continues to Expand. SALES RISE SHARPLY HERE Advance Buying Heavy in Many Wholesale Lines -- Industry Shows Improvement. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/as-the-political-fever-spreads-through-the-land.html | AS THE POLITICAL FEVER SPREADS THROUGH THE LAND | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-orient-in-america-san-franciscos-chinatown-by-charles-caldwell.html | The Orient in America; SAN FRANCISCO'S CHINATOWN. By Charles Caldwell Dobie. Illustrated by E.H. Suydam. 328 pp. New York: D. Appleton-Century Company. $5. The Orient in America | True | By Anita Moffett | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/heavy-years-work-cited-by-red-cross-raising-of-612455-for-storm.html | HEAVY YEAR'S WORK CITED BY RED CROSS; Raising of $612,455 for Storm Victims One of City Chapter's Emergency Measures. AIDED IN PAYING BONUS Accident Prevention Drive Another Activity in Addition to the Routine Services. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/radio-men-to-testify.html | RADIO MEN TO TESTIFY | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mt-holyoke-group-to-gather-in-jerrsey-the-alumnae-association-of.html | MT. HOLYOKE GROUP TO GATHER IN JERRSEY; The Alumnae Association of Northern New Jersey to Hold Dinner in Newark Tuesday. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/midwest-trend-upward-cool-weather-stimulates-trade-farm-situation.html | MIDWEST TREND UPWARD; Cool Weather Stimulates Trade -- Farm Situation Improves | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/pioneer-legends-revived-by-state-conservation-bureau-describes.html | PIONEER LEGENDS REVIVED BY STATE; Conservation Bureau Describes Points of Historic Interest in the Stokes Forest. SCENE OF INDIAN RAIDS Sites of Forts and Revolutionary Inns Dot Highway That Is Said to Be Oldest in Nation. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/north-coast-limited-derailed.html | North Coast Limited Derailed | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/stuttgart-mayor-here-arrives-to-speak-at-german-day-celebration.html | STUTTGART MAYOR HERE; Arrives to Speak at 'German Day' Celebration Today . | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/state-penalizes-733-auto-drivers-revocations-and-suspensions-of.html | STATE PENALIZES 733 AUTO DRIVERS; Revocations and Suspensions of Licenses in Past Two Weeks Listed by Harnett. 470 IN THE METROPOLIS Motoring While Intoxicated and Leaving Accident Scene Are Chief Causes Here. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/madlyn-a-hi66ins-bride-of-lawyer-plainfield-girl-is-married-to.html | MADLYN A. HI66INS BRIDE OF LAWYER; Plainfield Girl Is Married to Vincent D. Manahan Jr. in Church Ceremony. SISTER IS MAID OF HONOR Walter C. Sauer of Washington Serves as the Best Man Reception Is Held. | True | Slaecial to THI NEW YORK TX.IES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/iowa-is-defeated-by-northwestern-wildcats-open-conference-season-by.html | IOWA IS DEFEATED BY NORTHWESTERN; Wildcats Open Conference Season by Overpowering Hawkeyes, 18 to 7. SIMMONS HELD IN CHECK Sensational Negro Star Scores Only Once -- Adelman Runs 56 Yards to Touchdown. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/lansing-vaughan.html | Lansing -- Vaughan | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/washington-state-defeats-stanford-wins-by-1413-turning-back.html | WASHINGTON STATE DEFEATS STANFORD; Wins by 14-13, Turning Back Desperate Drive Foot From Goal in Last Minute. CARDINALS RALLY GAMELY Spot Cougars Two Touchdowns in Three Periods and Come Back to Score Twice. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/butterfieldleonard.html | ButterfieldLeonard | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/unconvinced.html | Unconvinced | True | S.L. HARMON | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hope-starr-is-wed-in-chestnut-hill-she-becomes-bride-in-st-pauls.html | HOPE STARR IS WED IN CHESTNUT HILL; She Becomes Bride in St, Paul's Church of Morris Lloyd of Ardmore, Pa. | True | Specl,l to THE NEW YORK TIMgS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/other-notes.html | OTHER NOTES | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/paris-armed-camp-to-bar-fight-today-forces-are-rushed-to-capital-as.html | PARIS ARMED CAMP TO BAR FIGHT TODAY; Forces Are Rushed to Capital as de la Rocque Plans to Break Up Red Meeting. HOTEL WALKOUT HITS CITY Settled at Night After Blum Government Keeps Pledge to Halt Stay-In Strikes. PARIS ARMED CAMP TO BAR FIGHT TODAY | True | By Herbert L. Matthewswireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/margaret-sutton-wed-maplewood-girl-is-married-to-rutherford-p-todd.html | MARGARET SUTTON WED; Maplewood Girl Is Married to Rutherford P. Todd. | True | Special to TH1 YORK TIS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dr-angelo-patri-to-speak.html | Dr. Angelo Patri to Speak | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/11-princeton-men-now-head-colleges-with-induction-of-wa-eddy-at.html | 11 Princeton Men Now Head Colleges With Induction of W.A. Eddy at Hobart | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/federal-review-of-trade-gains-and-declines-about-even-in-week-to.html | FEDERAL REVIEW OF TRADE; Gains and Declines About Even in Week to Sept. 26. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/kentucky-routs-vmi-rolls-up-380-score-as-johnson-and-davis-lead.html | KENTUCKY ROUTS V.M.I.; Rolls Up 38-0 Score as Johnson and Davis Lead Attack. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mcoy-reviews-old-69th-regiment-parades-on-governors-island-for-its.html | M'COY REVIEWS OLD 69TH; Regiment Parades on Governors Island for Its Wartime Leader. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/col-roosevelt-asks-president-be-ousted-in-speech-at-seattle-he.html | COL. ROOSEVELT ASKS PRESIDENT BE 'OUSTED'; In Speech at Seattle He Lists 13 Reasons Which He Declares Require Step. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/politics-charged-in-browder-arrest-observers-hold-terre-haute.html | 'POLITICS' CHARGED IN BROWDER ARREST; Observers Hold Terre Haute Officials Really Aimed to Embarrass Democrats. GENERAL STRIKE A FACTOR | True | By Harold C. Feightner | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/margaret-ostrander-engaged.html | Margaret Ostrander Engaged | True | Special to THE v YORK TIIES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-dealer-loses-national-union-aid-coughlin-group-withdraws-its.html | NEW DEALER LOSES NATIONAL UNION AID; Coughlin Group Withdraws Its Support of Ohio Democrat Running for House. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/president-plans-for-denver-trip-resting-at-hyde-park-he-is-cheered.html | PRESIDENT PLANS FOR DENVER TRIP; Resting at Hyde Park, He Is Cheered by Reports on Recent Speeches. HAS TALK WITH COL. HOUSE Flynn, the Bronx Leader, and W. Averill Harriman Are Also Visitors. | True | By Charles W. Hurdspecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/to-speak-at-zionist-tea-mrs-beba-idelson-will-address-womens-league.html | TO SPEAK AT ZIONIST TEA; Mrs. Beba Idelson Will Address Women's League for Palestine. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/play-camps-prove-childs-ingenuity-hundreds-of-articles-made-at.html | PLAY CAMPS PROVE CHILD'S INGENUITY; Hundreds of Articles Made at Summer Centers by 17,895 Youngsters on Display. NEW TEACHING PLAN HAILED Scraps of Tin and Odds and Ends Used by Pupils, 6 to 14, Left to Their Own Devices. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/enjoins-pwa-on-grant-washington-court-bars-93000-aid-for-ohio-power.html | ENJOINS PWA ON GRANT; Washington Court Bars $93,000 Aid for Ohio Power Plant. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/ship-sails-as-strike-ends-pennsylvania-leaves-port-after-a-fourhour.html | SHIP SAILS AS STRIKE ENDS; Pennsylvania Leaves Port After a Four-Hour Delay. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/what-lies-below-the-harbor-laid-under-water-is-an-intricate-network.html | WHAT LIES BELOW THE HARBOR; Laid Under Water Is an Intricate Network Of Pipes and Tubes Serving the City | True | By Catherine MacKenzie | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/sweet-briar-honors-41-new-york-and-new-jersey-students-among-those.html | SWEET BRIAR HONORS 41; New York and New Jersey Students Among Those on List. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dr-robert-b-ludy-physician-educator-author-and-world-traveler-was.html | DR. ROBERT B. LUDY; Physician, Educator, Author and World Traveler Was 66. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/registration-here-begins-tomorrow-city-voters-have-week-in-which-to.html | REGISTRATION HERE BEGINS TOMORROW; City Voters Have Week in Which to Enroll -- Outside Areas Oct. 9-10 and Oct. 16-17. LEADERS' INTEREST KEEN Will Scan Results, Hoping to Discern Favorable 'Trends' in the State. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/great-britain-is-worried.html | Great Britain Is Worried | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/manhattan-college-sets-mark-with-1253-enrollment-is-largest-in-the.html | MANHATTAN COLLEGE SETS MARK WITH 1,253; Enrollment Is Largest in the Institution's History -- 435 in Freshman Class. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/richmond-plays-00-tie-ends-even-with-roanoke-as-pedneau-sanford.html | RICHMOND PLAYS 0-0 TIE; Ends Even With Roanoke as Pedneau, Sanford, Spears Excel. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/paris-cuts-tariff-15-to-20-percent-100-quotas-ended-france-hopes.html | PARIS CUTS TARIFF 15 TO 20 PERCENT; 100 QUOTAS ENDED; France Hopes Other Countries Will Follow Her in Reducing Barriers to Trade. AMERICAN EXPORTS AIDED Commission Created to Make Further Reductions if Needed to Curb Living Costs. BLUM STANDS BY PACTS French Treaty Ties Unshaken, Premier Insists at Geneva -- He Scouts Fears on Locarno. | True | Wireless to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dies-believing-son-hurt-at-football-woman-collapses-at-game-when.html | DIES BELIEVING SON HURT AT FOOTBALL; Woman Collapses at Game When Another Is Injured -- Boy Leads Team to Victory. | True | SPECIAL TO THE NEW YORK TIMES | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/new-york-state-opens-an-exciting-campaign-national-issues-hold-the.html | NEW YORK STATE OPENS AN EXCITING CAMPAIGN; National Issues Hold the Stage as Democrats and Republicans Struggle for Control | True | By W. A. Warn | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/salvadormexico-pact-extended.html | Salvador-Mexico Pact Extended | True | Special Cable to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/plane-carrier-is-launched.html | Plane Carrier Is Launched | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/dickinson-is-victor-over-lehigh-by-206-takes-advantage-of-engineer.html | DICKINSON IS VICTOR OVER LEHIGH BY 20-6; Takes Advantage of Engineer Fumbles to Gain Triumph at Bethlehem. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/rumors-in-hollywood-strained-relations-at-metro-a-role-ruth.html | RUMORS IN HOLLYWOOD; Strained Relations at Metro -- A Role Ruth Chatterton Disliked -- Other Items | True | By Douglas W. Churchillhollywood. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/postmistress-is-out-despite-farley-note-mrs-na-king-is-replaced-at.html | POSTMISTRESS IS OUT DESPITE FARLEY NOTE; Mrs. N.A. King Is Replaced at Verplanck by Democrat After 26 Years of Service. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/12000-moorish-troops-arrive.html | 12,000 Moorish Troops Arrive | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/ccc-to-enroll-100000-replacements-will-be-made-in-october-7576-for.html | CCC TO ENROLL 100,000; Replacements Will Be Made in October -- 7,576 for New York. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/us-ship-to-evacuate-refugees.html | U.S. Ship to Evacuate Refugees | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/italys-position-new-deal-for-war-debts-to-us-suggested.html | ITALY'S POSITION; 'New Deal' for War Debts To Us Suggested | True | LUIGI CRISCUOLO | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/revolutionary-interval-interval-ashore-by-horton-giddy-286-pp-new.html | Revolutionary Interval; INTERVAL ASHORE. By Horton Giddy. 286 pp New York Charles Scribner's Sons $2 | True | FRED T. MARSH. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/retail-trade-upturn-to-aid-wholesalers-more-buyers-expected-this.html | RETAIL TRADE UPTURN TO AID WHOLESALERS; More Buyers Expected This Week to Place Additional Orders for Fall Merchandise. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/to-honor-mrsroosevelt-republicans-backing-president-to-give.html | TO HONOR MRS.ROOSEVELT; Republicans Backing President to Give Luncheon Tuesday. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/buhler-kaufman.html | Buhler -- Kaufman | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/park-attendance-gains-5750000-visited-long-island-state-areas-this.html | PARK ATTENDANCE GAINS; 5,750,000 Visited Long Island State Areas This Year, Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mary-bradley-wed-in-church-ceremony-she-becomes-bride-in-pelham-of.html | MARY BRADLEY WED IN CHURCH CEREMONY; She Becomes Bride in Pelham of George SwayneMother Is Matron of Honor. | True | gpcal to T N YORK Txs. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/202-commended-for-scholarship-second-semester-honor-roll-at.html | 202 COMMENDED FOR SCHOLARSHIP; Second Semester Honor Roll at Washington Square College of N.Y.U. Announced. 5 FEWER THAN LAST TERM Minimum Average of 90% Is Required for Recognition on the List. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/methodists-approve-social-security-act-state-central-conference.html | METHODISTS APPROVE SOCIAL SECURITY ACT; State Central Conference Also Endorses Cooperatives, Condemns Teacher Oath Laws. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/feud-put-up-to-farley-quinn-asks-intervention-in-rhode-island.html | FEUD PUT UP TO FARLEY; Quinn Asks Intervention in Rhode Island Governorship Race. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/churches-to-aid-exiles-conference-is-called-to-consider-german.html | CHURCHES TO AID EXILES; Conference Is Called to Consider German Christian Refugees. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-american-way-of-life-gilbert-seldess-confession-of-faith-in.html | THE AMERICAN WAY OF LIFE; Gilbert Seldes's Confession of Faith in This Country MAINLAND. By Gilbert Seldes. 443 pp. New York: Charles Scribner's Sons. $3. | True | By Francis Brown | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/church-is-44-years-old-peoples-tabernacle-will-mark-its-anniversary.html | CHURCH IS 44 YEARS OLD; People's Tabernacle Will Mark Its Anniversary Today. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/resume-razing-rails-despite-squatters-section-crews-embarrassed-but.html | RESUME RAZING RAILS DESPITE 'SQUATTERS'; Section Crews 'Embarrassed' but Work Around 100 Sitting on Tracks in Alberta. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/psychology-start-hailed-at-colgate-from-the-first-course-in-1886.html | PSYCHOLOGY START HAILED AT COLGATE; From the First Course in 1886 Has Grown a Department Known Over World. PIONEER'S DESK IS FOUND Dug Up by Dr. Laird, It Has Place of Honor in Seminar for the Upper Classmen. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/news-and-gossip-of-the-broadway-arena-broadway-gossip.html | NEWS AND GOSSIP OF THE BROADWAY ARENA; BROADWAY GOSSIP | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/hamiltons-attack-on-dubinsky-scored-miss-wald-and-frank-p-walsh.html | HAMILTON'S ATTACK ON DUBINSKY SCORED; Miss Wald and Frank P. Walsh Urge Landon to 'Disown and Reject' Charges. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mayor-to-ride-in-ambulance.html | Mayor to Ride in Ambulance | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/berle-and-dubinsky-to-speak.html | Berle and Dubinsky to Speak | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/youth-farm-show-at-fair-is-praised-350-members-of-4h-clubs-competed.html | YOUTH FARM SHOW AT FAIR IS PRAISED; 350 Members of 4-H Clubs Competed for $2,000 Prizes With Entries at Trenton. GIRLS SCORE IN CONTESTS Win 10 of 20 Championships in State -- Interest Is Hailed as Healthy Trend. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/sailmakers-ply-their-needles-as-of-old-the-spread-of-yachting-north.html | SAILMAKERS PLY THEIR NEEDLES AS OF OLD; The Spread of Yachting, North and South, Has Given Impetus to an Ancient Craft That Still Prefers Deft Fingers to Machines | True | By John Markland | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/badminton-catches-on-game-started-in-india-is-now-one-for-all-the.html | BADMINTON CATCHES ON; Game Started in India Is Now One for All the Family to Play | True | By Thomas J. Deegan | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/scout-troops-being-formed.html | SCOUT TROOPS BEING FORMED | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/tennessee-finds-errors-are-costly-tar-heels-take-advantage-of-two.html | TENNESSEE FINDS ERRORS ARE COSTLY; Tar Heels Take Advantage of Two Breaks to Triumph, 14 to 6. NORTH CAROLINA IS ALERT Uses Blocked Punt and Fumble to Pave Way to Touchdowns -- Avery Runs 46 Yards. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-ness-tennis-victor.html | Miss Ness Tennis Victor | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/outlook-brightens-prosperity-of-1936-sheds-light-on-1937-television.html | OUTLOOK BRIGHTENS; Prosperity of 1936 Sheds Light on 1937 -- Television Prospects Are Discussed | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/tokyo-escapes-harm-when-typhoon-veers-70-reported-dead-in-storm.html | TOKYO ESCAPES HARM WHEN TYPHOON VEERS; 70 Reported Dead in Storm -- Liner Reported Foundered Is Safe With Olympic Team. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/3watch-system-on-ships-proposed-government-in-statement-to-labor.html | 3-WATCH SYSTEM ON SHIPS PROPOSED; Government in Statement to Labor Parley at Geneva Also Asks 8-Hour Day. IT WOULD BAR OVERTIME Conference Sponsors Drafting Work Treaty for Action by All the Nations. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/unite-for-bleakley-drive-eaton-jaeckle-griffiths-agree-on-plan-at.html | UNITE FOR BLEAKLEY DRIVE; Eaton, Jaeckle, Griffiths Agree on Plan at Meeting Here. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/tovarich-preview-to-aid-stepney-camp-program-oct-13-will-be-given.html | 'TOVARICH' PREVIEW TO AID STEPNEY CAMP; Program Oct. 13 Will Be Given in Connection With Opening of the Russian Eagle. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/200000-in-the-ccc-study-for-future-threefourths-of-members-are.html | 200,000 IN THE CCC STUDY FOR FUTURE; Three-fourths of Members Are Taking Courses Ranging From First Grade to College. MOST TRADES TAUGHT TOO Activities Are Also Extended, With Forums in Half Camps, Newspapers in 1,589. | True | By Howard W. Oxley, Director of Ccc Camp Education | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/mt-holyoke-staff-rises-31-new-appointments-include-two-full.html | MT. HOLYOKE STAFF RISES; 31 New Appointments Include Two Full Professors. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-american-dream-an-englishmans-trenchant-appraisal-the-american.html | The American Dream; An Englishman's Trenchant Appraisal THE AMERICAN IDEAL. By Arthur Bryant. 275 pp. New York: Longmans, Green & Co. $3. The American Dream | True | By Percy Hutchison | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/brisk-upturn-in-southwest-cooler-weather-stimulates-trade-while.html | BRISK UPTURN IN SOUTHWEST; Cooler Weather Stimulates Trade, While Building Also Gains. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/iss-trowbridge-bride-in-bedford-she-is-married-in-st-matthews.html | ISS TROWBRIDGE BRIDE IN BEDFORD; She Is Married in St. Matthew's Church to Edward Francis Drake of Plainfield. COUSIN IS MAID OF HONOR Henry B. Drake Jr. Acts as His Brother's Best Man -- Club Is Scene of Reception, | True | Special to T:] I'v YOR TS. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/jane-l-maroney-becomes-a-bride-she-is-wed-to-robert-du-bose-burbank.html | JANE L. MARONEY BECOMES A BRIDE; She is Wed to Robert Du Bose Burbank in Cathedral by Bishop Manning. MADE HER DEBUT IN 1929 Attended Smith College -- The Bridegroom Holds 2 Degrees From Yale, | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/an-inquiry-into-the-midwest-mind-events-are-interpreted-in-terms-of.html | AN INQUIRY INTO THE MIDWEST MIND; Events Are Interpreted in Terms of the Farm AN INQUIRY INTO THE MIND OF THE MIDWEST What the Region Thinks About Events Is Influenced Largely by the Farmer, Who Sees Them in the Light of His Own Affairs | True | By Duncan Aikmanminneapolis. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/trout-for-yosemite.html | TROUT FOR YOSEMITE | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/san-romani-wins-mile-at-princeton-finishes-five-yards-in-front-of.html | SAN ROMANI WINS MILE AT PRINCETON; Finishes Five Yards in Front of Lovelock -- Cunningham Is a Poor Third. SAN ROMANI WINS MILE AT PRINCETON | True | By Kinsgley Childsspecial To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/german-warship-launched-at-fete-hitler-and-aides-see-the.html | GERMAN WARSHIP LAUNCHED AT FETE; Hitler and Aides See the Scharnhorst Enter Water at Wilhelmshaven. BLOMBERG SEES SYMBOLS Recalls Deeds of General for Whom Craft Is Named and Cruiser Sunk in War. GERMAN WARSHIP LAUNCHED AT FETE | True | By Otto D. Tolischuswireless To the New York Times. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/leading-writers-will-aid-book-fair-names-of-alien-barnes-brush-buck.html | LEADING WRITERS WILL AID BOOK FAIR; Names of Alien, Barnes, Brush, Buck, Canby and Gunther Among Those on List. PUBLISHERS ALSO TO HELP Book-Making Device to Be Seen at Event Sponsored by The New York Times. | True |  | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/classification-of-cotton-59-at-least-white-middling-in-grade.html | CLASSIFICATION OF COTTON; 59% at Least White Middling in Grade -- Season's Average 73%. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/active-demand-seen-for-formal-apparel-retailers-are-also-stressing.html | ACTIVE DEMAND SEEN FOR FORMAL APPAREL; Retailers Are Also Stressing 'Dressy' Lines -- Sales Figures Are Under Estimates. | True |  | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/miss-requardt-to-be-wed-baltimore-girl-will-ie-married-to-r-b.html | MISS REQUARDT TO BE WED; Baltimore Girl Will Ie Married to R. B, Harrison Oct, 31, | True | Special tO 'FH NEW YORK 'rlMU, | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/review-6-no-title-sambo-and-the-twins-a-new-adventure-of-little.html | Review 6 -- No Title; SAMBO AND THE TWINS. A New Adventure of Little Black Sambo. 90 pp. New York: Frederick A. Stokes Company. 75 cents. | True |  | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/committees-formed-for-the-victory-ball-american-legion-event-will.html | COMMITTEES FORMED FOR THE VICTORY BALL; American Legion Event Will Be Held Nov. 10 -- Nancy Bissell Heads Debutante Group. | True |  | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/the-nation.html | THE NATION | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/foodstuff-exports-rise-value-of-augusts-total-shipments-up-26-over.html | FOODSTUFF EXPORTS RISE; Value of August's Total Shipments Up 26% Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/youth-shoots-himself-found-critically-wounded-in-auto-after-leaving.html | YOUTH SHOOTS HIMSELF; Found Critically Wounded in Auto After Leaving a Party in Queens. | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/18-cars-of-wines-on-way-here.html | 18 Cars of Wines on Way Here | True | | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-04 | 1936-10-04 | https://www.nytimes.com/1936/10/04/archives/eleanor-furman-is-bride-linden-n-j-girl-wed-to-frederick-a.html | ELEANOR FURMAN IS BRIDE; Linden, N. J., Girl Wed to Frederick A. Brodesser, State Official. | True | 8peciad to TH iW Yo Tlss. | C1B 314733,C1B 314734,C1B 314735,C1B 314736,C1B 314737,C1B 314738,C1B 314739,C1B 314740 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/salesman-dies-of-auto-fumes.html | Salesman Dies of Auto Fumes | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/skull-of-brainiest-american-unearthed-by-dr-ales-hrdlicka-in.html | Skull of 'Brainiest American' Unearthed By Dr. Ales Hrdlicka in Aleutian Islands | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/missing-boy-found-drowned.html | Missing Boy Found Drowned | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/american-woolen-prices-up.html | American Woolen Prices Up | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/approval-of-editorial.html | Approval of Editorial | True | CHARLES B. SLADE | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/junior-hadassah-opens-fall-drive-more-than-3000-attend-session-on.html | JUNIOR HADASSAH OPENS FALL DRIVE; More Than 3,000 Attend Session on Membership Campaign -Palestine Work Praised. | True | | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/bears-overpower-pirates-279-karr-scoring-twice-on-forwards-29000-at.html | Bears Overpower Pirates, 27-9, Karr Scoring Twice on Forwards; 29,000 at Forbes Field Watch Pittsburgh Eleven Sustain First Defeat After Three Straight National League Triumphs -- Losers Make All Points in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/fewer-bankruptcies-in-germany.html | Fewer Bankruptcies in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/mclarnin-75-favorite-to-defeat-canzoneri-in-garden-ring-tonight.html | McLarnin 7-5 Favorite to Defeat Canzoneri in Garden Ring Tonight; 15,000 Are Expected to See Coast Fighter Attempt to Reverse Outcome of First Meeting in 10-Round Bout -- Both Men Fit and Confident -- Other Boxing Programs. | True | By Joseph C. Nichols | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/rail-freight-claims.html | Rail Freight Claims | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/mayor-renews-fight-for-snow-equipment.html | MAYOR RENEWS FIGHT FOR SNOW EQUIPMENT | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/fire-discloses-a-still-in-bronx.html | Fire Discloses a Still in Bronx | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/detton-on-mat-tonight-champion-to-risk-title-against-roebuck-at.html | DETTON ON MAT TONIGHT; Champion to Risk Title Against Roebuck at Hippodrome. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/jersey-to-lift-ban-on-loan-insurance-federal-surety-will-be-made.html | JERSEY TO LIFT BAN ON LOAN INSURANCE; Federal Surety Will Be Made Available to Associations Beginning Oct. 15. 1,500 GROUPS INVOLVED League to Press Campaign for Applications in Behalf of 800,000 Investors. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/hearst-a-purchaser-of-amsterdam-art-buys-canvases-by-van-cleve-and.html | HEARST A PURCHASER OF AMSTERDAM ART; Buys Canvases by Van Cleve and Morland Valued at $70,000 -- He Praises Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/british-retail-sales-up-augusts-total-was-74-more-than-in-same.html | BRITISH RETAIL SALES UP; August's Total Was 7.4% More Than in Same Month in 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/confidence-holds-in-cotton-market-increasing-foreign-demand-as.html | CONFIDENCE HOLDS IN COTTON MARKET; Increasing Foreign Demand as Currency Situation Improves Is Factor in Stability. PRICES HERE UP FOR WEEK List Closes With Good Gains, Despite Selling Pressure, After Wide Fluctuations. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/campaign-studied-by-moscow-writer-pravdas-correspondent-here.html | CAMPAIGN STUDIED BY MOSCOW WRITER; Pravda's Correspondent Here Stresses Roosevelt Has Lost Many Capitalists' Aid. PREDICTS CLOSE CONTEST Landon, He Asserts, Plans Cut in 'Most Moderate, Vitally Necessary Social Reforms.' | True | Special Cable to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/book-notes.html | BOOK NOTES | True | | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/hospital-in-newark-buys-building-site-st-barnabas-assembles-plot-on.html | HOSPITAL IN NEWARK BUYS BUILDING SITE; St. Barnabas Assembles Plot on High Street -- Jersey City and Westchester Deals. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/schumann-fantasia-revised-by-kreisler-violinist-to-play-littleknown.html | SCHUMANN FANTASIA REVISED BY KREISLER; Violinist to Play Little-Known Work With Chicago Symphony Orchestra Oct. 29. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/welerkinahan.html | WelerKinahan | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/st-bonaventure-in-tie-plays-scoreless-contest-against-st-thomas.html | ST. BONAVENTURE IN TIE; Plays Scoreless Contest Against St. Thomas Eleven. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/london-riots-balk-fascist-invasion-mosleys-attempt-to-parade-in.html | LONDON RIOTS BALK FASCIST 'INVASION'; Mosley's Attempt to Parade in East End Meets Resistance of 100,000 Opponents. POLICE CHARGES ARE VAIN Authorities Ban March After Crowd's Temper Is Proved -- May Curb Agitators. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/import-of-goods-exceeds-export-tenyear-trend-is-reversed-by-9000000.html | IMPORT OF GOODS EXCEEDS EXPORT; Ten-Year Trend Is Reversed by $9,000,000 Inflow Excess in First Half of 1936. LAID TO WORLD TRADE GAIN Federal Expert Cites Margin of $17,000,000 in Service Items, Giving $8,000,000 Balance. IMPORT OF GOODS EXCEEDS EXPORT | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/hulberts-ruling-meets-with-favor-militant-group-in-seamens-union.html | HULBERT'S RULING MEETS WITH FAVOR; Militant Group in Seamen's Union Says New Election Is All it Wanted. CONFIDENT OF OUTCOME Certain That Vote Will Mean Overthrow of Regime of Carlson and Misland. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/1-drowns-2-saved-in-an-auto-plunge-driver-stopping-at-channel-in.html | 1 DROWNS, 2 SAVED IN AN AUTO PLUNGE; Driver, Stopping at Channel in Brooklyn, Touches Accelerator Instead of the Brake. NYACK CRASH KILLS MAN Jersey Man Victim as Car Skids Off Road -- Another Is Killed Near Denville, N.J. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/steps-into-path-of-auto.html | Steps Into Path of Auto | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/cash-soy-beans-scarce-few-offerings-cut-trading-in-the-chicago.html | CASH SOY BEANS SCARCE; Few Offerings Cut Trading in the Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/domestic-loan-foreseen-in-france-by-end-of-year.html | Domestic Loan Foreseen In France by End of Year | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/ship-construction-drops-latest-figures-show-a-decrease-from.html | SHIP CONSTRUCTION DROPS; Latest Figures Show a Decrease From Preceding Month. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/new-raid-on-madrid-reported.html | New Raid on Madrid Reported | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/mrs-harry-c-cushman-widow-of-colonel-cushman-dies-of-heart-attack.html | MRS. HARRY C. CUSHMAN; Widow of Colonel Cushman Dies of Heart Attack in Albany. | True | Special to TErn YORIC TrMZS. | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/architects-press-fight-on-memorial-call-on-gov-lehman-to-let.html | ARCHITECTS PRESS FIGHT ON MEMORIAL; Call on Gov. Lehman to Let Private Talent Compete on Design of Building. 11 GROUPS SIGN PROTEST ' Bureaucratic Domination of the Arts' Seen in Selection of State Agency for Task. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/manila-hunts-bombers-army-chief-of-staff-suspects-reds-set-off.html | MANILA HUNTS BOMBERS; Army Chief of Staff Suspects Reds Set Off Blasts. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/hms-dundee-sails-tomorrow.html | H.M.S. Dundee Sails Tomorrow | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/loyalists-drive-for-siguenza.html | Loyalists Drive for Siguenza | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/civil-service-examinations-recent-test-viewed-as-too-difficult-for.html | CIVIL SERVICE EXAMINATIONS; Recent Test Viewed as Too Difficult for Second-Grade Clerk. | True | FIRST-GRADE CLERK | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/blast-rocks-downtown-waco.html | Blast Rocks Downtown Waco | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/g-d-ogdi-is-dead-railway-official-vice-president-in-charge-of.html | G. D. OGD/I IS DEAD; RAILWAY OFFICIAL; Vice President in Charge of Traffic at New York for the Pennsylvania Lines. WITH COMPANY SINCE 1887 Rose From Freight and Ticket i Agent Had Held Many Executive Positions. | True | peal to Tm'I',tw yov Tias. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/foremost-citizen-says-mayor.html | Foremost Citizen," Says Mayor | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dr-terrell-dies-noted-educator-professor-of-greek-latin-and.html | DR. TERRELL DIES; NOTED EDUCATOR; Professor of Greek, Latin and Philosophy, 76, Was Also Traveler and Alpinist. TRACED HANNIBAL'S ROUTE i Said He Had Established Pass Used in Famous March Teacher 52 Years. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/southern-cotton-active-prices-up-in-new-orleans-as-mill-buying-and.html | SOUTHERN COTTON ACTIVE; Prices Up in New Orleans as Mill Buying and Export Demand Gain. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dies-in-subway-station.html | Dies in Subway Station | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/economics-outlined-in-goodyears-plan-pw-litchfield-says-proposal.html | ECONOMICS OUTLINED IN GOODYEAR'S PLAN; P.W. Litchfield Says Proposal Will Avoid the Expenses of a Refunding. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/the-palace-offers-thank-you-jeeves-and-two-in-a-crowd-missing-girls.html | The Palace Offers 'Thank You, Jeeves' and 'Two in a Crowd' -- 'Missing Girls' at the Globe. | True | By Frank S. Nugent | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/boy-in-hospital-elated-by-letter-from-gomez.html | Boy in Hospital Elated By Letter From Gomez | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/train-kills-hospital-patient.html | Train Kills Hospital Patient | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/two-held-in-stench-bomb-case.html | Two Held in Stench Bomb Case | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/syracuse-braves-beaten-lose-american-league-contest-to-pittsburgh.html | SYRACUSE BRAVES BEATEN; Lose American League Contest to Pittsburgh Eleven, 27-16. | True | Special to THE NEW YORK TIMES. | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/big-gain-in-5-years-for-gold-in-canada-121-mills-now-in-operation.html | BIG GAIN IN 5 YEARS FOR GOLD IN CANADA; 121 Mills Now in Operation, Against 30 in 1931 -- Total of 145 Likely by 1937. MINING EMPLOYMENT UP Rise on Oct. 1 Near Record Since 1920 -- Companies Report on Operations. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/cold-feet-in-kansas.html | COLD FEET IN KANSAS? | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/ft-labouisse-ends-life-artist-shoots-himself-in-maine-camp-after.html | F.T. LABOUISSE ENDS LIFE; Artist Shoots Himself In Maine Camp After Threatening Wife. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/survival-of-faith-seen-it-will-live-though-many-neglect-it-today-dr.html | SURVIVAL OF FAITH SEEN; It Will Live, Though Many Neglect It Today, Dr. Sizoo Declares. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/burnt-mills-in-front-defeats-harmony-hallow-quartet-by-62-before.html | BURNT MILLS IN FRONT; Defeats Harmony Hallow Quartet by 6-2 Before 6,500. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/catholics-combat-red-peril-to-youth-prelates-at-the-catechetical.html | CATHOLICS COMBAT RED PERIL TO YOUTH; Prelates at the Catechetical Congress Warn of Inroads Made by Communism. URGE CHURCH EDUCATION Cathedral Sermon Calls for New Movement of Spirit to Save the World. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/flour-blending-plant-starts.html | Flour Blending Plant Starts | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/fire-with-fire.html | FIRE WITH FIRE | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/son-born-to-lewis-b-gatelys.html | Son Born to Lewis B. Gatelys | True | Special to TH NE" YO J13s. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/the-play.html | THE PLAY | True | W.L. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/mormons-seek-dole-end-open-world-drive-after-taking-all-followers.html | MORMONS SEEK DOLE END; Open World Drive After Taking All Followers Off Relief. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/foreign-lending.html | FOREIGN LENDING | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/officers-object-to-vote-complain-to-nlr-grace-line-poll-represents.html | OFFICERS OBJECT TO VOTE; Complain to NLR Grace Line Poll Represents Only Engineers. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/socialists-arrested-by-the-danzig-nazis-many-flee-to-poland-as-move.html | SOCIALISTS ARRESTED BY THE DANZIG NAZIS; Many Flee to Poland as Move Is Made to Convert City Into Authoritarian State. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/cornell-loses-boochever.html | Cornell Loses Boochever | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/american-smelting-increases-income-7807528-in-first-half-compares.html | AMERICAN SMELTING INCREASES INCOME; $7,807,528 in First Half Compares With $5,062,850 in '35 -- Funded Debts Cut. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/alfred-h-hunts-jr-have-son.html | Alfred H. Hunts Jr. Have Son | True | | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/new-5th-av-buses-tour-city-streets-coaches-in-proposed-fleet-of-one.html | NEW 5TH AV. BUSES TOUR CITY STREETS; Coaches in Proposed Fleet of One Hundred Are Praised by City Officials. 9 START SCHEDULES TODAY First Units Will Be Placed on Jackson Heights Line -- All Specially Built. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/peekskill-woman-102-to-vote.html | Peekskill Woman, 102, to Vote | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/world-language-needed-dr-brooks-says-it-would-help-prevent-warfare.html | WORLD LANGUAGE NEEDED; Dr. Brooks Says It Would Help Prevent Warfare. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/plans-for-autumn-ball-invitations-to-be-sent-out-today-for-tuxedo.html | PLANS FOR AUTUMN BALL; Invitations to Be Sent Out Today for Tuxedo Park Event. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/londons-stocks-steady-devaluations-have-slight-effect-index-eases.html | LONDON'S STOCKS STEADY; Devaluations Have Slight Effect -- Index Eases Fractionally. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/janet-gaynor-may-appear-with-fredric-march-for-selznick-raft-in-cg.html | Janet Gaynor May Appear With Fredric March for Selznick -- Raft in C.G. Booth Play. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/reich-price-index-steady-wholesale-level-is-unchanged-at-1042-from.html | REICH PRICE INDEX STEADY; Wholesale Level Is Unchanged at 104.2 From Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/public-aid-to-hospitals-urged.html | Public Aid to Hospitals Urged | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/minimum-wage-laws-omitting-reference-to-living-wage-regarded-as.html | MINIMUM WAGE LAWS; Omitting Reference to 'Living Wage' Regarded as Doubtful Policy. | True | GERALD D. MORGAN | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/foreign-exchange-rates-week-ended-oct-3-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 3, 1936 | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/st-petersburgs-plan-florida-city-and-committee-agree-on-interest.html | ST. PETERSBURG'S PLAN; Florida City and Committee Agree on Interest Payments. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/at-the-modern-playhouse.html | At the Modern Playhouse | True | H.T.S. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/troops-out-in-textile-strike.html | Troops Out in Textile Strike | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/salvadorans-praise-corrigan.html | Salvadorans Praise Corrigan | True | Special Cable to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/colonial-congress-propaganda.html | Colonial Congress Propaganda | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/amnesia-victim-back-home.html | Amnesia Victim Back Home | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/philadelphia-adds-33-to-democrats-registration-gain-compares-with-3.html | PHILADELPHIA ADDS 33% TO DEMOCRATS; Registration Gain Compares With 3% Republican Rise in Unofficial Returns. HOPE TO CARRY THE CITY Roosevelt Leaders Point to Last Year's Ratio of Actual Votes -- Many Nonpartisans Enroll. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/public-education-in-kansas-mr-whites-statement-is-viewed-as-an.html | PUBLIC EDUCATION IN KANSAS; Mr. White's Statement Is Viewed as an Admission of Neglect. | True | GEORGE J. RYAN | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/german-art-show-at-philadelphia-survey-of-five-centuries-drawings.html | GERMAN ART SHOW AT PHILADELPHIA; ' Survey of Five Centuries,' Drawings and Paintings, Will Open Today. EXHIBITS WILL GO ON TOUR Works by Duerer and Holbein Among Many Selected by Mrs. Helen Read. | True | By Edward Alden Jewellspecial To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/mr-dubinskys-position.html | Mr. Dubinsky's Position | True | MORGAN J. O'BRIEN | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/evelyn-young-married-cos-cob-girl-becomes-bride-of-harry-lewis.html | EVELYN YOUNG MARRIED; Cos Cob Girl Becomes Bride of Harry Lewis Stagg. | True | Special to THE EW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/new-textile-directory-out.html | New Textile Directory Out | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/milk-dumped-in-streets-producers-in-baton-rouge-continue-price.html | MILK DUMPED IN STREETS; Producers in Baton Rouge Continue Price Strike Against Creameries. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/auto-racer-is-killed-kneisley-fatally-hurt-as-car-goes-into-ditch.html | AUTO RACER IS KILLED; Kneisley Fatally Hurt as Car Goes Into Ditch at Dayton. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/gets-federal-land-bank-post.html | Gets Federal Land Bank Post | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/mrs-lucius-w-mayer.html | MRS. LUCIUS W. MAYER | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dr-morehead-honored-memorial-held-by-leaders-of-lutheran-world.html | DR. MOREHEAD HONORED; Memorial Held by Leaders of Lutheran World Convention. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/ohio-state-again-showed-right-to-high-ranking-on-the-gridiron-big.html | Ohio State Again Showed Right To High Ranking on the Gridiron; Big Three Elevens Opened Their Campaigns Impressively, While Fordham and Columbia Also Made Splendid Starts -- Notre Dame Gave Fine Exhibition -- Remarkably Few Upsets. | True | By Robert F. Kelley | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/emmett-a-joline.html | EMMETT A. JOLINE. | True | Special to TH NSV YOK T[S. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/rail-group-to-meet-tomorrow.html | Rail Group to Meet Tomorrow | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dedication-to-honor-park-mayor-to-speak-at-laboratory-to-be-opened.html | DEDICATION TO HONOR PARK; Mayor to Speak at Laboratory to Be Opened Tomorrow. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/end-of-trade-bars-up-in-league-today-londons-hesitancy-mars-hope-of.html | END OF TRADE BARS UP IN LEAGUE TODAY; London's Hesitancy Mars Hope of Joint Anglo-French Plea in Assembly for Easing Curbs. U.S. ELECTIONS A FACTOR Fate of Hull Tariff Policy and War Debt Issue Awaited -- Oslo Pact Group May Act. | True | By Clarence K. Streitwireless To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/force-vs-liberty-held-issue-in-spain-embassy-aide-in-washington.html | FORCE VS. LIBERTY HELD ISSUE IN SPAIN; Embassy Aide in Washington Sees Loyalists in Historic Stand Against 'Outlaws.' CALLS NATION LABORATORY Reaction and Progress Battling There, Gibemau Tells Rally of Madrid Supporters. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/driver-killed-at-nyack.html | Driver Killed at Nyack | True | Special to THE NEW YORK TIMES. | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/mt-vernon-gets-big-fha-project-government-agency-announces-first.html | MT. VERNON GETS BIG FHA PROJECT; Government Agency Announces First Large Development It Has Aided in This Area. COST WILL BE $1,613,540 Bank Here Will Make Loan for Landscaped Buildings to Accommodate 279 Families. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/2000-at-rosary-shrine-catholic-pilgrimage-to-new-jersey-center-sets.html | 2,000 AT ROSARY SHRINE; Catholic Pilgrimage to New Jersey Center Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/barbour-sees-party-appealing-to-youth-jersey-senator-says-spirit-of.html | BARBOUR SEES PARTY APPEALING TO YOUTH; Jersey Senator Says Spirit of 'New Republicanism' Fosters Humane Legislation. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/conscience-as-danger-signal.html | Conscience as Danger Signal | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/canadian-rail-revenues-rise.html | Canadian Rail Revenues Rise | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/30000000-offering-this-week.html | $30,000,000 Offering This Week | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/two-openings-tonight-noel-coward-play-cycle-due-nov-24-white-horse.html | Two Openings Tonight -- Noel Coward Play Cycle Due Nov. 24 - - 'White Horse Inn' Off to Strong Start. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/school-streets-guarded-police-change-lunch-hours-to-protect-pupils.html | SCHOOL STREETS GUARDED; Police Change Lunch Hours to Protect Pupils in Traffic. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/la-salle-beats-canisius-triumphs-by-1914-at-buffalo-sclaretta.html | LA SALLE BEATS CANISIUS; Triumphs by 19-14 at Buffalo, Sclaretta Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/junior-league-luncheon-group-in-oranges-to-entertain-provisional.html | JUNIOR LEAGUE LUNCHEON; Group in Oranges to Entertain Provisional Members. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/relief-chief-backs-charges-by-landon-stutz-kansas-director-and-a.html | RELIEF CHIEF BACKS CHARGES BY LANDON; Stutz, Kansas Director and a Democrat, Says the WPA Keeps Payrolls Secret. QUOTES HOPKINS LETTERS CWA Requirement of Publicity Is Recalled in Row Over Administrative Costs. SAYS WPA SHIFTED TO 'RIGID SECRECY' | True | By James A. Hagertyspecial To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/tulsa-triumphs-by-94-downs-birmingham-in-first-game-of-dixie-series.html | TULSA TRIUMPHS BY 9-4; Downs Birmingham in First Game of Dixie Series. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/leftists-push-attack-on-oviedo.html | Leftists Push Attack on Oviedo | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/first-division-prevails-fivegoal-attack-at-close-tops-fort-hamilton.html | FIRST DIVISION PREVAILS; Five-Goal Attack at Close Tops Fort Hamilton Four, 11-7. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/princeton-rotc-picks-118-officers-students-appointed-to-lead-field.html | PRINCETON R.O.T.C. PICKS 118 OFFICERS; Students Appointed to Lead Field Artillery Cadets in University Unit. ATHLETES PUT IN COMMAND High Posts Also Go to YouthS Prominent in Class and Campus Activities. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/labor-party-criticized-socialists-attack-its-failure-to-nominate-a.html | LABOR PARTY CRITICIZED; Socialists Attack Its Failure to Nominate a Ticket. | True | | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/catalonia-to-speed-socialistic-program-proletarian-regime-says-plan.html | CATALONIA TO SPEED SOCIALISTIC PROGRAM; Proletarian Regime Says Plan Comes Second Only to Unified Attack on the Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/charity-polo-draws-throng-to-westbury-childrens-society-of-nassau.html | CHARITY POLO DRAWS THRONG TO WESTBURY; Children's Society of Nassau Is Beneficiary of Match on Bostwick Field. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/madison-av-fetes-under-way-today-mayor-to-cut-ribbon-reopening-the.html | MADISON AV. FETES UNDER WAY TODAY; Mayor to Cut Ribbon 'Reopening' the Famous Street for Its Second Century. CELEBRATIONS ALL WEEK Tree Planting Ceremony to Be Held Tomorrow -- Shops Will Vie in Window Contest. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/london-attuned-when-franc-fell-although-crisis-broke-before.html | LONDON ATTUNED WHEN FRANC FELL; Although Crisis Broke Before Expected, the City Was Adjusted to Impact. LONG REALIGNMENT SEEN Financial Authorities Point to Delicate Periods Ahead as Basic Effects Develop. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/martha-gifforo-a-bride-georgia-girl-is-wed-to-edward-s-randolph-in.html | MARTHA GIFFORO A BRIDE; Georgia Girl Is Wed to Edward S. Randolph in Canal Zone, | True | Special Cable to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/peace-overtures-made-to-the-afl-by-cio-leaders-dubinsky-says-group.html | PEACE OVERTURES MADE TO THE A.F.L. BY C.I.O. LEADERS; Dubinsky Says Group Is Ready to Dissolve if Organizing of Steel Workers Is Pressed. GREEN HAILS THE OFFER It Represents the Spirit of Conciliation Needed to Heal the Split, He Declares. ZARITSKY URGES UNITY Dubinsky Charges Malice to Aide of Landon, Who Called Him a Communist. PEACE OVERTURES MADE BY THE C.I.O. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/boerse-gets-foreign-bids-buying-with-blocked-marks-noted-in-weeks.html | BOERSE GETS FOREIGN BIDS; Buying With Blocked Marks Noted in Week's Boom. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/france-curbs-gold-profit-private-holders-must-sell-it-to-central.html | FRANCE CURBS GOLD PROFIT; Private Holders Must Sell It to Central Bank at Old Par. NEW FRENCH FUND TO STEADY FRANC | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/the-financial-week-industrial-improvement-continues-markets-largely.html | THE FINANCIAL WEEK; Industrial Improvement Continues -- Markets Largely Ignore Foreign Uncertainties and Home Politics. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/france-cuts-tariffs.html | FRANCE CUTS TARIFFS | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/8000-see-army-program-polo-and-parade-at-fort-hamilton-aid-relief.html | 8,000 SEE ARMY PROGRAM; Polo and Parade at Fort Hamilton Aid Relief Fund. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/bank-statements-list-deposit-gains-further-reports-to-sept-30-made.html | BANK STATEMENTS LIST DEPOSIT GAINS; Further Reports to Sept. 30 Made by Institutions Here Show Upward Trend. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/rodeo-opens-wednesday-more-than-half-of-the-200-cowboys-already.html | RODEO OPENS WEDNESDAY; More Than Half of the 200 Cowboys Already Here, Leader Says. | True | | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/crazed-negro-shoots-15-in-sixhour-siege-finally-routed-from-burning.html | CRAZED NEGRO SHOOTS 15 IN SIX-HOUR SIEGE; Finally Routed From Burning Shanty at Windsor, S.C., He Is Killed by Officers. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/joseph-a-mccreery-former-hoboken-lawyer-dies-at-home-of-brother-in.html | JOSEPH A. McCREERY; Former Hoboken Lawyer Dies at Home of Brother in Greenwich. | True | Special to THE NEW YOP TS. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/prof-wertenbaker-for-landon.html | Prof. Wertenbaker for Landon | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/german-stock-index-gains.html | German Stock Index Gains | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/clark-shaw.html | Clark -- Shaw | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/john-mcormack-heard-appears-as-soloist-with-the-philadelphia.html | JOHN M'CORMACK HEARD; Appears as Soloist With the Philadelphia Orchestra, | True | 8pecia! to Tr NE YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/sing-sing-team-plays-a-tie.html | Sing Sing Team Plays a Tie | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/cox-talks-viewed-as-reply-to-smith-party-regularity-is-stressed-by.html | COX TALKS VIEWED AS REPLY TO SMITH; Party Regularity Is Stressed by Farley in Announcing First Speech Friday. SWING IN OHIO EXPECTED Lehman Campaign in State to Start Tomorrow Night at Notification. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/vote-to-oust-geiger-directors-of-general-bronze-act-after-survey-of.html | VOTE TO OUST GEIGER; Directors of General Bronze Act After Survey of Company. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/jeannette-scott-becomes-a-bride-haverhill-girl-is-married-to-robert.html | JEANNETTE SCOTT BECOMES A BRIDE; Haverhill Girl is Married to Robert David Wolfe, Son of Park Av. Couple. HIS SISTER IS ATTENDANT Reception Held at Scott Home After Church Ceremony-John Wolfe Best Man. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dr-hm-tyndall-praised-long-work-cited-on-44th-year-of-tabernacle-he.html | DR. H.M. TYNDALL PRAISED; Long Work Cited on 44th Year of Tabernacle He Founded. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/shepherd-assails-antisemitic-acts-he-appeals-for-sympathy-and-love.html | SHEPHERD ASSAILS ANTI-SEMITIC ACTS; He Appeals for Sympathy and Love Between Gentiles and the Jews. STORY OF DANIEL CITED Punishment for Persecution of a People Is Predicted at the North Baptist Church. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/coughlin-attacks-roosevelt-on-bonus-he-tells-indiana-group-the.html | COUGHLIN ATTACKS ROOSEVELT ON BONUS; He Tells Indiana Group the President Did 'Everything He Could to Kill It.' | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/terry-jocular-in-defeat-says-he-will-pitch-schumacher-and-company.html | Terry, Jocular in Defeat, Says He Will Pitch Schumacher 'and Company' Today; YANKEES' VICTORY TAKEN IN STRIDE McCarthy Almost Uncommunicative, but Praises Mound Work of Pearson Highly. TERRY'S COURAGE LAUDED Giant Pilot Reveals Smith Has Sore Arm -- Stadium Shadows Bother Mancuso. | True | By Roscoe McGowen | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/sister-rosary.html | SISTER ROSARY | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/new-york-golfers-annex-lesley-cup-tally-78-12-points-in-team.html | NEW YORK GOLFERS ANNEX LESLEY CUP; Tally 78 1/2 Points in Team Contests Over Links of the Rockaway Hunting Club. VOIGT IS INDIVIDUAL STAR Plays in 12 Matches Without Setback -- Massachusetts Group Runner-Up. | True | By John Rendelspecial To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/virginia-c-sackett-engaged-to-marry-her-betrothal-to-frederick-s.html | VIRGINIA C. SACKETT ENGAGED TO MARRY; Her Betrothal to Frederick S. Burroughs Jr. of South Orange Announced. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/to-give-party-for-aides-miss-jerry-bergh-to-entertain-junior.html | TO GIVE PARTY FOR AIDES; Miss Jerry Bergh to Entertain Junior Committee Tomorrow. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/radios-own-music-to-fit-time-limit-40-minutes-will-be-maximum-for.html | RADIO'S OWN MUSIC TO FIT TIME LIMIT; 40 Minutes Will Be Maximum for Symphonies, With Less for Other Compositions. JOB GOES TO 6 COMPOSERS Length Only Restriction Placed by Columbia System -- Works to Be Ready Next June. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/joseph-a-koch.html | JOSEPH A. KOCH | True | Special to TBCE ltV YORK TS. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/hamilton-criticized-on-dubinsky-charge-berle-sees-attempt-to-bring.html | HAMILTON CRITICIZED ON DUBINSKY CHARGE; Berle Sees Attempt to Bring to United States 'Struggle That Has Rent Europe.' | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/confusing-the-issues.html | Confusing the Issues | True | ENGINEER | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/seamen-leave-for-capital.html | Seamen Leave for Capital | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/benefit-will-aid-musicians-fund-entertainment-is-planned-for-oct-14.html | BENEFIT WILL AID MUSICIANS FUND; Entertainment Is Planned for Oct. 14 as Part of Drive to Help Unemployed. $150,000 TOTAL SOUGHT Mrs. Vincent Astor, as Acting President, Has Set Raising of Money as First Task. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/crew-of-schooner-rescued-in-midocean-freighter-american-merchant.html | CREW OF SCHOONER RESCUED IN MID-OCEAN; Freighter American Merchant Saves Men of the Mabel A. Frye, Sinking in Atlantic. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/resident-offices-report-on-trade-sales-steady-in-apparel-lines-as.html | RESIDENT OFFICES REPORT ON TRADE; Sales Steady in Apparel Lines as Stores Place Reorders for Fall Merchandise. DEMAND FOR SUITS ACTIVE More Elaborate Types Stressed in Dress Division -- Accessory Departments Busy. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/georgia-buck-honored-luncheon-given-for-her-and-fiance-bernard-j.html | GEORGIA BUCK HONORED; Luncheon Given for Her and Fiance, Bernard J. Ridder. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/lemke-warns-of-war-peril.html | Lemke Warns of War Peril | True | | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/mit-picks-students-in-deans-honor-roll-men-in-three-classes-named.html | M.I.T. PICKS STUDENTS IN DEAN'S HONOR ROLL; Men in Three Classes Named for High Scholastic Standing at Last Semester. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/2-planes-collide-over-highway-4-die-machine-swerves-off-course-at.html | 2 PLANES COLLIDE OVER HIGHWAY, 4 DIE; Machine Swerves Off Course at 100 Miles an Hour and Locks Wings With Another. BOTH FALL CLOSE TO ROAD Rockaway Blvd. Traffic Tie-Up Follows Crash of Private Planes at Jamaica Field. 2 PLANES COLLIDE OVER ROAD, 4 KILLED | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/world-traveler-in-race-for-plane-hindenburg-late-in-landing-kieran.html | WORLD TRAVELER IN RACE FOR PLANE; Hindenburg Late in Landing, Kieran Misses Connection and Uses Motor Car. SPEEDS 500 MILES BY AUTO Friendly Italian Tourist Aide Helps Find Transportation as Train Proves Too Slow. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dies-listening-to-world-series.html | Dies Listening to World Series | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/jean-batten-flies-for-record.html | Jean Batten Flies for Record | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/relief-applications-drop-55-greatest-cut-in-state-since-1931.html | Relief Applications Drop 55%, Greatest Cut in State Since 1931; Reduction for City Is 45% and Up-State 63%-- 108 Welfare Units Report Decrease in Families on Rolls From 56,042 in January to 17,561 in August. RELIEF PLEAS DROP 55% IN THE STATE | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/albany-debt-32584630-per-capita-rose-to-251-in-1935-against-117-in.html | ALBANY DEBT $32,584,630; Per Capita Rose to $251 in 1935, Against $117 in 1926. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/475-lawyers-aid-slater-record-group-backs-candidacy-of-westchester.html | 475 LAWYERS AID SLATER; Record Group Backs Candidacy of Westchester Surrogate. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/tafthart-score-on-links-with-137-take-bestball-tournament-at-glen.html | TAFT-HART SCORE ON LINKS WITH 137; Take Best-Ball Tournament at Glen Ridge C.C. by Margin of Four Strokes. BERRIEN-WILKINS SECOND Parker-Redmond and Thompson-Beger Teams Card 143s to Tie for Third. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/crisis-drew-gold-to-london-market-the-sterlingdollar-rate-when.html | CRISIS DREW GOLD TO LONDON MARKET; The Sterling-Dollar Rate When France Cut Franc Caused Rush for Profits. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/280-madrid-librarians-seized.html | 280 Madrid Librarians Seized | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/brundage-extols-hitlers-regime-at-german-day-observance-here-he.html | BRUNDAGE EXTOLS HITLER'S REGIME; At German Day Observance Here He Says 'We, Too, Must Stamp Out Communism.' 20,000 CHEER HIM WILDLY He Praises Olympic Spirit of Reich as Greatest Since Greek Era. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/at-106-he-takes-a-third-wife.html | At 106, He Takes a Third Wife | True | | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/rebels-advance-on-san-martin.html | Rebels Advance on San Martin | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/ag-andrews-completes-75-years-on-stage-actor-in-love-from-a.html | A.G. Andrews Completes 75 Years on Stage; Actor in 'Love From a Stranger' Began at 4 | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/flier-killed-in-nicaragua-two-passengers-and-copilot-unhurt-as.html | FLIER KILLED IN NICARAGUA; Two Passengers and Co-Pilot Unhurt as Plane Is Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/200-seek-mark-twain-award.html | 200 Seek Mark Twain Award | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/religious-apathy-deplored.html | Religious Apathy Deplored | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/child-crawls-under-car-hurt.html | Child Crawls Under Car, Hurt | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/commodity-average-unchanged-for-week-british-index-rises-to-highest.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; British Index Rises to Highest of the Year -- French Average Up. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/tribute-by-governor.html | Tribute By Governor | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/german-industrial-efficiency-up.html | German Industrial Efficiency Up | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/direct-relief-decreased-pennsylvania-cases-continued-drop-in-week.html | DIRECT RELIEF DECREASED; Pennsylvania Cases Continued Drop In Week of Sept. 26. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/schooling-is-cut-3-years-by-reich-reduction-of-time-is-expected-to.html | SCHOOLING IS CUT 3 YEARS BY REICH; Reduction of Time Is Expected to Handicap Those Studying for the Professions. CORRECTIVE MOVE IS MADE Universities Soon to Lose Long Vacations Though These Had Been Devoted to Study. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/mrs-pomeroys-funeral-bishop-budlong-officiates-at-services-for.html | MRS. POMEROY'S FUNERAL; Bishop Budlong Officiates at Services for Clubwoman. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/golf-in-berkshires-draws-new-yorkers-many-at-resorts-for-weekend.html | GOLF IN BERKSHIRES DRAWS NEW YORKERS; Many at Resorts for Week-End -- Mrs. Denison Dana Honors Francis C. Trimbles. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/reich-fears-that-goldbloc-devaluations-will-adversely-affect-her.html | Reich Fears That Gold-Bloc Devaluations Will Adversely Affect Her Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/rise-in-carloadings-of-97-seen-on-way-13-shippers-advisory-boards.html | RISE IN CARLOADINGS OF 9.7% SEEN ON WAY; 13 Shippers' Advisory Boards Detail Estimates for the Last Three Months of Year. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/shinecoc-team-scores-50.html | Shinecoc Team Scores, 5-0 | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/new-french-fund-to-steady-franc-profit-from-revalued-gold-to-be.html | NEW FRENCH FUND TO STEADY FRANC; Profit From Revalued Gold to Be Used to Curb Changes in Exchange Rates. LIMITS ARE ESTABLISHED But There Is No Question Now of Fixing New Value of the Money in Terms of Metal. | True | By Fernand Maroniwireless To the New York Times. | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/66669-see-yanks-down-giants-52-hubbell-is-beaten-american-leaguers.html | 66,669 SEE YANKS DOWN GIANTS, 5-2; HUBBELL IS BEATEN; American Leaguers, With 3-1 Lead, Need One More Game to End World Series. GEHRIG SMASHES A HOMER Stars as 'Screwball' Hurler Meets Defeat After Taking 17 Contests in a Row. PEARSON WINNING PITCHER Holds Terry's Team to Seven Single -- Crowd Is Largest in History of Classic. Yankees Pound Hubbell and Beat Giants, 5-2, Before Record Crowd of 66,669 HEROES OF FOURTH GAME, PLAY AT SECOND AND DEMOCRATIC NATIONAL CHAIRMAN AT STADIUM | True | By John Drebinger | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/freoeric__kk-w-brazier-i-eetired-department-assistant-ofi-the-new.html | FREOERIC__KK W. BRAZIER I; Eetired Department Assistant ofl the New York Central Was 83. I | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/carmen-presented-at-the-hippodrome-maru-castagna-in-title-role.html | CARMEN PRESENTED AT THE HIPPODROME; Maru Castagna in Title Role -- Annunciata Garrotto Plays Part of Micaela. | True | N.S. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/soccer-americans-play-tie.html | Soccer Americans Play Tie | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/death-of-straus-grieves-president-hull-praises-diplomat-as-an.html | DEATH OF STRAUS GRIEVES PRESIDENT; Hull Praises Diplomat as an 'Outstanding Representative' in the Foreign Service. PERSHING 'DEEPLY MOVED' Gov. Lehman and Business Men Here Add Tributes to Life of Merchant Philanthropist. | True | From a Staff Correspondent. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/governors-island-victor-defeats-fort-jay-polo-team-95-as-shillaber.html | GOVERNORS ISLAND VICTOR; Defeats Fort Jay Polo Team, 9-5, as Shillaber Gets 4 Goals. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/labor-to-hear-senators-wagner-and-black-will-address-rallies-in.html | LABOR TO HEAR SENATORS; Wagner and Black Will Address Rallies in State. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/revolution-theme-of-london-comedy-time-and-the-hour-is-tried-out.html | REVOLUTION THEME OF LONDON COMEDY; ' Time and the Hour' Is Tried Out -- Play by McElwee and Kennington. GHOST STORY ALSO OPENS' Causes Unknown,' Dramatized by Philip Leaver, Is Produced by Repertory Players. | True | Special Cable to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/government-maturities-4459959300-in-year.html | Government Maturities $4,459,959,300 in Year | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/inspects-our-airlines-dominion-official-seeks-data-for.html | INSPECTS OUR AIRLINES; Dominion Official Seeks Data for Trans-Canadian Service. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/bird-shooting-shows-increase-in-state-grouse-and-pheasants-gained.html | BIRD SHOOTING SHOWS INCREASE IN STATE; Grouse and Pheasants Gained in 1934 Over 1933, but Other Game Decreased. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/editor-hits-secularism-church-a-bulwark-against-world-revolution.html | EDITOR HITS SECULARISM; Church a Bulwark Against World Revolution, Says Dr. Williams. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/hot-springs-scene-of-several-parties-charles-halseys-wb-freers-and.html | HOT SPRINGS SCENE OF SEVERAL PARTIES; Charles Halseys, W.B. Freers and George McLaughlins Are Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/backs-boycott-of-nazis-retail-dry-goods-group-here-wont-buy-german.html | BACKS BOYCOTT OF NAZIS; Retail Dry Goods Group Here Won't Buy German Materials. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/charles-sanderson.html | CHARLES SANDERSON | True | peci&l to N!W YORK TI,.S. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/urge-repeal-of-ives-law-teachers-ask-lehman-to-campaign-against.html | URGE REPEAL OF IVES LAW; Teachers Ask Lehman to Campaign Against Loyalty Oath Act. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dies-trying-to-save-dogs-texas-doctor-and-spaniels-swept-into.html | DIES TRYING TO SAVE DOGS; Texas Doctor and Spaniels Swept Into Sunken Flume. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/reichs-tax-revenue-rises.html | Reich's Tax Revenue Rises | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/green-bay-routs-cardinals-24-to-0-long-marches-result-in-two.html | GREEN BAY ROUTS CARDINALS, 24 TO 0; Long Marches Result in Two Touchdowns in the Second Quarter of League Game. LAWS SPRINTS 41 YARDS His Run Culminates Scoring in Last Period -- Chicago Eleven Threatens Only Once. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/no-minnesota-democrats.html | NO MINNESOTA DEMOCRATS | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/rev-joshua-a-rabinowcz-.html | REV. JOSHUA A, RABINOWCZ , | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/paris-police-check-reds-foes-in-riots-1500-seized-in-day-de-la.html | PARIS POLICE CHECK REDS' FOES IN RIOTS; 1,500 SEIZED IN DAY; De la Rocque Men Fail to Mar Rally of 100,000 Communists Despite Street Battles. IRATE MOBS BALK MOSLEY London Police Unable to Cope With Anti-Fascists -- Parade of Blackshirts Canceled. PARIS POLICE CHECK REDS' FOES IN RIOTS | True | By P.j. Philipwireless To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/school-football-marked-by-upsets-new-rochelle-and-st-johns-both.html | SCHOOL FOOTBALL MARKED BY UPSETS; New Rochelle and St. John's, Both Unbeaten Last Year, Lost Opening Games. BALDWIN HARD PRESSED Mercersburg, Andover, Hill, Blair, Peddie, Westminster Among Prep Winners. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/british-labor-split-on-spanish-policy-radicals-fail-to-win-support.html | BRITISH LABOR SPLIT ON SPANISH POLICY; Radicals Fail to Win Support for Resolution to Sell Arms to Madrid Government. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/registration-mark-set-in-newark-area-total-in-essex-county-exceeds.html | REGISTRATION MARK SET IN NEWARK AREA; Total in Essex County Exceeds 1932 Record -- Parties Push Drive for Huge Vote. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/heckscher-setter-wins-chester-valley-ginger-annexes-allage-stake-at.html | HECKSCHER SETTER WINS; Chester Valley Ginger Annexes All-Age Stake at Medford. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dr-reiland-quits-st-georges-pulpit-ends-24-years-of-service-as.html | DR. REILAND QUITS ST. GEORGE'S PULPIT; Ends 24 Years of Service as Rector With Sermon on Spirit of Consecration. CONTRASTS YOUTH AND AGE Pastor Will Return to Winsted Home Before Leaving for Visit in Georgia. | True | | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/henry-lesser-64-attorney-is-dead-expert-on-bankruptcy-laws-was.html | HENRY LESSER, 64, ATTORNEY, IS DEAD; Expert on Bankruptcy Laws Was Member of New York Bar for 40 Years, ACTIVE IN JEWISH CHARITY Frequently Served as Receiver, Trustee or Special Master in Federal Cases. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/rfc-cuts-interest-on-bank-advances-action-aims-to-induce-the.html | RFC CUTS INTEREST ON BANK ADVANCES; Action Aims to Induce the Institutions and Receivers to Expedite Repayments. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/roy-b-summers.html | ROY B. SUMMERS | True | Special to TE YO Tuzs. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/city-staff-may-quit-transit-hearings-conferences-to-resume-today.html | CITY STAFF MAY QUIT TRANSIT HEARINGS; Conferences to Resume Today, but in an Atmosphere of Sharp Antagonism. BAN ON BOARD CONSIDERED Administration Is Reported in Effort to Get Backing From State Legislature. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/the-worcester-festival.html | The Worcester Festival | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/report-says-injured-waste-compensation-rehabilitation-expert.html | REPORT SAYS INJURED WASTE COMPENSATION; Rehabilitation Expert Declares Workmen Unable to Handle Lump Sums Wisely. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/landon-to-get-vote-of-mrs-henry-ford-she-gives-among-reasons-his.html | LANDON TO GET VOTE OF MRS. HENRY FORD; She Gives Among Reasons 'His Attitude Toward Farmer' -- Other Women Pledge Aid. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/volume-off-in-week-only-oats-and-barley-traded-in-larger-turnover.html | VOLUME OFF IN WEEK; Only Oats and Barley Traded in Larger Turnover in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/loyalty-to-christ-held-essential.html | Loyalty to Christ Held Essential | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/200-eagles-slain-from-planes.html | 200 Eagles Slain From Planes | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/merit-amendment-urged-civil-service-league-asks-backing-for.html | MERIT AMENDMENT URGED; Civil Service League Asks Backing for Constitutional Change. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/villanova-eleven-stops-detroit-136-20000-at-philadelphia-see.html | VILLANOVA ELEVEN STOPS DETROIT, 13-6; 20,000 at Philadelphia See Wildcats Win on Second and Third Period Touchdowns. AERIALS BRING 2 SCORES Fox Crosses on 25-Yard Pass and Piper of Titans Goes Over on 10-Yard Toss. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/throngat-bridal-1-of-miss-alingtoni-durham-cathedral-scene-of-the.html | THRONGAT BRIDAL 1 OF MISS ALINGTONI; Durham Cathedral Scene of the Wedding of Dean's Daughter to Lord Dunglass, HER FATHER OFFICIATES Archbishop of York and Bishop of Durham Participate -- Hymn Written for Occasion, | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/rev-hf-reissig-resigns-quits-pulpit-of-kings-highway-congregational.html | REV. H.F. REISSIG RESIGNS; Quits Pulpit of Kings Highway Congregational Church. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/hurrell-crawford.html | Hurrell -- Crawford | True | Special to Tz NEW YOR TIS. | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/hobby-may-save-life-invalid-relays-radio-call-for-aid-to-injured.html | HOBBY MAY SAVE LIFE; Invalid Relays Radio Call for Aid to Injured Woodsman. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/drive-apartment-sold-to-investor-building-near-west-160th-st-corner.html | DRIVE APARTMENT SOLD TO INVESTOR; Building Near West 160th St. Corner Was Held by Seller for Two Weeks. PRIVATE HOUSES LEASED Banks Rent Out Dwellings in the Upper West Side Area -- Bronx Home in Resale. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/morrison-wins-on-links-carries-off-honors-in-nyac-fall-tourney-at.html | MORRISON WINS ON LINKS; Carries Off Honors in N.Y.A.C. Fall Tourney at Hershey, Pa. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/mcgraw-electric-to-pay-extra.html | McGraw Electric to Pay Extra | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/grocer-admits-thefts-former-delivery-man-entered-apartments-with.html | GROCER' ADMITS THEFTS; Former Delivery Man Entered Apartments With Basket. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/joseph-h-evans-i-pioneer-lula-oil-man-a-founder-of-the-denovian.html | JOSEPH H. EVANS I; { Pioneer 'fula Oil Man a Founder of the Denovian Company. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/austrian-fascists-abuse-each-other-fey-and-lahr-say-starhemberg.html | AUSTRIAN FASCISTS ABUSE EACH OTHER; Fey and Lahr Say Starhemberg Made a 'Base Attempt to Sully Honor.' CHANCELLOR IS NEUTRAL Schuschnigg Is Said to Await Behavior of Rivals Toward His Fatherland Front. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/demario-captures-auto-race.html | DeMario Captures Auto Race | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/lehman-reports-age-pensions-rise-number-on-rolls-increased-3455-to.html | LEHMAN REPORTS AGE PENSIONS RISE; Number on Rolls Increased 3,455 to 64,123 Since Oct. 1 by Year Limit Cut to 65. LEGISLATURE IS CRITICIZED Governor Deplores Failure to Join Federal Plan for Children and Needy Blind. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/states-to-advise-us-power-board-federal-body-gives-plan-for.html | STATES TO ADVISE U.S. POWER BOARD; Federal Body Gives Plan for Cooperative Action With Utilities Commissions. SEVERAL WAYS PROVIDED Joint Hearings, Conferences and Special Authorities Are Among Courses Open. STATES TO ADVISE U.S. POWER BOARD | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/football-dodgers-halt-eagles-180-gain-first-victory-in-three-league.html | FOOTBALL DODGERS HALT EAGLES, 18-0; Gain First Victory in Three League Starts Before Night-Game Crowd of 10,000. WILSON IN STELLAR ROLE Features Attack With Display of Ground-Gaining Ability at Ebbets Field. | True | By Kingsley Childs | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/german-savings-deposits-rise.html | German Savings Deposits Rise | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/candidates-meet-today-republicans-will-map-campaign-at-conference.html | CANDIDATES MEET TODAY; Republicans Will Map Campaign at Conference Here. | True | | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/cut-in-franc-spurs-berlin-stock-boom-public-ignores-official-word.html | CUT IN FRANC SPURS BERLIN STOCK BOOM; Public Ignores Official Word No Change in Mark Is Planned, and Buys Tangibles. DEVALUATION IS ARGUED Experts Agree That Move Would Be Sterile in Face of Debt Obligations. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/rebels-seize-isle-with-italians-aid-they-take-iviza-in-balearics.html | REBELS SEIZE ISLE WITH ITALIANS' AID; They Take Iviza in Balearics After Foreign Pilots Rain Bombs on the Defenders. MANY FLEE TO MAINLAND Loyalists Still Hold Minorca -- Italian Activity in Majorca Is Detailed by Refugee. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/frohman-entertains-300-dean-of-theatrical-managers-addresses-talk.html | FROHMAN ENTERTAINS 300; Dean of Theatrical Managers Addresses Talk of Town Club. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/yankees-are-now-1-to-8-only-light-betting-is-expected-on-outcome-of.html | YANKEES ARE NOW 1 TO 8; Only Light Betting Is Expected on Outcome of Series. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/steel-output-up-38-for-9-months-awards-of-rails-rise-83-and-freight.html | STEEL OUTPUT UP 38% FOR 9 MONTHS; Awards of Rails Rise 83% and Freight Cars 400% Over 1935, Magazine Says. PIG IRON PRODUCTION GAINS 45% Larger Than a Year Ago -- Problem of Deliveries for Sheet Makers Grows. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/field-of-nine-named-for-jamaica-inaugural-feature-today-time-clock.html | Field of Nine Named for Jamaica Inaugural Feature Today; TIME CLOCK CHOICE FOR RAUNT PURSE Mrs. Jacobs's Star Looms as 2-1 Favorite in Mile-and-70-Yard Jamaica Event. BENTHAM ENTRY A THREAT Abner and Ruffy the Leading Contenders -- Apprentice Is Entered in Nightcap. | True | By Bryan Field | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/minor-hockey-loops-in-new-combination-international-and.html | MINOR HOCKEY LOOPS IN NEW COMBINATION; International and Canadian-American Groups Form an Eight-Club League. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/reich-foreign-debts-cut-recent-goldbloc-devaluations-add-to-earlier.html | REICH FOREIGN DEBTS CUT; Recent Gold-Bloc Devaluations Add to Earlier Reductions. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/death-laid-to-chemicals-autopsy-to-determine-if-spray-poison-killed.html | DEATH LAID TO CHEMICALS; Autopsy to Determine if Spray Poison Killed Park Foreman. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/woodring-pledges-devotion-to-peace-war-secretary-tells-10000-at.html | WOODRING PLEDGES DEVOTION TO PEACE; War Secretary Tells 10,000 at Polish Rally the President Is Firm Against Conflict. SCOUTS FEAR OF TAX LOAD Cites Huge Excise Yield as Part of Revenue Available to Pay Recovery Costs. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/stern-airman.html | Stern -- Airman | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/london-approves-monetary-pool-britains-highly-developed-technique.html | LONDON APPROVES MONETARY POOL; Britain's Highly Developed Technique in Exchange Control Seen as Aid to All. MANY PROBLEMS FACED Drafting of Actual Means of International Cooperation Held Hard but Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/berlin-money-market-easier.html | Berlin Money Market Easier | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/meracocks-triumph-40.html | Meracocks Triumph, 4-0 | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/maccabees-defeat-passon-team-by-10-westerman-tallies-at-close-to.html | MACCABEES DEFEAT PASSON TEAM BY 1-0; Westerman Tallies at Close to Provide Soccer Victory Before 30,000 Fans. TRIUMPH SECOND IN U.S. Palestine Champions Increase String to 27 Straight for Tour of 15 Countries. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/london-capital-market-new-issues-last-month-set-8year-september.html | LONDON CAPITAL MARKET; New Issues Last Month Set 8-Year September Record. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/700000-peasants-join-fete-in-reich-hitler-appeals-for-solidarity-of.html | 700,000 PEASANTS JOIN FETE IN REICH; Hitler Appeals for Solidarity of Nation at Harvest Ceremony on the Bueckeberg. BIG SHAM BATTLE STAGED ' Blue' Forces Defeat 'Reds' by Dropping Machine Gunners From Planes in Their Rear. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/kreutzer-to-manage-morriss-campaign-william-ziegler-jr-appointed.html | KREUTZER TO MANAGE MORRISS CAMPAIGN; William Ziegler Jr. Appointed Director of the Landon-Knox Clubs in This City. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/p-h-stewart-in-plainfield.html | P. H. Stewart in Plainfield | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/shieldss-yacht-victor-on-sound-aileen-takes-final-contest-of-season.html | SHIELDS'S YACHT VICTOR ON SOUND; Aileen Takes Final Contest of Season for Interclubs by a 40-Second Margin. MARX'S ALBERTA SECOND Winner Leads All the Way on 8-Mile Triangular Course in Changing Wind. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/john-c-wait-is-dead-i-lawyer-and-engineer-former-assistant.html | !JOHN C. WAIT IS DEAD; i LAWYER AND ENGINEER; Former Assistant Corporation Counsel of New York Also Was Author and Editor. | True | 8pecXa! to Yo Ts. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/no-room-for-halfchristians.html | No Room for Half-Christians | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/corn-traders-mark-time-cash-trade-heavy-in-chicago-but-country.html | CORN TRADERS MARK TIME; Cash Trade Heavy in Chicago, but Country Holds Up Sales. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/sees-democracy-in-peril-marion-cuthbert-says-it-has-failed-to.html | SEES DEMOCRACY IN PERIL; Marion Cuthbert Says It Has Failed to Protect Negro From Fascism. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/w-c-sherwood-65-dead-ih-mohtclair-lawyer-had-long-specialized-in.html | JW, C, SHERWOOD, 65, DEAD IH MOHTCLAIR; Lawyer Had Long Specialized in Corporation Practice in New York. ;NATIONAL GUARD VETERAN ;Was Formerly Captain, Highest Rank Possible in Signal and Telegraph Corps. | True | Bpecial to THE IqEW YORK TIMES. | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/bullish-outlook-rules-wheat-pit-grain-traders-in-chicago-see-higher.html | BULLISH OUTLOOK RULES WHEAT PIT; Grain Traders in Chicago See Higher Prices Inherent in Supply Situation. FOREIGN YIELDS WATCHED Distant Futures Are Sold by the Bearish Operators Because of Next Year's Crops. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/madison-avenue.html | MADISON AVENUE | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/stengel-removed-as-brooklyn-pilot-club-officially-announces.html | STENGEL REMOVED AS BROOKLYN PILOT; Club Officially Announces Decision -- Grimes or Ruether Rumored as Successor. CONTRACT STILL IN FORCE Casey Wants to Know About Next Season's Pay -- Miller and Taylor Dropped. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/roosevelt-works-on-stumping-plans-intends-to-go-west-friday-but.html | ROOSEVELT WORKS ON STUMPING PLANS; Intends to Go West Friday but Details Await Wishes of Local Organizations. HAS A RESTFUL SUNDAY After Attending Church He Has Lunch With Family at Hyde Park and Takes Drive. | True | By Charles W. Hurdspecial To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/at-the-globe.html | At the Globe | True | J.T.M. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/to-lay-housing-stone-wagner-will-speak-at-williamsburg-project-on.html | TO LAY HOUSING STONE; Wagner Will Speak at Williamsburg Project on Oct. 14. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/hogs-last-month-near-6year-low-average-price-for-september-was-989.html | HOGS LAST MONTH NEAR 6-YEAR LOW; Average Price for September Was $9.89 -- Steer Range Unchanged in Week. VOLUME OF SALES RISES Receipts of Livestock in Chicago 799,754 Head, Compared With 664,995 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/human-needs-fund-is-sought-at-yale-one-hundred-and-forty-students.html | HUMAN NEEDS FUND IS SOUGHT AT YALE; One Hundred and Forty Students Will Attempt to Raise $20,000 in Five Days. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/british-prices-rise-to-highest-of-1936-commodities-dearest-since.html | BRITISH PRICES RISE TO HIGHEST OF 1936; Commodities Dearest Since 1931, The Economist, With Index at 73.6, Shows. CEREALS AND MEATS SOAR This Group Is Up in Fortnight From 80.7 to 82 -- Slight Advance in Textiles. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/playbyplay-story-of-4th-game-of-world-series-at-the-stadium-yankees.html | Play-by-Play Story of 4th Game Of World Series at the Stadium; Yankees Assume Lead With One Run in Second Inning and Clinch Victory With Three More Tallies Off Hubbell in Third -- Pearson Is Master of Giants Throughout. STORY OF 4TH GAME TOLD PLAY BY PLAY | True | By James P. Dawson | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/penn-yan-cuts-power-rate.html | Penn Yan Cuts Power Rate | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/ringling-circus-train-robbed.html | Ringling Circus Train Robbed | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/mass-picketing-planned-pennsylvania-police-are-ready-for-crowd-at.html | MASS PICKETING PLANNED; Pennsylvania Police Are Ready for Crowd at Hosiery Mill Today. | True | Special to THE NEW YORK TIMES. | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/woman-is-found-dead-on-her-blazing-bed-believed-victim-of-heart.html | WOMAN IS FOUND DEAD ON HER BLAZING BED; Believed Victim of Heart Attack But Cause of Fire in Jamaica Home Is Uncertain. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dog-fire-mascot-sought-rex-75pound-dalmatian-missing-from-engine.html | DOG FIRE MASCOT SOUGHT; Rex, 75-Pound Dalmatian, Missing From Engine House. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/washington-leads-country-in-phones-it-has-358-instruments-for-each.html | WASHINGTON LEADS COUNTRY IN PHONES; It Has 35.8 Instruments for Each 100 People, Reflecting 72% Increase in Federal Use. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/new-plant-outlay-seen-in-financing-more-emphatic-trend-noted-in.html | NEW PLANT OUTLAY SEEN IN FINANCING; More Emphatic Trend Noted in Corporate Issues for Working Capital. AUGUST TOTALS SURVEYED SEC Summarizes Purposes of Bond and Stock Flotations for the Month. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dr-george-a-smith.html | DR. GEORGE A. SMITH | True | Special to THE Nzw YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/jesse-isidor-straus.html | JESSE ISIDOR STRAUS | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/nina-virginia-layng-will-be-wed-oct-16-montclair-girl-plans-bridal.html | NINA VIRGINIA LAYNG WILL BE WED OCT. 16; Montclair Girl Plans Bridal to George Luther Flick Jr. in Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/irishamericans-score-32.html | Irish-Americans Score, 3-2 | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/john-yeager-dies-in-wilkesbarre-banker-and-utility-executive.html | JOHN YEAGER DIES IN WILKES-BARRE; Banker and Utility Executive Started His Career Here as Dry Goods Merchant. | True | Special to THE li YOR -- M5. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/batting-order-lineup-for-fifth-game-today.html | Batting Order, Line-Up For Fifth Game Today | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/hull-lauds-envoys-work.html | Hull Lauds Envoy's Work | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/bleakley-assails-gas-tax-diversion-candidate-charges-bad-faith-to.html | BLEAKLEY ASSAILS 'GAS TAX DIVERSION'; Candidate Charges Bad Faith to Democrats in Not Using Tax Funds for Roads. NARROWS FARM PROBLEMS Justice Says at Ithaca New York Farmer Is Forgotten Man of Administration. | True | By Craig Thompsonspecial To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/youth-group-for-roosevelt.html | Youth Group for Roosevelt | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/madrid-gives-insurgents-pause.html | Madrid Gives Insurgents Pause | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/registration-will-begin-in-the-city-today-parties-hope-for-2500000.html | Registration Will Begin in the City Today; Parties Hope for 2,500,000 Enrollment | True | | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/tests-for-chiropractors-profession-backs-effort-to-raise.html | TESTS FOR CHIROPRACTORS; Profession Backs Effort to Raise Educational Standards. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/firemens-tribute-paid-to-their-dead-1000-participate-in-departments.html | FIREMEN'S TRIBUTE PAID TO THEIR DEAD; 1,000 Participate in Department's Memorial Service at the Riverside Monument. PARADE FOLLOWS RITES 44 Members Died During Year, Two of Whom Were Killed in Discharge of Duty. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/jesse-i-straus-dies-of-pneumonia-at-64-exambassador-to-france-had.html | JESSE I, STRAUS DIES OF PNEUMONIA AT 64; Ex-Ambassador to France Had Been in Failing Health for Many Months. NOTED FOR PHILANTHROPY Hull and Gov. Lehman Praise Merchant's Public Service -Death Grieves Roosevelt. JESSE STRAUS DIES OF PNEUMONIA HERE | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/e-w-drew-editor-dead-at-age-of-75-former-head-of-the-newark-daily-a.html | E. W. DREW, EDITOR, DEAD AT AGE OF 75; Former Head of The Newark Daily Advertiser Was a Cousin of John Drew. BEGAN CAREER IN BUFFALO Afterward Managing Editor of Old New York Daily News -- Served on The World. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/found-dying-in-hallway-victim-a-wpa-worker-police-investigation.html | FOUND DYING IN HALLWAY; Victim a WPA Worker -- Police Investigation Started. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/long-touchdown-run-enables-giants-to-top-boston-for-first-league.html | Long Touchdown Run Enables Giants to Top Boston for First League Victory; REDSKINS BEATEN BY GIANTS, 7 TO 0 Leemans, on a Reverse Play, Sprints 31 Yards to Touchdown in Second Period. FUMBLE LEADS TO SCORE Goodwin Recovers for New York on the Losers' 39 -- 15,000 at Game in Boston. | True | By Thomas J. Deeganspecial To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/paris-wants-money-back-stocks-to-respond-if-return-of-exported.html | PARIS WANTS MONEY BACK; Stocks to Respond if Return of Exported Capital Is Good. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/borah-repudiates-interview.html | Borah Repudiates 'Interview' | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/german-living-cost-up-penalties-including-arrest-used-to-check.html | GERMAN LIVING COST UP; Penalties, Including Arrest, Used to Check Extortionate Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/hubbell-who-started-in-the-rain-ends-in-snow-flurry-of-paper.html | Hubbell, Who Started in the Rain, Ends in Snow Flurry -- of Paper; Delighted Yankee Adherents Halt Game by Creating Blizzard as King of the Diamond Is Dethroned -- Million-Dollar Gate Is Assured by Today's Ticket Sale. | True | By Arthur J. Daley | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/miller-triumphs-in-40mile-race-as-20000-see-thrilling-finish.html | Miller Triumphs in 40-Mile Race As 20,000 See Thrilling Finish; Toronto Rider Turns Tables on Hillbish, Overtaking Reading Motor-Cycle Rival on Final Stretch at Roosevelt Raceway -- Auto Trials Slated to Begin Tomorrow. | True | By Fred van Nessspecial To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/alfred-miller-dies-haverstraw-leader-president-of-building-and-loan.html | ALFRED MILLER DIES; HAVERSTRAW LEADER; President of Building and Loan Association and of the Local Red Cross. | True | Special to TH NEW YORE TXfS. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/world-farm-body-to-convene-today-73-delegations-in-rome-will.html | WORLD FARM BODY TO CONVENE TODAY; 73 Delegations in Rome Will Discuss Cooperation in the Use of Land Resources. ACERBO TO OPEN SESSIONS Baron at Preliminary Meeting Tells of Program -- Papers on Cotton and Meat Read. | True | By Laura Lubin Saquiwireless To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/time-for-thought.html | Time for Thought | True | NORMAN HAPGOOD | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/pages-boat-takes-title.html | Page's Boat Takes Title | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/a-son-to-the-ww-northrops.html | A Son to the W.W. Northrops | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/cathedral-to-get-icon-of-mt-athos-head-of-greek-orthodox-church.html | CATHEDRAL TO GET ICON OF MT. ATHOS; Head of Greek Orthodox Church Sending Image as Gift to St. John the Divine. HELD A SYMBOL OF UNITY Painting for Bishop Manning Also Will Be Received at Presentation Service. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/heavy-industries-active-in-germany-supervision-board-moves-to.html | HEAVY INDUSTRIES ACTIVE IN GERMANY; Supervision Board Moves to Conserve Market -- Consumption Up Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/st-josephs-beats-mt-st-marys-146-registers-twice-in-the-final.html | ST. JOSEPH'S BEATS MT. ST. MARY'S, 14-6; Registers Twice in the Final Period to Gain Triumph in Home Stadium. COLE TOSSES LONG PASS Day Receives Throw From Goal Line and Dashes 60 Yards for Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/sports-of-the-times.html | Sports of the Times | True | Reg. U.S. Pat. Off. By John Kieran | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/bolivians-recall-chaco-peace-envoy-charge-he-approved-payment-of.html | BOLIVIANS RECALL CHACO PEACE ENVOY; Charge He Approved Payment of Indemnity Without His Government's Consent. HITCH OVER NEUTRAL ZONE Paraguayans Refuse to Abandon Santa Cruz Road -- Number of Prisoners Disputed. | True | By John W. Whitespecial Cable To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/city-is-ranked-low-in-cultural-level-only-half-as-high-as-albany.html | CITY IS RANKED LOW IN CULTURAL LEVEL; Only Half as High as Albany, Says Dr. Potter, Who Judges by Library Figures. DECRIES LIBRARIANS' PAY Public Laborers Make More, He Declares -- Appropriations for Institutions Held Too Low. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/repatriation-not-feared-london-sees-no-rapid-flight-of-foreign.html | REPATRIATION NOT FEARED; London Sees No Rapid Flight of Foreign Balances in New Set-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/vote-tallied-by-pencil-pens-bad-is-excuse.html | Vote Tallied by Pencil; 'Pens Bad' Is Excuse | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/would-bar-favors-to-buying-groups-national-chamber-opposes.html | WOULD BAR FAVORS TO BUYING GROUPS; National Chamber Opposes Government Aid to Consumers' Cooperatives. WANTS FREE COMPETITION Savings to Members of Organizations in Nation Have Been Slight, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/replaces-taxicab-fleet.html | Replaces Taxicab Fleet | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/1point-rise-puts-steel-rate-at-76-national-pace-fastest-in-this.html | 1-POINT RISE PUTS STEEL RATE AT 76%; National Pace Fastest in This Movement, According to Pittsburgh's Figures. 1-POINT RISE PUTS STEEL RATE AT 76% | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/win-awards-at-harvard-four-graduate-students-receive-fellowships.html | WIN AWARDS AT HARVARD; Four Graduate Students Receive Fellowships Totaling $3,860. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/vogel-wins-handicap-run.html | Vogel Wins Handicap Run | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/aiken-knights-win-from-aknusti-71-iglehart-tallies-five-times-in.html | AIKEN KNIGHTS WIN FROM AKNUSTI, 7-1; Iglehart Tallies Five Times in High-Goal Polo Match on Bostwick Field. HITCHCOCK FOUR SCORES Turns Back Whitney Quartet by 6-5 in Roslyn Game -- 60-Yard Shot Decides. | True | By William J. Briordyspecial To the New York Times. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/knox-in-massachusetts-today.html | Knox in Massachusetts Today | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/15000-attend-wine-festival.html | 15,000 Attend Wine Festival | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/marshall-assails-school-budget-cut-efforts-to-modernize-the-city.html | MARSHALL ASSAILS SCHOOL BUDGET CUT; Efforts to Modernize the City Education System Undone by Slash, He Declares. SEPARATE TAX SUGGESTED Citizens Commission Criticizes Total as Too High -- Holds Pay Rises Unwarranted. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/peace-comes-only-from-reliance-on-god-no-substitute-will-serve-dr.html | Peace Comes Only From Reliance on God; No Substitute Will Serve, Dr. Forman Says | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/exhibitions-opening.html | Exhibitions Opening | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dr-stanley-j-keyes-practitioner-here-for-26-years-was-captain-in.html | DR. STANLEY J. KEYES; Practitioner Here for 26 Years Was Captain in Medical Corps, | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/suicides-to-be-studied-psychiatrists-of-bellevue-to-make.html | SUICIDES TO BE STUDIED; Psychiatrists of Bellevue to Make Comprehensive Survey. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/switching-stirs-up-oats-near-futures-are-sold-and-the-distant-taken.html | SWITCHING STIRS UP OATS; Near Futures Are Sold and the Distant Taken On in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | IzI. T. S. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/bartos-voice.html | Bartos Voice | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/injury-fatal-to-elizabeth-man.html | Injury Fatal to Elizabeth Man | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 314703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/stone-of-jersey-school-laid.html | Stone of Jersey School Laid | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/daughter-for-francis-plimptons.html | Daughter for Francis Plimptons | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/world-hardness-decried-rev-jp-jones-pleads-for-compassion-for.html | WORLD HARDNESS DECRIED; Rev. J.P. Jones Pleads for Compassion for Jobless and Suffering. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/against-municipal-consolidations.html | Against Municipal Consolidations | True | STEPHEN G. RICH | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/french-market-hopeful-optimism-on-securities-follows-devaluation-of.html | FRENCH MARKET HOPEFUL; Optimism on Securities Follows Devaluation of Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/bronx-huskies-win-hudson-crew-race-beat-three-other-teams-by-4.html | BRONX HUSKIES WIN HUDSON CREW RACE; Beat Three Other Teams by 4 Lengths for Championship of Life-Saving Service. TOSS COXSWAIN INTO RIVER ' Duck' Him in Their Elation Over Victory -- Receive Cup to Defend Next Year. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/child-to-horace-seelybrowns-jr.html | Child to Horace Seely-Browns Jr. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/bike-race-to-de-fillipo-newark-rider-wins-25mile-event-before-15000.html | BIKE RACE TO DE FILLIPO; Newark Rider Wins 25-Mile Event Before 15,000 at Coliseum. | True | | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/dodging-on-taxes-laid-to-roosevelt-republicans-say-he-knows.html | DODGING ON TAXES LAID TO ROOSEVELT; Republicans Say He Knows Low-Income Groups Must Pay for 'His Extravagance.' HIT 'ERRORS' IN SPEECH Committees Charge Democrats Are Soliciting Funds From Federal Employes. | True | Special to THE NEW YORK TIMES. | C1B 314703 |
| 1936-10-05 | 1936-10-05 | https://www.nytimes.com/1936/10/05/archives/assessed-values.html | Assessed Values | True | I. MONTEFIORE LEVY | C1B 314703 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/james-b-emerick-attorney-is-dead-served-during-administration-of.html | JAMES B. EMERICK, ATTORNEY, IS DEAD; Served During Administration of Mayor Hylan as Assistant Corporation Counsel. CIVIC LEADER IN BROOKLYN Former Chairman of Ridgewood, Queens, Community Council Fought for Improvements. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/bars-santa-claus-on-liquor.html | Bars Santa Claus on Liquor | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/grimm-will-stay-as-cubs-manager-but-wrigley-announces-club-will.html | GRIMM WILL STAY AS CUBS' MANAGER; But Wrigley Announces Club Will Make Some Trades During the Winter. PILOT TO HAVE FREE HAND Has Owner's Consent to Do What He Wants in Quest for 'More Fire, Noise and Fight.' | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/t-howard-kelly-marries-new-york-editor-takes-for-his-bride-mrs.html | T. HOWARD KELLY MARRIES; New York Editor Takes for His Bride Mrs. Mercedes S. Peine. | True | Special to THE N | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/3-plunge-into-river-for-drowning-man-rescuers-all-clothed-pull.html | 3 PLUNGE INTO RIVER FOR DROWNING MAN; Rescuers, All Clothed, Pull Victim Out After Long Fight With Heavy Tide. | True | | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cunningham-san-romani-capture-handicap-races-in-trenton-meet.html | Cunningham, San Romani Capture Handicap Races in Trenton Meet; Triumph With Ease in Half and Three-Quarter Mile Contests, Respectively, at Games Dedicating New High School Track -- Sandler Home First in the 440. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/business-failures-rise-advanced-to-147-in-week-marking-third-rise.html | BUSINESS FAILURES RISE; Advanced to 147 in Week, Marking Third Rise, Dun's Reports. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/prairie-wheat-marketings.html | Prairie Wheat Marketings | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/29-croats-on-trial-in-killing-of-6-serbs-accused-of-the-massacre.html | 29 CROATS ON TRIAL IN KILLING OF 6 SERBS; Accused of the Massacre Last April of Youths Suspected of Being Comitadjis. | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/poll-at-princeton-is-70-for-landon-but-campus-newspaper-backs.html | POLL AT PRINCETON IS 70% FOR LANDON; But Campus Newspaper Backs Roosevelt in Issue Revealing Straw Vote's Result. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/goemboess-children-called-to-bedside-hungarian-premiers-aide-also.html | GOEMBOESS'S CHILDREN CALLED TO BEDSIDE; Hungarian Premier's Aide Also Leaves for Munich -- Political Intrigue Is Redoubled. | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/ocean-roll-takes-sprint-at-laurel-colt-beats-burning-star-by-two-an.html | OCEAN ROLL TAKES SPRINT AT LAUREL; Colt Beats Burning Star by Two and a Half Lengths, With Rex Flag Third. LE BLANC SCORES DOUBLE Rides Victor in Feature and Triumphs With Weston, an Outsider, in Seventh. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/propaganda-fight-on-reds-proposed-industrial-advertisers-urged-to.html | PROPAGANDA FIGHT ON REDS PROPOSED; Industrial Advertisers Urged to Refute in Their Copy 'False Statements' by Radicals. BUSINESS GAINS FORECAST Conference Hears of Wide Use of Natural Gas and of Extension of Pipe Lines. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/merit-rule.html | MERIT RULE | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/to-offer-james-talcott-stock.html | To Offer James Talcott Stock | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/giants-overjoyed-at-victory-confident-they-will-come-back-to-take.html | Giants, Overjoyed at Victory, Confident They Will Come Back to Take Series; SCHUMACHER GETS STORM OF PRAISE Center of Mob Scene With Moore as Fellow-Players Celebrate After Game. CURVES WON, HE ASSERTS Pitched Few Fast Balls During Contest -- Mancuso Sets Mark for Catchers Afield. | True | By Roscoe McGowen | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/italy-devaluates-lira-41-to-offset-dollar-and-pound-drops.html | ITALY DEVALUATES LIRA 41% TO OFFSET DOLLAR AND POUND; Drops Compensating Duties in Adopting Anglo-Franco-American Money Policy. | True | By Arnaldo Cortesi | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/several-salaries-shown-one-was-42230-to-head-of-us-pipe-and-foundry.html | SEVERAL SALARIES SHOWN; One Was $42,230 to Head of U.S. Pipe and Foundry, SEC Says. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/financial-markets-stock-average-reaches-new-high-in-2000000share.html | FINANCIAL MARKETS; Stock Average Reaches New High in 2,000,000-Share Trading. Bonds Gain -- Cotton Up; Grains Lower. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/sports-of-the-time-the-prince-chap.html | Sports of .the Time; The Prince Chap | True | Reg. U.S. Pat Off.By John Kieran | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/diphtheria-record-set-sixth-week-passes-without-death-in-city-from.html | DIPHTHERIA RECORD SET; Sixth Week Passes Without Death in City From the Disease. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cleared-of-bronx-still-charge.html | Cleared of Bronx Still Charge | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/automobile-speed-classic-shortened-by-racing-officials-race-next.html | Automobile Speed Classic Shortened by Racing Officials; RACE NEXT MONDAY CUT TO 300 MILES Vanderbilt Cup Distance Reduced From 400 by A.A.A. Contest Board Ruling. TRACK'S DIFFICULTY CITED Nuvolari, Italian Auto Driver, Shows Speed -- Qualifying Tests Begin Today. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/mrs-g-stewart-rapalje.html | MRS. G. STEWART RAPALJE | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/the-fight-by-rounds.html | The Fight by Rounds | True | By Fred van Ness | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/trying-to-make-trouble.html | TRYING TO MAKE TROUBLE | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/large-market-seen-for-cheaper-homes-national-business-parley-also.html | LARGE MARKET SEEN FOR CHEAPER HOMES; National Business Parley Also Hears Air-Conditioning Will Bring Winter Vacations. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/samuel-warren-sales-engineer-of-the-building-chemicals-corporation.html | SAMUEL WARREN; Sales Engineer of the Building Chemicals Corporation. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/leaders-praise-strauss-career-associates-in-this-nation-and-france.html | LEADERS PRAISE STRAUSS'S CAREER; Associates in This Nation and France Send Condolences to Envoy's Family. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/garden-club-meets-at-white-sulphur-national-leaders-are-the.html | GARDEN CLUB MEETS AT WHITE SULPHUR; National Leaders Are the Speakers -- Porter Baldwins Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/negro-student-shoots-himself.html | Negro Student Shoots Himself | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/snow-and-the-aldermen.html | SNOW AND THE ALDERMEN | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/wagner-aids-peyser-campaign.html | Wagner Aids Peyser Campaign | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/high-hopes-held-for-temple-football-squad-despite-loss-of-back.html | High Hopes Held for Temple Football Squad Despite Loss of Back Field Aces; LIGHT TEMPLE TEAM IS WELL BALANCED Greater Reserve Strength Is Expected to Carry Eleven Through Hard Schedule. SPEED WARNER'S KEYNOTE Fast Backs Depended On With Power Lacking -- Sophomore Players Show Promise. | True | By Allison Danzigspecial To the New York Times. | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/columbia-back-field-is-warned-against-armys-passing-attack-lion-for.html | Columbia Back Field Is Warned Against Army's Passing Attack; Lion Forwards Also Instructed in Defense for Line Thrusts -- Dulkie and Pierce Praised at Fordham -- Kringle and Grandi of Manhattan Star -- News of Other Local Elevens. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/furniture-orders-gain-august-volume-best-fur-month-since-1929.html | FURNITURE ORDERS GAIN; August Volume Best fur Month Since 1929, Survey Shows. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/press-peace-effort-here-leaders-of-insurgents-and-af-of-l-voice.html | PRESS PEACE EFFORT HERE; Leaders of Insurgents and A.F. of L. Voice Optimism. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/roosevelt-budget-is-target-of-knox-he-says-in-boston-speech.html | ROOSEVELT BUDGET IS TARGET OF KNOX; He Says in Boston Speech President Contradicted Himself in Recent Speeches. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/league-asks-poles-to-chasten-danzig-council-bids-them-seek-way-to.html | LEAGUE ASKS POLES TO CHASTEN DANZIG; Council Bids Them Seek Way to End Obstructions Put in Way of Its Commissioner. MORE SOCIALISTS SEIZED Free City Continues Arrests of Nazis' Opponents -- Ban on Party Is Forecast. Wireless to THE NEW YORK TIMES. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/womens-caravan-off-will-tour-state-boosting-cause-of-roosevelt-and.html | 'WOMEN'S CARAVAN' OFF; Will Tour State Boosting Cause of Roosevelt and Lehman. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/tracing-the-sandwich.html | Tracing the Sandwich | True | HAROLD ROLAND SHAPIRO | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/tickets-at-cut-rate-but-there-are-empty-seat-despite-the-bargain.html | TICKETS AT CUT RATE; But There Are Empty Seat Despite the Bargain Prices. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/arms-conference-feeble-league-finds-assembly-commission-votes-to.html | ARMS CONFERENCE FEEBLE, LEAGUE FINDS; Assembly Commission Votes to Convoke Bureau, Omitting to Suggest Any Date. | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/industrial-rayon-makes-sharp-gain-923557-earned-in-9-months-or-152.html | INDUSTRIAL RAYON MAKES SHARP GAIN; $923,557 Earned in 9 Months, or $1.52 a Share, Against $415,919 Year Before. $466,481 NET IN QUARTER Statements of Operations by Other Industrial Companies for Various Periods. INDUSTRIAL RAYON MAKES SHARP GAIN | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/presbyterians-plan-campaign-on-drinking-crusade-is-voted-here-after.html | PRESBYTERIANS PLAN CAMPAIGN ON DRINKING; Crusade Is Voted Here After Report Shows Temperance Groups Are Slipping | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/strikeclosed-mill-plans-to-liquidate-berkshire-company-threatens-to.html | STRIKE-CLOSED MILL PLANS TO LIQUIDATE; Berkshire Company Threatens to Quit Fall River After Union Calls Walkout. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/memphis-newspaper-is-sold.html | Memphis Newspaper Is Sold | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/fashion-show-at-store-i-__-i-latest-styles-to-be-exhibited-at.html | FASHION SHOW AT STORE; i ___ i Latest Styles to Be Exhibited at, Bloomingdale's Today. [ | True | | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/new-fight-on-taxes-by-ny-telephone-37000000-increase-in-1937.html | NEW FIGHT ON TAXES BY N.Y. TELEPHONE; $37,000,000 Increase in 1937 Assessments to Be Opposed in Court Proceedings. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/samuel-p-waddill.html | SAMUEL P. WADDILL | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/demand-radio-time-to-benefit-society-educators-tell-fcc-that-more.html | DEMAND RADIO TIME TO BENEFIT SOCIETY; Educators Tell FCC That More and Better Channels Should Go to Culture. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/fertilizer-material-exports.html | Fertilizer Material Exports | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/statement-is-suspended-sec-holds-american-terminals-registration.html | STATEMENT IS SUSPENDED; SEC Holds American Terminals' Registration Untrue. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/william-a-stevens-retired-police-lieutenant-won-medal-for-rescue-of.html | WILLIAM A. STEVENS; Retired Police Lieutenant Won Medal for Rescue of Four. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/2800000-is-goal-of-hospital-fund-leaders-of-united-campaign-for-79.html | $2,800,000 IS GOAL OF HOSPITAL FUND; Leaders of United Campaign for 79 City Institutions Plan November Appeal. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/league-opens-war-on-trade-barriers-british-and-french-warn-that.html | LEAGUE OPENS WAR ON TRADE BARRIERS; British and French Warn That Other Nations Must Act Now to Assure World Reforms. | True | By Clarence K. Streit | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/laborites-upbraid-cabinet-for-riots-british-party-scores-cowardly.html | LABORITES UPBRAID CABINET FOR RIOTS; British Party Scores 'Cowardly Weakness' in Permitting Fascists in East End. NEW LEGISLATION LIKELY Ministers to Review Problem -- Edinburgh Meeting Backs Non-Intervention in Spain. | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/tiny-model-trains-stress-roads-attractions-scenic-route-is.html | Tiny Model Trains Stress Road's Attractions; Scenic Route Is Reproduced in Exhibit Here | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/white-plains-rise-in-budget-fought-800-protest-514-increase-in.html | WHITE PLAINS RISE IN BUDGET FOUGHT; 800 Protest $5.14 Increase in Proposed Tax Rate at Council Hearing. $453,000 SLASH IS ASKED Sharp Cut in Relief Cost and Ban on Salary Increases Urged by Civic Clubs. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/business-world.html | Business World | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/gene-buck-testifies-song-writer-questioned-in-suit-over-195-worth.html | GENE BUCK TESTIFIES; Song Writer Questioned In Suit Over $195 Worth of Tickets. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/president-passes-through-city.html | President Passes Through City | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/william-wetmores-hot-springs-hosts-they-give-luncheon-for-edward-j.html | WILLIAM WETMORES HOT SPRINGS HOSTS; They Give Luncheon for Edward J. Bullards and Samuel Purdy Howes Jr. GOLF DINNER AT RESORT Dr. and Mrs. Oswald R. Jones Entertain -- Miss Ruth Harrison Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/rescue-ship-on-way-here.html | Rescue Ship on Way Here | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/no-alibi-by-jackson-giants-third-sacker-without-an-excuse-for-wild.html | NO ALIBI BY JACKSON; Giants' Third Sacker Without an Excuse for Wild Throw. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/curb-lists-two-issues-oklahoma-natural-gas-bonds-are-placed-on.html | CURB LISTS TWO ISSUES; Oklahoma Natural Gas Bonds Are Placed on Exchange Here. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/pin-in-heart-lives-24-hours.html | Pin in Heart, Lives 24 Hours | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/british-idle-increased-number-rose-10399-in-september-insured.html | BRITISH IDLE INCREASED; Number Rose 10,399 in September -- Insured Workers Also Gained. | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/says-aaa-blighted-industry.html | Says AAA Blighted Industry | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/hoyer-quits-wpa-charging-officials-fear-fraud-inquiry-head-of.html | HOYER QUITS WPA, CHARGING OFFICIALS FEAR FRAUD INQUIRY; Head of Investigating Unit Says Work Was Throttled to Avoid New Disclosures. SEES WIDE INEFFICIENCY Relief Records Unreliable, Field Personnel Lax, Says Letter to Somervell. HOYER QUITS WPA; ACCUSES OFFICIALS | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/proposed-rate-cut-for-power-halted-maltbie-says-new-charges-of.html | PROPOSED RATE CUT FOR POWER HALTED; Maltbie Says New Charges of Consolidated Edison Benefit Only One Group of Users. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/travel-lira-abolished-italy-also-suspends-dealing-in-american.html | TRAVEL LIRA' ABOLISHED; Italy Also Suspends Dealing In American Dollars and Checks. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/japan-denies-troop-demand.html | Japan Denies Troop Demand | True | By Hugh Byas | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/close-race-likely-in-massachusetts-president-himself-is-the-issue.html | CLOSE RACE LIKELY IN MASSACHUSETTS; President Himself Is the Issue, but Curley and Coughlin Put Difficulties in His Path. GOVERNOR MAKES ENEMIES Radio Priest Has an Ecstatic Following -- Nevertheless a Roosevelt Tide Is Noted. | True | By Arthur Krockspecial To the New York Times. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/san-marino-to-devalue-lira.html | San Marino to Devalue Lira | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/john-a-gardner-former-head-of-new-england-boot-and-shoe-association.html | JOHN A. GARDNER; Former Head of New England Boot and Shoe Association. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cornell.html | CORNELL | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/army.html | ARMY | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/mens-clothing-needed.html | Men's Clothing Needed | True | HENRY FLETCHER | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/leftist-help-for-cotton-their-move-for-higher-living-standard.html | LEFTIST HELP FOR COTTON; Their Move for Higher Living Standard Viewed as Beneficial. | True | S.H. WALDSTEIN | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/lien-on-railway-given-up-icc-approves-rfc-release-of-the-florida.html | LIEN ON RAILWAY GIVEN UP; I.C.C. Approves R.F.C. Release of the Florida East Coast. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/state-banks-get-call-for-condition-all-chartered-institutions-must.html | STATE BANKS GET CALL FOR CONDITION; All Chartered Institutions Must Make Reports as of Sept. 30. MANY ALREADY PUBLISHED Central Hanover Reveals Gain in Deposits and Assets, but Drop in U.S. Bonds. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/registration-sets-first-day-record-360478-enroll-here-compared-with.html | REGISTRATION SETS FIRST DAY RECORD; 360,478 Enroll Here, Compared With High Mark of 274,900 in 1932. RISE IN EVERY DISTRICT Largest Increase in Brooklyn, Where Figure Is 127,892 -- Manhattan Total 101,098. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/general-household-utilities.html | General Household Utilities | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/ickes-defends-oil-law-he-says-republican-committee-aids-speculators.html | ICKES DEFENDS OIL LAW; He Says Republican Committee Aids Speculators by Attack. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/lord-duveen-returns-some-spanish-art-objects-sent-to-his-london.html | LORD DUVEEN RETURNS; Some Spanish Art Objects Sent to His London Home for Safety. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/kingston-editor-named.html | Kingston Editor Named | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/courts-criticized-on-crowded-tombs-conditions-termed-menace-laid-to.html | COURTS CRITICIZED ON CROWDED TOMBS; Conditions Termed Menace Laid to Inactivity of General Sessions Judges. 5 AWAIT TRIALS A YEAR 225 Now Held There and Roll Is Likely to Reach 1,000 Soon, Prison Association Warns. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/the-brainy-aleut.html | THE BRAINY ALEUT | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/tiger-regulars-excused.html | Tiger Regulars Excused | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/charles-e-post.html | CHARLES E. POST | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/greece-takes-more-oil-products.html | Greece Takes More Oil Products | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/hurt-fixing-leaking-main-laborer-buried-by-debris-after-break.html | HURT FIXING LEAKING MAIN; Laborer Buried by Debris After Break Floods 110th St. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/permits-money-orders-el-salvador-resumes-international-service.html | PERMITS MONEY ORDER'S; El Salvador Resumes International Service, Halted 3 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/martinbright.html | MartinBright | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/soviet-plans-navy-on-par-with-army-pravda-hints-the-construction-of.html | SOVIET PLANS NAVY ON PAR WITH ARMY; Pravda Hints the Construction of a Fleet Rivaling the Biggest Is Under Way. LONG SEACOASTS CITED One Plane Carrier and Several Cruisers Reported Built, but Figures Are Scanty. SOVIET PLANS NAVY ON PAR WITH ARMY | True | By Harold Dennyspecial Cable To the New York Times. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/lit-brothers-board-to-meet.html | Lit Brothers Board to Meet | True | Special to THE NEW YORK TIMES. | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/generating-capacity-cost-mr-manly-corrects-statement-erroneously.html | GENERATING CAPACITY COST; Mr. Manly Corrects Statement Erroneously Attributed to Him. | True | BASIL MANLY, Vice Chairman Federal Power Commission | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/fight-minnesota-fusion-some-democrats-go-over-to-republican.html | FIGHT MINNESOTA FUSION; Some Democrats Go Over to Republican Candidate for Governor. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/gets-brazilian-air-contract.html | Gets Brazilian Air Contract | True | Special Cable to THE NRW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/foreign-exchange-monday-oct-5-1936.html | FOREIGN EXCHANGE; Monday, Oct. 5, 1936 | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/malone-out-for-landon-recovery-halted-by-roosevelt-and-liberalism.html | MALONE OUT FOR LANDON; Recovery Halted by Roosevelt and Liberalism Is Dead, He Says. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/board-sees-flaws-in-transit-plan-doubts-validity-of-exempting.html | BOARD SEES FLAWS IN TRANSIT PLAN; Doubts Validity of Exempting $110,000,000 Bonds From City Debt Limit. ROGERS ADMITS DEFECT But Would Let Courts Decide Point -- Labor Amendment Offered by Curtin. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/yanks-favorites-today-quoted-at-3-to-5-with-their-price-1-to-3-for.html | YANKS FAVORITES TODAY; Quoted at 3 to 5, With Their Price 1 to 3 for the Series. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/dr-eckener-thanks-american-officials-he-expresses-appreciation-for.html | DR. ECKENER THANKS AMERICAN OFFICIALS; He Expresses Appreciation for Use of Lakehurst Station -- Is Luncheon Guest. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/william-m-shackford-cross-brown-real-estate-broker-dies-at-his-home.html | WILLIAM M. SHACKFORD; Cross & Brown Real Estate Broker Dies at His Home in New Jersey. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/bolivia-threatens-new-war-in-chaco-demands-paraguay-withdraw-troops.html | BOLIVIA THREATENS NEW WAR IN CHACO; Demands Paraguay Withdraw Troops on the Villa Montes-Santa Cruz Road. PEACE BODY PESSIMISTIC South American Diplomatic Circles Stirred by Dispute of La Paz Colleagues. | True | Special Cable to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/soy-bean-market-opens-futures-trading-has-firstday-turnover-of.html | SOY BEAN MARKET OPENS; Futures Trading Has First-Day Turnover of 300,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/pastors-reelect-zacker.html | Pastors Re-elect Zacker | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/davidson-backs-morris-roosevelt-supporter-favors-republican-for.html | DAVIDSON BACKS MORRIS; Roosevelt Supporter Favors Republican for Aldermanic Head. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/jp-kennedy-hails-new-deal.html | J.P. Kennedy Hails New Deal | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/world-peace-in-bankruptcy-move-for-orderly-process-of-civilization.html | WORLD PEACE IN BANKRUPTCY; Move for Orderly Process of Civilization Held to Be Our Duty. | True | ARTHUR MINOT REED | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/sales-plan-urged-for-building-rise-planned-promotion-to-create.html | SALES PLAN URGED FOR BUILDING RISE; ' Planned Promotion' to Create Better Homes Proposed to Executives' Club. | True | | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/our-international-ledger.html | OUR INTERNATIONAL LEDGER | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/partial-recount-is-won-by-prial-justice-shientag-orders-all-void.html | PARTIAL RECOUNT IS WON BY PRIAL; Justice Shientag Orders All Void Ballots Canvassed on Basis of Fraud Charges. QUICK APPEAL IS TAKEN Court Permits Sampling of Vote in 10 Districts -- Will Begin Hearings. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/sugar-quotas-unfilled-527999-tons-remain-after-offshore-charges-aaa.html | SUGAR QUOTAS UNFILLED; 527,999 Tons Remain After Off-Shore Charges, AAA Reports. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/nyu-opens-social-laboratory.html | N.Y.U. Opens Social Laboratory | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/bonds-again-climb-with-rails-in-lead-convertible-industrials-also.html | BONDS AGAIN CLIMB WITH RAILS IN LEAD; Convertible Industrials Also in the Advance -- Turnover Up to $14,922,700. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/rebels-ready-for-final-drive.html | Rebels Ready for Final Drive | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/collingswood-bank-dividend.html | Collingswood Bank Dividend | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/southern-group-meets-descendants-of-confederacy-families-have.html | SOUTHERN GROUP MEETS; Descendants of Confederacy Families Have Reunion. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/everett-h-fitch-member-of-faculty-at-the-hopkins-grammar-school-at.html | EVERETT H. FITCH; Member of Faculty at the Hopkins Grammar School at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/buckleigh-is-101-choice-lord-glanelys-racer-favored-for-cesarewitch.html | BUCKLEIGH IS 10-1 CHOICE; Lord Glanely's Racer Favored for Cesarewitch on Oct. 14. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/dealing-with-riots.html | DEALING WITH RIOTS | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/sister-rose-carmel-principal-of-the-st-cecilias-high-school-at.html | SISTER ROSE CARMEL; Principal of the St. Cecilia's High School at Englewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/american-reaches-moscow-in-69-hours-major-gardner-uses-zeppelin.html | AMERICAN REACHES MOSCOW IN 69 HOURS; Major Gardner Uses Zeppelin Hindenburg and Commercial Plane Line in Fast Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/ready-to-greet-smith-philadelphia-old-line-democrats-to-hear-him.html | READY TO GREET SMITH; Philadelphia 'Old Line' Democrats to Hear Him Thursday. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/-lend-me-your-ears-a-burlesque-of-politics-at-the-mansfield.html | ' Lend Me Your Ears!', a Burlesque of Politics at the Mansfield -- 'Patience,' at the Martin Beck. | True | By Brooks Atkinson | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/metropolitan-aau-again-elects-walsh-named-president-for-fourth-time.html | METROPOLITAN A.A.U. AGAIN ELECTS WALSH; Named President for Fourth Time, He Announces He Will Seek National Office. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/10for1-stock-split-approved.html | 10-for-1 Stock Split Approved | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/5000000-pennsylvanians-enroll.html | 5,000,000 Pennsylvanians Enroll | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/postoffice-loses-when-giants-win-mails-wont-have-to-be-used-for.html | POSTOFFICE LOSES WHEN GIANTS WIN; Mails Won't Have to Be Used for Sixth-Game Refund -- Brannick Is Thankful. | True | By Athur J. Daley | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/lucille-bond-wed-to-m-s-pendleton-ceremony-for-virginia-girl-and.html | LUCILLE BOND WED TO M. S. PENDLETON; Ceremony for Virginia Girl and Montclair Resident Takes Place in a Garden. | True | Special o T ''?xv Yom TIES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/two-men-lead-knitting-class.html | Two Men Lead Knitting Class | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/third-state-asks-pay-act-rehearing-massachusetts-joins-new-york-and.html | THIRD STATE ASKS PAY ACT REHEARING; Massachusetts Joins New York and Illinois in Petition to Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/less-cotton-carried-over-total-on-july-was-5409400-bales-against.html | LESS COTTON CARRIED OVER; Total on July Was 5,409,400 Bales, Against 7,208,500 in 1935. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/rfc-loan-to-railroad-extended.html | RFC Loan to Railroad Extended | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/two-squads-here-for-field-hockey-english-welsh-groups-will-make.html | TWO SQUADS HERE FOR FIELD HOCKEY; English, Welsh Groups Will Make Appearance in Several American Cities. AUTO RACING ACES ARRIVE Earl Howe in Trio That Is to Compete in Vanderbilt Cup Event at Westbury. | True | By Lewis B. Funke | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/new-legislation-likely-government-criticized-for-riots-will-review.html | NEW LEGISLATION LIKELY; Government, Criticized for Riots, Will Review Red-Fascist Problem. | | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/two-openings-tonight-warners-rush-love-derby-idyll-of-roundtheworld.html | Two Openings Tonight -- Warners Rush 'Love Derby,' Idyll of Round-the-World Travelers. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/restaurateurs-urge-new-license-to-sell-beer-wine-and-spirits-in.html | Restaurateurs Urge New License to Sell Beer, Wine and Spirits in Their Places | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/the-citys-firemen.html | THE CITY'S FIREMEN | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/feller-honored-at-home-6000-iowans-greet-pitching-star-he-fans-11.html | FELLER HONORED AT HOME; 6,000 Iowans Greet Pitching Star -- He Fans 11 in 4 Innings. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/de-laboulaye-pays-tribute.html | De Laboulaye Pays Tribute | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/helen-torberts-plans-maplewood-girl-to-be-married-to-james-wright.html | HELEN TORBERT'S PLANS; Maplewood Girl to Be Married to James Wright on Oct, 31. j J | True | Special to THE NW YORK TLES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/hamilton-insists-reds-be-deported-demands-president-order-the.html | HAMILTON INSISTS REDS BE DEPORTED; Demands President Order the Department of Justice to 'Rout Out Alien Agents.' HERE FOR CONFERENCES Leaders Plan Speeding Up of Campaign in East to Check Roosevelt Sentiment. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cs-kline-is-dead-broadway-figure-owner-of-the-strand-billiard.html | C.S. KLINE IS DEAD; BROADWAY FIGURE; Owner of the Strand Billiard Academy, Where Champions of Last 16 Years Played. A FORMER RESTAURATEUR Had Operated the Tokio, Once Popular for Dinners and After-Theatre Parties. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/moses-asks-wpa-for-more-workers-he-seeks-2000000-labor-to-keep-city.html | MOSES ASKS WPA FOR MORE WORKERS; He Seeks $2,000,000 Labor to Keep City Parks Going Under Reduced Budget. | True | | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/deposit-increase-is-noted-in-week-increase-in-reserve-balances-is.html | DEPOSIT INCREASE IS NOTED IN WEEK; Increase in Reserve Balances Is Shown in Bank Report for Period to Sept. 30. 101 LEADING CITIES REPORT Loans on Securities to Brokers Increase $4,000,000 at System's Banks in New York. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/carol-hamlin-plans-to-be-wed-saturday-will-become-bride-of-raymond.html | CAROL HAMLIN PLANS TO BE WED SATURDAY; Will Become Bride of Raymond Kountz in Ceremony at Home in Greenwich. | True | Special to TRE NgW YORK TnVES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/everett-e-lowry-66-cartoonist-is-dead-noted-sketch-artist-had.html | EVERETT E. LOWRY, 66, CARTOONIST, IS DEAD; Noted Sketch Artist Had Served on Three Chicago Newspapers and New York World. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/conditions-in-spain-the-rev-father-mcsorley-replies-to-the-letter.html | CONDITIONS IN SPAIN; The Rev. Father McSorley Replies to the Letter From Mr. Hunter. | True | (Rev.) JOSEPH M'SORLEY, C.S.P. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/heads-roosevelt-group-c-belous-queens-fusionist-acts-to-enlist.html | HEADS ROOSEVELT GROUP; C. Belous, Queens Fusionist, Acts to Enlist Progressives. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/suicide-thwarted-twice-police-revive-engineer-making-second-attempt.html | SUICIDE THWARTED TWICE; Police Revive Engineer Making Second Attempt to End Life. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/mrs-vare-gets-75-for-medal-honors-leads-field-in-berthellyn-cup.html | MRS. VARE GETS 75 FOR MEDAL HONORS; Leads Field in Berthellyn Cup Qualifying Round by Four-Stroke Margin. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/panama-canal-transits-show-world-trade-rise.html | Panama Canal Transits Show World Trade Rise | True | By Air Mail To the New Times. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/georgia-bars-communist-ticket.html | Georgia Bars Communist Ticket | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/sm-barber-is-dead-realty-executive-president-of-asb-company-was-a.html | S.M. BARBER IS DEAD; REALTY EXECUTIVE; President of A.S.B. Company Was a Director of Colorado Anthracite Coal Concern. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/bids-us-concern-pay-nicaraguan-high-court-finds-against-insurance.html | BIDS U.S. CONCERN PAY; Nicaraguan High Court Finds Against Insurance Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/police-still-seek-3-redheaded-boys-brothers-missing-from-their.html | POLICE STILL SEEK 3 RED-HEADED BOYS; Brothers, Missing From Their Brooklyn Home, Reported in Prospect Park. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/golf-laurels-go-to-mazzacatropa-peninsula-pair-gets-73469-to-score.html | GOLF LAURELS GO TO MAZZA-CATROPA; Peninsula Pair Gets 73-4-69 to Score in Amateur-Pro Event at North Hills. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/fatalities-in-us-to-set-high-record-total-of-110000-accidental.html | FATALITIES IN U.S. TO SET HIGH RECORD; Total of 110,000 Accidental Deaths in Year Forecast at Safety Conference. HEAT WAVES CHIEF FACTOR Slight Drop in Auto List to 36,300 Seen -- Hoffman Asks Highway Campaign. | True | Special to THE NEW YORK TIMES. | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/world-farm-group-hears-trade-plea-advocates-of-selfsufficiency-are.html | WORLD FARM GROUP HEARS TRADE PLEA; Advocates of Self-Sufficiency Are Disputed by American at Institute Session in Rome. LEAGUE STUDY IS URGED Governmental Action Disturbs U.S. Cotton Exports, Data in Planning Report Indicate. | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/wages-are-stabilized-by-general-electric-agrees-with-workers.html | WAGES ARE STABILIZED BY GENERAL ELECTRIC; Agrees With Workers Council to Adjust Pay in Line With the Cost of Living Index. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/rebels-move-up-reinforcements.html | Rebels Move Up Reinforcements | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/new-deal-called-tyranny-by-reed-former-democratic-senator-says-in.html | NEW DEAL CALLED TYRANNY BY REED; Former Democratic Senator Says in Newark That It Would Lead to Despotism. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/revised-lineup-planned-at-yale-scott-and-platt-join-eleven-at.html | REVISED LINE-UP PLANNED AT YALE; Scott and Platt Join Eleven at Practice and Are Likely to Gain Regular Berths. DANIEL PRINCETON STAR Sophomore Scores Twice on Scrubs -- Bilodeau Excels in Harvard Workout. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/bars-lemke-on-maryland-ballot.html | Bars Lemke on Maryland Ballot | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/beatrige-iselin-eigigi-to-wed-daughter-of-westbury-couple-to-be.html | BEATRIGE ISELIN ' EIGIGI {I} TO WED; Daughter of Westbury Couple to Be Bride in January of George Crawford. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/australian-betting-plan-fails-to-win-for-canadian.html | Australian Betting Plan Fails to Win for Canadian | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/conspiracy-charged-to-rockefeller-group-suit-incomprehensible-say.html | Conspiracy Charged to Rockefeller Group; Suit 'Incomprehensible,' Say Defendants | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/new-rival-for-fordham-rams-to-face-north-carolina-at-chapel-hill.html | NEW RIVAL FOR FORDHAM; Rams to Face North Carolina at Chapel Hill Next Year. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/2000-subpoenas-in-pittsburgh.html | 2,000 Subpoenas in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/phone-talks-held-over-power-wires-new-system-operated-by-plugging.html | PHONE TALKS HELD OVER POWER WIRES; New System Operated by Plugging Into Light Socket -- Can Be Used in Home or Office. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/brazilians-warned-to-hold-down-deficit-finance-minister-tells.html | BRAZILIANS WARNED TO HOLD DOWN DEFICIT; Finance Minister Tells Congress It Must Cut Its Estimates to Treasury's Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/large-suites-still-in-active-demand-duplex-and-penthouse-apartments.html | LARGE SUITES STILL IN ACTIVE DEMAND; Duplex and Penthouse Apartments Figure in Latest Tenant Listings. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/burke-ban-to-stand-dr-butler-declares-columbia-president-backs-dean.html | BURKE BAN TO STAND, DR. BUTLER DECLARES; Columbia President Backs Dean Who Expelled the Student, He Tells Defense Committee. | True | | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/rodeo-opens-tomorrow.html | Rodeo Opens Tomorrow | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/president-to-give-a-day-to-michigan-besides-speech-in-detroit-oct.html | PRESIDENT TO GIVE A DAY TO MICHIGAN; Besides Speech in Detroit Oct. 15 He Will Make Intensive Tour in That State. CHICAGO TALK IS ALSO SET He Starts Back to the Capital From Hyde Park, Preparatory to Leaving for Denver. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/steel-ingot-output-off-onetenth-point-to-753.html | Steel Ingot Output Off One-tenth Point to 75.3% | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/froze-own-body-to-learn-effect-sir-joseph-barcroft-tells-yale.html | FROZE OWN BODY TO LEARN EFFECT; Sir Joseph Barcroft Tells Yale Audience Action of Mind Reversed Itself During Ordeal. NEAR UNCONSCIOUS POINT Cambridge Scientist Says Breathing Carbon Dioxide Upset Whole Blood Chemistry. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/visiting-nurses-open-their-250000-drive-workers-at-bronx-dinner.html | VISITING NURSES OPEN THEIR $250,000 DRIVE; Workers at Bronx Dinner Meeting Urged by Richard Whitney Not to Be Discouraged. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/will-investigate-pennsylvania-wpa-senate-committee-promise.html | WILL INVESTIGATE PENNSYLVANIA WPA; Senate Committee Promise Qualified by 'Jurisdiction' and 'Good Faith' Reservations. MORE COMPLAINTS FILED Hard, for the Republicans, Finds 'Abundant Support' of Charges of Political Coercion. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/colby-speaks-on-radio-tonight.html | Colby Speaks on Radio Tonight | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/joins-simon-store-as-stylist.html | Joins Simon Store as Stylist | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/book-notes.html | BOOK NOTES | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/student-killed-in-manoeuvres.html | Student Killed in Manoeuvres | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/benefit-for-russian-fund-dinner-dance-and-entertainment-will-be.html | BENEFIT FOR RUSSIAN FUND; Dinner Dance and Entertainment Will Be Held Oct. 15. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/laidler-scores-bleakley-he-made-false-charges-against-dubinsky.html | LAIDLER SCORES BLEAKLEY; He Made False Charges Against Dubinsky, Socialist Declares. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/rev-almanso-allen-dies-in-glens-falls-head-of-champlain-conference.html | REV. ALMANSO ALLEN DIES IN GLENS FALLS; Head of Champlain Conference of Wesleyan Methodist Church Was Former Salvationist. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/zivic-knocks-out-durso.html | Zivic Knocks Out Durso | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/aeolus-over-sea-on-way-here.html | Aeolus Over Sea on Way Here | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/miss-behrens-engaged-east-orange-girl-will-be-bride-of-alfred-e.html | MISS BEHRENS ENGAGED; East Orange Girl Will Be Bride of Alfred E. Runge. | True | Special to THI NgV YORE TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/mrs-cressy-h-monroe.html | MRS. CRESSY H. MONROE | True | Special to THE NEW YORK TIMES. | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/military-training-upheld-in-schools-rotc-legal-if-attendance-is.html | MILITARY TRAINING UPHELD IN SCHOOLS; R.O.T.C. Legal if Attendance Is Voluntary, Superintendents Tell Parents' Group. STUDENT 'SPYING' DECRIED But Board Says It Saw No Sign of Such Activity, Allegedly Set Up by Principals. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/gardner-quits-senate-race.html | Gardner Quits Senate Race | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/helene-born-married-california-girl-becomes-bride-of-david-kadane.html | HELENE BORN MARRIED; California Girl Becomes Bride of David Kadane Here, | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/man-gored-by-bull-dies.html | Man Gored by Bull Dies | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/i-mrs-milton-statler-to-wed-tomorrow-new-york-woman-and-w-l-marcy.html | i MRS. MILTON STATLER TO WED TOMORROW; New York Woman and W. L. Marcy Jr. of Buffalo Plan for a Nevada Ceremony. | True | Special to THE NEW YORK TIME. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/warning-by-cardinal-solid-front-is-needed-to-combat-growing.html | WARNING BY CARDINAL; ' Solid Front' Is Needed to Combat Growing Irreligion, He Says. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/danzig-arrests-continue.html | Danzig Arrests Continue | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/antinazi-boycott-hailed-amazing-success-dr-tenenbaum-says-urging.html | ANTI-NAZI BOYCOTT HAILED; ' Amazing Success, Dr. Tenenbaum Says, Urging Its Continuance. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/baldwin-lists-game-to-meet-new-mexico-eleven-in-intersectional.html | BALDWIN LISTS GAME; To Meet New Mexico Eleven in Intersectional Clash Nov. 21. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/copper-exports-larger-august-brought-rise-of-3000-tons-while.html | COPPER EXPORTS LARGER; August Brought Rise of 3,000 Tons While Imports Were Halved. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/mrs-frank-b-twining-prominent-welfare-worker-was-wife-of-troy.html | MRS. FRANK B. TWINING; Prominent Welfare Worker Was Wife of Troy Banker. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/official-lands-in-wrong-court.html | Official Lands in Wrong Court | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/woman-22-admitted-by-supreme-court-she-and-her-husband-are.html | WOMAN, 22, ADMITTED BY SUPREME COURT; She and Her Husband Are Permitted to Practice as Justices Reassemble After Vacation. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/miss-clover-chace-fiancee-of-lawyer-her-betrothal-to-robert-carter.html | MISS CLOVER CHACE FIANCEE OF LAWYER; Her Betrothal to Robert Carter Nicholas Jr. Is Announced by Her Parents. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/chinese-will-open-talks-with-japan-special-envoy-reaches-china-from.html | CHINESE WILL OPEN TALKS WITH JAPAN; Special Envoy Reaches China From Tokyo as Gen. Chiang Flies Back to Nanking. DEMANDS ARE EXPLAINED Japanese Deny Report That They Seek to Brigade Their Troops With the Chinese. | True | By Hallett Abendwireless To the New York Times. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/20story-building-planned-on-drive-800000-house-at-73d-street-corner.html | 20-STORY BUILDING PLANNED ON DRIVE; $800,000 House at 73d Street Corner to Accommodate 108 Families. $1,225,000 QUEENS PLANS Four Structures Projected for Elmhurst Sites -- Jackson Heights Improvement. | True | | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/13-slain-in-mexican-election.html | 13 Slain in Mexican Election | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/world-tourist-has-wild-ride-in-italy-travelers-dash-in-auto-over.html | WORLD TOURIST HAS WILD RIDE IN ITALY; Traveler's Dash in Auto Over Mountains Is Negatived as Plane Is Delayed. AT ATHENS A DAY LATE He Is Glad to Get Night's Sleep in Bed Before Trying to Catch Up on Schedule. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/penn.html | PENN | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/dr-turck-in-presbyterian-post.html | Dr. Turck in Presbyterian Post | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/two-parker-aides-seized-in-wendel-inquiry-accused-of-perjury-on.html | Two Parker Aides Seized in Wendel Inquiry; Accused of Perjury on Kidnapping Plot | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/queens-courthouse-exercises.html | Queens Court-House Exercises | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cornell-sets-enrollment-mark.html | Cornell Sets Enrollment Mark | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/lehman-to-accept-candidacy-tonight-farley-to-make-notification.html | LEHMAN TO ACCEPT CANDIDACY TONIGHT; Farley to Make Notification Address at Ceremony at the National Democratic Club. OTHER NOMINEES TO SPEAK Governor to Detail His Stand on Issues in Up-State Tour Beginning Next Week. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/proteges-of-divine-fined.html | Proteges of Divine Fined | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cuban-house-acts-on-members-arrest-demands-gomez-investigate.html | CUBAN HOUSE ACTS ON MEMBER'S ARREST; Demands Gomez Investigate -- Representative Released After 30 Hours of Questioning. | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/newport-will-honor-col-frederick-allen-founder-of.html | NEWPORT WILL HONOR COL. FREDERICK ALLEN; Founder of League of American Citizens of Foreign Descent to Receive a Portrait. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/franc-strengthens-in-paris.html | Franc Strengthens in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/fight-reorganizing-plan-la-france-industries-oppose-action-backed.html | FIGHT REORGANIZING PLAN; La France Industries Oppose Action Backed by Bankers. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/says-90-of-labor-is-for-roosevelt-green-tells-president-at-hyde.html | SAYS 90% OF LABOR IS FOR ROOSEVELT; Green Tells President at Hyde Park His Prediction Is Made After Careful Study. MICHIGAN SITUATION UP Frank Murphy Asserts That the Democrats Have a Fighting Chance in That State. SAYS 90% OF LABOR IS FOR ROOSEVELT | True | By Charles W. Hurdspecial To the New York Times. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/remove-smiths-picture.html | Remove Smith's Picture | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/adam-scott.html | ADAM SCOTT | True | | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/paris-bans-rallies-held-provocative-as-result-of-sundays-rioting.html | PARIS BANS RALLIES HELD PROVOCATIVE; As Result of Sunday's Rioting Cabinet Will Bar Meetings Likely to Cause Trouble. MOVES ON DE LA ROCQUE Maps Court Action to Disband His Party, Which Is Held to Have Military Flavor. | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/louis-brescia-in-shape-heavyweight-pronounced-fit-for-friday-night.html | LOUIS, BRESCIA IN SHAPE; Heavyweight Pronounced Fit for Friday Night Bout. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/the-lira-in-line.html | THE LIRA IN LINE | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/fair-for-charity-will-open-today-fashion-show-to-be-feature-of.html | FAIR FOR CHARITY WILL OPEN TODAY; Fashion Show to Be Feature of Two-Day Event to Assist Knickerbocker Hospital. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/bond-offerings-by-municipalities-brownharriman-group-wins-3600000.html | BOND OFFERINGS BY MUNICIPALITIES; Brown-Harriman Group Wins $3,600,000 Bridge and Park 2 1/4s of Allegheny County, Pa. RIE COUNTY, N.Y., SALE SET Bids Invited on $1,100,000 Relief Issue on Thursday -- Orleans Parish, La., Asks Tenders. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/broadway-corner-bought-by-trinity-church-corporation-gets-site-at.html | BROADWAY CORNER BOUGHT BY TRINITY; Church Corporation Gets Site at 155th Street for Future Apartment Project. SALE IN MADISON STREET Multi-Family Units in Beach and Decatur Avenues, the Bronx, Are Conveyed. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/less-cuban-rum-shipped-exports-of-it-to-united-states-in-1935-were.html | LESS CUBAN RUM SHIPPED; Exports of It to United States in 1935 Were Cut In Half. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/queens-transactions-restaurant-chain-leases-a-long-island-city.html | QUEENS TRANSACTIONS; Restaurant Chain Leases a Long Island City Factory. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/harlem-advisers-praise-erb-policy-negroes-now-are-receiving-full.html | HARLEM ADVISERS PRAISE ERB POLICY; Negroes Now Are Receiving Full Opportunity on Relief Staff, Committee Reports. 63 IN EXECUTIVE POSTS Disproportionate Total of Race Receiving Aid Is Traced to 'Economic Disadvantage.' | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/escobar-loses-decision.html | Escobar Loses Decision | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/lira-devaluation-is-welcomed-here-end-of-uncertainty-on-italys.html | LIRA DEVALUATION IS WELCOMED HERE; End of Uncertainty on Italy's Course Felt to Contribute to General Stability. FRANC FIRM, MARK DOWN No Change Foreseen in Money Policy of Germany -- Securities Market Is Unaffected. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/stocks-close-firmer-in-berlin.html | Stocks Close Firmer in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/prescott-wilsons-have-twins.html | Prescott Wilsons Have Twins | True | Special to THE NEW YORK TIMES. | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cotton-is-higher-on-trade-demand-market-lower-at-start-on-hedging.html | COTTON IS HIGHER ON TRADE DEMAND; Market Lower at Start on Hedging and Liquidation, Rallies 3 to 5 Points. CROP REPORT ON THURSDAY Rapid Progress Made in Picking and Ginning Remainder of the Harvest. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/madison-av-begins-its-second-century-mayor-and-other-officials.html | MADISON AV. BEGINS ITS SECOND CENTURY; Mayor and Other Officials Reopen Street That Once Was Narrow Cowpath. PRESIDENT HAILS GROWTH La Guardia Praises Levy and Civic Groups for Making the Thoroughfare Modern. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/coward-writes-of-self-playwright-to-publish-autobiography-here-back.html | COWARD WRITES OF SELF; Playwright to Publish Autobiography Here -- Back From London. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/bleakley-charges-relief-under-wpa-is-100-political-administration.html | BLEAKLEY CHARGES RELIEF UNDER WPA IS 100% POLITICAL; Administration Is Filled With Horde of Overpaid Democratic Favorites, He Declares. CALLS THEM VOTE-GETTERS State Administrator Refused Access to Salary Records, Candidate Asserts. LEHMAN ACCEPTS TONIGHT Farley to Make the Notification Address at Ceremony Here -- All on Ticket to Speak. BLEAKLEY CHARGES POLITICS IN RELIEF | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/broker-takes-life-in-jail-over-fraud-john-r-hubbel-drinks-poison-in.html | BROKER TAKES LIFE IN JAIL OVER FRAUD; John R. Hubbel Drinks Poison in Jersey Lock-Up -- Doctor Made Ill Trying to Aid Him. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/kehilath-jeshurun-elects-new-rabbi-rev-jh-lookstein-is-chosen-to.html | KEHILATH JESHURUN ELECTS NEW RABBI; Rev. J.H. Lookstein Is Chosen to Succeed His Grandfather, Late Rabbi Margolies. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/giants-beat-yanks-54-in-tenth-now-trail-in-series-3-games-to-2.html | Giants Beat Yanks, 5-4, in Tenth; Now Trail in Series, 3 Games to 2; Terry's Fly Scores Moore to Decide Tense Battle Before 50,024 -- Schumacher Checks Losers in Pinches and Fans 10 -- Ruffing, Hammered in First, Retires Later With Sore Arm. Terry's Fly Scores Moore With Winning Run as Giants Top Yanks in Tenth, 5-4 WINNING RUN SCORING, HEATED ARGUMENT IN TENTH INNING AND ATTEMPTED STEAL THAT FAILED | True | By John Drebinger | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/toors-warner.html | Toors -- Warner | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/in-praise-of-careful-drivers.html | In Praise of Careful Drivers | True | WALTER G. KINGS | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/late-rush-carries-lb-wilson-to-victory-in-inaugural-feature-at.html | Late Rush Carries L.B. Wilson to Victory in Inaugural Feature at Jamaica; L.B. WILSON WINS FROM SHINING SUN. Camera Decides Raunt Purse at Jamaica Opening, With Time Clock Third. CHILCA TRIUMPHS AT 30-1 Jacobs Saddles 140th Victor as Stout Boots Night Raven to 10-Length Score. | True | By Bryan Field | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/argentine-corn-imports-off-80.html | Argentine Corn Imports Off 80% | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/further-charges-are-made.html | Further Charges Are Made | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/walter-foster.html | WALTER FOSTER | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/celebration-opens-at-wagner-college-months-festivities-to-mark-50th.html | CELEBRATION OPENS AT WAGNER COLLEGE; Month's Festivities to Mark 50th Anniversary -- Ten-Year Drive for $1,100,000 Planned. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/spoldi-knocks-out-drouillard-in-fifth-italian-gains-11th-triumph-in.html | SPOLDI KNOCKS OUT DROUILLARD IN FIFTH; Italian Gains 11th Triumph in Row in Bout at St. Nicholas -- Cavanna Fights Draw. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/death-laid-to-heart-disease.html | Death Laid to Heart Disease | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/listings-are-authorized-issue-of-remington-rand-common-admitted-by.html | LISTINGS ARE AUTHORIZED; Issue of Remington Rand Common Admitted by Stock Exchange. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/declines-to-grant-seamans-request-maritime-commission-refuses-to.html | DECLINES TO GRANT SEAMAN'S REQUEST; Maritime Commission Refuses to Ask Roosevelt to Suspend Subsidy Act Terms. CURRAN GROUP MAKES PLEA McGrady Reports on the Conference Aimed at Ending the Pacific Coast Dispute. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cooperatives-gain-in-europe-noted-secretary-of-world-alliance-of.html | COOPERATIVES GAIN IN EUROPE NOTED; Secretary of World Alliance of Consumers Arrives to Study Movement Here. BRITISH SYSTEM IS HUGE Makes 15% of the Total Purchases for Public -- He Will Attend Congress in Columbus. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/election-referee-named-mccauley-to-supervise-balloting-in-divided.html | ELECTION REFEREE NAMED; McCauley to Supervise Balloting in Divided Fireman's Union. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/nassau-pay-rises-voted.html | Nassau Pay Rises Voted | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/acquires-threadspinning-plant.html | Acquires Thread-Spinning Plant | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/news-of-the-stage-st-helena-tonight-at-the-lyceum-seven-shows-are.html | NEWS OF THE STAGE; ' St. Helena' Tonight at the Lyceum -- Seven Shows Are Listed to Come to Broadway Next Week. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/stocks-in-london-paris-and-berlin-british-trend-upward-in-excited.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trend Upward in Excited Trading -- Government Issues Advance. FRENCH LIST UP 30 TO 40% Advance in Line With New Value of Franc, Which Gains -- Profit-Taking in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/edwin-pratts-home-robbed.html | Edwin Pratt's Home Robbed | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/resumes-hearings-tomorrow.html | Resumes Hearings Tomorrow | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/football-grimness-hit-by-veteran-88-boughner-member-of-princetons.html | FOOTBALL GRIMNESS HIT BY VETERAN, 88; Boughner, Member of Princeton's First Team, Says It Will Again Be 'Just a Game.' | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/customer-is-victor-in-row-with-night-club-police-insist-patrons-be.html | Customer Is Victor in Row With Night Club; Police Insist Patrons Be Told of Extra Charges | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/miners-in-brazil-trapped-by-a-landslide-in-storm.html | Miners in Brazil Trapped By a Landslide in Storm | True | Special Cable to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/herman-roesing.html | HERMAN ROESING | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/new-buses-welcomed-jackson-heights-luncheon-hails-use-of-ultra.html | NEW BUSES WELCOMED; Jackson Heights Luncheon Hails Use of 'Ultra Modern' Coaches. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/community-duty-to-child-stressed-parentteacher-convention-suggests.html | COMMUNITY DUTY TO CHILD STRESSED; Parent-Teacher Convention Suggests Improvement of Influences Touching Youth. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/detailed-account-of-fifth-game-of-world-series-at-the-stadium.html | Detailed Account of Fifth Game Of World Series at the Stadium; Giants Get Off to Flying Start and Settle Outcome in Overtime After Yankees Stage Uphill Battle to Tie Score -- Fans Cheer Schumacher for Fine Work in Pinches. DETAILED ACCOUNT OF FIFTH STRUGGLE | True | By James P. Dawson | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/buys-wine-cellar-here-hearns-acquires-old-caves-under-the-brooklyn.html | BUYS WINE CELLAR HERE; Hearn's Acquires Old Caves Under the Brooklyn Bridge. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/sales-in-new-jersey-industrial-and-residential-property-in-deals.html | SALES IN NEW JERSEY; Industrial and Residential Property in Deals. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/new-jersey-victor-in-womens-golf-gains-triumph-by-105-over.html | NEW JERSEY VICTOR IN WOMEN'S GOLF; Gains Triumph by 10-5 Over Westchester-Fairfield Team for Thomson Trophy. MRS. CREWS WINS MATCH Conquers Mrs. Dietrich of the Losing Side, 2 Up, in No. 1 Engagement at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/the-spitting-habit.html | The Spitting Habit | True | FRANCIS M. FIELD-M'NALLY | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/mayor-in-new-plea-for-snowdiggers-declares-cost-of-equipment.html | MAYOR IN NEW PLEA FOR SNOW-DIGGERS; Declares Cost of Equipment Rejected by Aldermen May Be Saved in One Storm. PURCHASE UP AGAIN TODAY Citizens Union Favors Making Contract for Snogo Machines Without Public Bidding. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/brown-defeats-mercurio-triumphs-in-special-aau-boxing-bout-at-the.html | BROWN DEFEATS MERCURIO; Triumphs in Special A.A.U. Boxing Bout at the New York A.C. | True | | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/murals-feature-treasury-exhibit-works-designed-for-public-buildings.html | MURALS FEATURE TREASURY EXHIBIT; Works Designed for Public Buildings on View Today at Whitney Museum. | True | By Edward Alden Jewell | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/long-island-mayor-accused-of-fraud-he-and-peace-justiceelect-of.html | LONG ISLAND MAYOR ACCUSED OF FRAUD; He and Peace Justice-Elect of Massapequa Park Charged With Grand Larceny. 36 COMPLAINTS REPORTED Witness Asserts He Got 'Clear Title' to Plot but Found It Was Encumbered. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/doyle-and-circelli-win-foursome-title-pro-stars-annex-westchester.html | DOYLE AND CIRCELLI WIN FOURSOME TITLE; Pro Stars Annex Westchester Honors With Card of 144 on Old Oaks Course. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/dr-alfred-butler-86-british-scholar-dies-author-of-books-on-egypt.html | DR. ALFRED BUTLER, 86, BRITISH SCHOLAR, DIES; Author of Books on Egypt Had Been Tutor to Khedive and Bursar of Brasenose College. | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/patrolman-cleared-of-assault.html | Patrolman Cleared of Assault | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/locarno-prospects-are-becoming-dim-germany-limits-any-talks-to.html | LOCARNO PROSPECTS ARE BECOMING DIM; Germany Limits Any Talks to Western Security and Views This Issue as Academic. REPLY TO EDEN DRAFTED Note, Which Awaits Approval of Hitler, Will Probably Cite Present Uncertainties. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/fisher-outpoints-menger.html | Fisher Outpoints Menger | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/commodity-markets-futures-prices-are-generally-mixed-raw-sugar.html | COMMODITY MARKETS; Futures Prices Are Generally Mixed -- Raw Sugar Recovers -- Cash Cocoa and Tin Up. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/heavy-bidding-for-bills-total-amount-applied-for-on-oct-7-issue-was.html | HEAVY BIDDING FOR BILLS; Total Amount Applied For on Oct. 7 Issue Was $175,240,000. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/catholic-mothers-address-bishops-freedom-of-inquiry-in-home-and.html | CATHOLIC MOTHERS ADDRESS BISHOPS; Freedom of Inquiry in Home and Parental Example Are Stressed at Congress. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/the-screen-at-the-teatro-cervantes.html | THE SCREEN; At the Teatro Cervantes | True | H.T.S. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cuban-bond-group-asks-aid-of-court-writ-sought-to-compel-chase-bank.html | CUBAN BOND GROUP ASKS AID OF COURT; Writ Sought to Compel Chase Bank and Second Committee to Give Names of Holders. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/john-j-trout.html | JOHN J. TROUT | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/jobless-artists-clash-with-police-35-men-and-women-including-models.html | JOBLESS ARTISTS CLASH WITH POLICE; 35 Men and Women, Including Models, Arrested After 5-Hour Row in WPA Offices. GROUP RESISTS EVICTION Three of Demonstrators Who Demand Work and Two Guards Are Injured. JOBLESS ARTISTS CLASH WITH POLICE | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/insurgent-gains-reported.html | Insurgent Gains Reported | True | | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/dr-stanley-p-warren-exhead-of-maine-medical-group-had-practiced-47.html | DR. STANLEY P. WARREN; Ex-Head of Maine Medical Group Had Practiced 47 Years. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/martin-van-burens-lindenwald.html | Martin Van Buren's Lindenwald | True | GEORGE S. HELLMAN | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/loyalists-attack-near-bilbao.html | Loyalists Attack Near Bilbao | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cut-in-crime-laid-to-gmans-glory-clegg-credits-press-screen-and.html | CUT IN CRIME LAID TO 'G-MAN'S' GLORY; Clegg Credits Press, Screen and Radio With Reversal of Youth's Attitude. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/raymond-de-luzes-give-dinner-party-baron-and-baroness-entertain-for.html | RAYMOND DE LUZES GIVE DINNER PARTY; Baron and Baroness Entertain for Cartiers and Others in the Rainbow Room. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/new-york-harbor-faces-tug-strike-union-balked-in-wage-demand-calls.html | NEW YORK HARBOR FACES TUG STRIKE; Union, Balked in Wage Demand, Calls Its Membership to Vote on Walkout Sunday. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/sir-percival-clarke-chairman-of-london-sessions-and-author-of-book.html | SIR PERCIVAL CLARKE; Chairman of London Sessions and Author of Book on Extradition. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/detective-stabbed-arresting-youth-attacked-after-trapping-a.html | DETECTIVE STABBED ARRESTING YOUTH; Attacked After Trapping a Narcotic Seller, He Wounds Fugitive With Shot. BOTH IN SERIOUS CONDITION Two Policemen, Hiding During Heroin Deal, Fell Prisoner in Scuffle in 62d St. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/makes-cigar-ash-light-new-haven-scientist-says-soil-chemicals.html | MAKES CIGAR ASH LIGHT; New Haven Scientist Says Soil Chemicals Control Tobacco Leaf. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/stock-exchange-rulings-peerless-corporation-rights-admitted-to.html | STOCK EXCHANGE RULINGS; Peerless Corporation Rights Admitted to Dealings. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/liquor-violator-unaware-that-prohibition-is-over.html | Liquor Violator Unaware That Prohibition Is Over | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/mayor-opens-wpa-exhibit-show-presents-achievements-of-the.html | MAYOR OPENS WPA EXHIBIT; Show Presents Achievements of the White-Collar Projects. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/landon-advocates-antilynching-law-negro-leader-quotes-him-as.html | LANDON ADVOCATES ANTI-LYNCHING LAW; Negro Leader Quotes Him as Pledging Equality on Relief and in Federal Jobs. WET VISITORS 'SATISFIED' Kansan Holds Prohibition Dead Issue, Say Missourians -- He Welcomes Legion Head. LANDON ADVOCATES ANTI-LYNCHING LAW | True | By James A. Hagerty special To the New York Times. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/detton-triumphs-in-title-mat-bout-champion-pins-roebuck-with.html | DETTON TRIUMPHS IN TITLE MAT BOUT; Champion Pins Roebuck With Backdrop in 34:03 Before 3,500 at Hippodrome. BISIGNANO STOPS WAGNER Takes Semi-Final Contest in 9:25 -- Calza Turns Back Passas -- Siano Wins. | True | By John Rendel | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/normalizing-of-trade-with-italy-expected-by-both-exporters-and.html | Normalizing of Trade With Italy Expected By Both Exporters and Importers Here | True | | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/mig-de-brohkart-becomes-eh6a6ed-rye-girl-a-debutante-of-this-season.html | MISg DE BROHKART BECOMES EH6A6ED; Rye Girl, a Debutante of This Season, to Be Wed to James G. Greims of Washington. NUPTIALS TO BE IN AUTUMN Bride-Elect Granddaughter of, One-Time Belgian Minister to the United States. | True | Special to TR Ngw 'YORK rzm. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/submarine-is-launched-wife-of-admiral-bowen-christens-permit-at.html | SUBMARINE IS LAUNCHED; Wife of Admiral Bowen Christens Permit at Groton, Conn. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/om-mæam-dies-coast-guard-aide-chief-of-operations-division-73.html | O.M. MAXAM DIES; COAST GUARD AIDE; Chief of Operations Division, 73, Helped Improvements in the Service. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/many-new-items-in-antique-show-exposition-here-includes-old-red.html | MANY 'NEW ITEMS IN ANTIQUE SHOW; Exposition Here Includes Old Red Fire Helmets, Campaign Buttons and Corkscrews. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cio-test-looms-on-printers-union-af-of-l-council-will-consider-case.html | C.I.O. TEST LOOMS ON PRINTERS' UNION; A.F. of L. Council Will Consider Case This Week -- Labor Opinion Is Divided on Result. | True | By Louis Stark | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/1248-emigrants-trained-jewish-group-reports-on-aid-to-young-persons.html | 1,248 EMIGRANTS TRAINED; Jewish Group Reports on Aid to Young Persons in Europe. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/hull-hails-devaluation-says-four-nations-aid-rebuilding-of-worlds.html | HULL HAILS DEVALUATION; Says Four Nations Aid Rebuilding of World's Commerce. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/foreign-trade-analyzed-department-of-commerce-reports-gains-in.html | FOREIGN TRADE ANALYZED; Department of Commerce Reports Gains in First Half of Year. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/1250000-rail-order-placed.html | $1,250,000 Rail Order Placed | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/early-gains-lost-by-wheat-futures-major-cereal-ends-at-bottom.html | EARLY GAINS LOST BY WHEAT FUTURES; Major Cereal Ends at Bottom Levels, 1 3/4 to 1 7/8 Cents a Bushel Lower. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/loyalist-fortifications-complete-fierce-fighting-on-in-madrid.html | Loyalist Fortifications Complete; FIERCE FIGHTING ON IN MADRID SECTOR | True | Wireless to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/bond-notes.html | BOND NOTES | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/new-deal-strong-in-west-virginia-industrial-resurgence-farm-and.html | NEW DEAL STRONG IN WEST VIRGINIA; Industrial Resurgence, Farm and Business Prosperity Rob Republicans of Issues. | True | By Turner Catledge | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/loyalists-move-force-near-olias.html | Loyalists Move Force Near Olias | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/adria-kellogg-engaged-new-canaan-girl-will-be-wed-to-lieut-edwin.html | ADRIA KELLOGG ENGAGED; New Canaan Girl Will Be Wed to Lieut. Edwin Law of Marines, | True | Special to THE iEV YOR TIMES | C1B 314704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/miss-5finnigerodb-wed-to-f-h-allen-member-of-editorial-staff-of-the.html | MISS 5fiNNIGERODB WED TO F. H. ALLEN; Member of Editorial Staff of The Ladies Home Journal Bride of a New Yorker. CIVIL CEREMONY IS HELD Bridegroom, Graduate of the[ University of Virginia, Is With I J Bowery Savings Bank. [ I | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/cigarettes-and-prosperity.html | Cigarettes and Prosperity | True | FLORENCE BETZ | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/day-stops-fasnaugh.html | Day Stops Fasnaugh | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/pirates-lead-in-passing-have-completed-29-of-60-forwards-bears.html | PIRATES LEAD IN PASSING; Have Completed 29 of 60 Forwards -- Bears Excel on Offense. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/accuse-democrats-of-registry-fraud-philadelphia-republicans-say.html | ACCUSE DEMOCRATS OF REGISTRY FRAUD; Philadelphia Republicans Say 10,000 Are Illegally Enrolled in the City. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/13000-see-mclarnin-even-score-with-canzoneri-by-winning-bout-at.html | 13,000 See McLarnin Even Score at Garden; M'LARNIN VICTOR; BEATS CANZONERI Uses Left to Good Effect and Gains Clear-Cut Triumph in 10-Round Fight. EACH IS ON CANVAS ONCE Winner Shows Greater Boxing Skill -- Italian Unleashes a Strong Closing Attack. | True | By Joseph C. Nichols | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/hail-poetry.html | Hail, Poetry! | True | L.N. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/robinson-victor-at-net-advances-in-college-singles-play-bald-and.html | ROBINSON VICTOR AT NET; Advances in College Singles Play -- Bald and Madden Default. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/miss-slaughter-engaged-baltimore-girl-to-become-the-bride-of-ernest.html | MISS SLAUGHTER ENGAGED; Baltimore Girl to Become the Bride of Ernest J. Clark Jr. | True | Special to tN THE 'Ew YORK TIDIES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/auto-fatalities-drop-76-for-weekend-decline-of-42-shown-in-deaths.html | AUTO FATALITIES DROP 76% FOR WEEK-END; Decline of 42% Shown in Deaths Last Week Against Same Period in 1935. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/fashion-advice-by-truck.html | Fashion Advice by Truck | True | PHIL COOPER | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/new-york-telephone-gains.html | New York Telephone Gains | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/morgenthau-acts-on-red-cross-fund-advises-purchase-of-government.html | MORGENTHAU ACTS ON RED CROSS FUND; Advises Purchase of Government Securities, but Declines to Pass on Private Bonds. | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/man-found-slain-in-auto-bronx-deliveryman-is-shot-dead-by-some-one.html | MAN FOUND SLAIN IN AUTO; Bronx Deliveryman Is Shot Dead by Some One in Back Seat. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/crimson-in-good-shape.html | Crimson in Good Shape | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/plead-guilty-to-fraud-2-admit-seeking-advertising-for-fictitious.html | PLEAD GUILTY TO FRAUD; 2 Admit Seeking Advertising for Fictitious Church Magazines. | True | | C1B 314704 |
| 1936-10-06 | 1936-10-06 | https://www.nytimes.com/1936/10/06/archives/rites-for-george-d-ogden-funeral-for-railway-executive-today-in.html | RITES FOR GEORGE D. OGDEN; Funeral for Railway Executive Today in Homer City, Pa., | True | Special to THE NEW YORK TIMES. | C1B 314704 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/certificates-of-literacy.html | CERTIFICATES OF LITERACY | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/madrid-puts-curb-on-home-searches-bars-action-by-the-militiamen.html | MADRID PUTS CURB ON HOME SEARCHES; Bars Action by the Militiamen Except on Special Permits From Police Director. DEFENSE PLANS PRESSED Socialist Youth League Calls on All to Aid -- Strategic Plan for Capital Sought. | True | By William P. Carneywireless To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/the-president-loses-a-vote.html | The President Loses a Vote | True | MARTHA WYNNE | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/sec-grants-pleas-of-utilities.html | SEC Grants Pleas of Utilities | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/15-hurt-in-elevator-by-9story-plunge-five-taken-to-hospital-after.html | 15 HURT IN ELEVATOR BY 9-STORY PLUNGE; Five Taken to Hospital After Car Drops -- Operator Checks Fall With Brake. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/city-air-pollution-on-wane-singe-may-smoke-pall-in-september-was.html | CITY AIR POLLUTION ON WANE SINGE MAY; Smoke Pall in September Was Lightest for Month in Seven Years on Record. AFTERNOON IS CLEANEST Rainfall, Sunshine and Wind All Above Average, Data of Observatory Show. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/motor-fuel-gains-are-heavy-in-year-stocks-of-57610000-barrels-now.html | MOTOR FUEL GAINS ARE HEAVY IN YEAR; Stocks of 57,610,000 Barrels Now Listed, Compared to 51,185,000 in 1935. DAILY OIL OUTPUT DROPS Average Is 2,987,800 for Week, Against 3,030,050, a Decline of 42,250 Barrels. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/british-laborites-for-arming-3-to-1-parliamentary-delegates-at-the.html | BRITISH LABORITES FOR ARMING, 3 TO 1; Parliamentary Delegates at the Edinburgh Parley Refuse to Be Bound by Vote. STAND IS UNPRECEDENTED Bitter Debate Marks Day of Confusion in Attitudes at the Conference. | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/stoddards-3-goals-aid-in-polo-victory-he-breaks-66-tie-with-two.html | STODDARD'S 3 GOALS AID IN POLO VICTORY; He Breaks 6-6 Tie With Two Tallies as Whites Conquer Blues at Westbury, 9-6. BOSTWICK PACES LOSERS But His Four Scores, Two on Free Hits, Are Wasted in Cut-In Contest. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/province-of-new-brunswick.html | Province of New Brunswick | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/screen-couple-get-fanfare-on-arrival-dick-powell-and-joan-blondell.html | SCREEN COUPLE GET FANFARE ON ARRIVAL; Dick Powell and Joan Blondell Are Greeted in Harbor by Planes and Tugs. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/wissahickon-meet-today-strawbridges-rockicy-has-chance-to-retire.html | WISSAHICKON MEET TODAY; Strawbridge's Rockicy Has Chance to Retire Cup. | True | Special to THE NEW YORK TIMES. | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mayor-mnair-out-in-pittsburgh-feud-he-resigns-when-council-refuses.html | MAYOR M'NAIR OUT IN PITTSBURGH FEUD; He Resigns When Council Refuses to Back Appointee to Treasurership. CITY PAYROLLS HELD UP Scully Is Named to Post Pending Election -- Ex-Official Had a Tumultuous Career. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/manati-sugar-co-would-reorganize-plea-to-federal-court-says-concern.html | MANATI SUGAR CO. WOULD REORGANIZE; Plea to Federal Court Says Concern Is Gaining With the Raw Industry in Cuba. HEARING SET FOR NOV, 6 Profit of $376,079 Reported for 1935, With Reduction of Deficit to $4,612,154. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/democrat-is-worcester-mayor.html | Democrat Is Worcester Mayor | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/football-yankees-play-here-tonight-oppose-brooklyn-tigers-in-an.html | FOOTBALL YANKEES PLAY HERE TONIGHT; Oppose Brooklyn Tigers in an American League Clash at Randalls Island. NEWMAN TO CALL SIGNALS Rhea and Baker Other Stars With Visitors -- Strong, Klein and Abee on New York Eleven. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/helen-e-oakley-wed-arkansas-girl-the-bride-of-gm-peck-new-haven.html | HELEN E. OAKLEY WED; Arkansas Girl the Bride of G.M. Peck, New Haven Lawyer, | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/colby-says-reds-back-roosevelt-declares-their-28000-votes-in-new.html | COLBY SAYS REDS BACK ROOSEVELT; Declares Their 28,000 Votes in New York May Decide National Election. APPEALS TO DEMOCRATS Asks Them to Defeat President as Betrayer of Traditional Doctrines of Party. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mecca-arena-bouts-listed.html | Mecca Arena Bouts Listed | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/hurtado-to-box-vignali.html | Hurtado to Box Vignali | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/names-price-law-committee.html | Names Price Law Committee | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/world-flier-halts-in-egypt-on-6th-day-arrives-in-alexandria-on.html | WORLD FLIER HALTS IN EGYPT ON 6TH DAY; Arrives in Alexandria on Plane From Athens -- Baghdad Is Next Scheduled Stop. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/rev-w-l-childress-rites-virginia-clergyman-had-served-many-posts-in.html | REV. W. L. CHILDRESS RITES; Virginia Clergyman Had Served Many Posts in 40-Year Career, | True | Special to T NEW YORK TEB. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mrs-george-h-quincy-member-of-noted-new-england-family-was-in-103d.html | MRS. GEORGE H. QUINCY; Member of Noted New England Family Was in 103d Year, | True | Special to T NW YORX TXZ&SS. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/tokyo-arrests-leftists-seizes-12-in-effort-to-prevent-the-spread-of.html | TOKYO ARRESTS LEFTISTS; Seizes 12 In Effort to Prevent the Spread of Communism. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/villanova-seeks-more-strength-at-tackle-and-guard-positions-but.html | Villanova Seeks More Strength At Tackle and Guard Positions; But Wildcats Appear Well Fortified Elsewhere, With Raimo and Stopper, Lightest Men, Both Dangerous Bull Carriers -- Smith, New Coach, Retains Notre Dame System. | True | By Allison Danzigspecial To the New York Times. | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/london-is-pleased-over-devalued-lira-romes-action-should-help-to.html | LONDON IS PLEASED OVER DEVALUED LIRA; Rome's Action Should Help to Remove Any Doubts in France, Says Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/jubilation-reaches-high-pitch-in-quarters-of-yankees-after-final.html | Jubilation Reaches High Pitch in Quarters of Yankees After Final Triumph; NOISY CELEBRATION STAGED BY YANKEES McCarthy Takes Time to Pay Tribute to Losers as Photographers' Bulbs Flash. TERRY CHEERFUL AT CLOSE Calls the Champions 'Toughest Ball Club I Ever Faced' -- Defends His Tactics. | True | By Roscoe McGowen | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/three-french-auto-pilots-arrive-for-300mile-contest-on-raceway.html | Three French Auto Pilots Arrive For 300-Mile Contest on Raceway; Wimille, Bethenod and Sommer, Last of Foreign Entrants in Vanderbilt Cup Race, to Inspect New Track Today -- Two Pilots Pleased That Test Has Been Shortened. | True | By Lewis B. Funke | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/wilsons-plunges-mark-yale-session-scores-only-touchdowns-in.html | WILSON'S PLUNGES MARK YALE SESSION; Scores Only Touchdowns in Scrimmage in Which Power Plays Are Stressed. PRINCETON BACKS SHIFTED Squad Works Under Lights for First Time -- Harvard Shows Drive Against Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/chicago-registration-up-all-records-broken-by-1807790-total-2000000.html | CHICAGO REGISTRATION UP; All Records Broken by 1,807,790 Total -- 2,000,000 for County. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/republicans-map-expenditure-of-8636000-two-parties-may-use-20000000.html | Republicans Map Expenditure of $8,636,000; Two Parties May Use $20,000,000, a Record | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/18-is-urged-in-law-as-crime-age-limit-raising-of-the-responsible.html | 18 IS URGED IN LAW AS CRIME AGE LIMIT; Raising of the Responsible Age From 16 Is Advocated by Parents and Teachers. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/banks-are-active-in-housing-deals-three-institutions-dispose-of.html | BANKS ARE ACTIVE IN HOUSING DEALS; Three Institutions Dispose of Manhattan Parcels to Investors. SALE ON W. 10TH STREET West Eighth Street Building Is Acquired on Long Lease for Alteration. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/oldfield-gives-formula-for-holding-safe-speed.html | Oldfield Gives Formula For Holding Safe Speed | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/lionel-kremer-former-associate-edito-of-the-dry-goods-economist.html | LIONEL KREMER; Former Associate Edito of The Dry Goods Economist | True | , Special to TH NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/prial-wont-run-as-independent-surprise-announcement-brings-relief.html | PRIAL WON'T RUN AS INDEPENDENT; Surprise Announcement Brings Relief to the Democratic Leaders of the City. RECOUNT HEARING TODAY Outcome of This Contest Will Have No Bearing on His Stand, Insurgent Explains. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/bridge-suicide-sought-police-hunt-in-river-for-man-who-leaped-off.html | BRIDGE SUICIDE SOUGHT; Police Hunt in River for Man Who Leaped Off Manhattan Span. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/anniversary-of-jj-belzers.html | Anniversary of J.J. Belzers | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/art-ordered-home-by-german-cities-thirteen-paintings-and-a-drawing.html | ART ORDERED HOME BY GERMAN CITIES; Thirteen Paintings and a Drawing Reported Objects of Suits Over Bond Defaults. REICH PICTURES TO STAY Philadelphia Exhibition Will Retain Many Other Works Owned by German States. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/soccer-pairings-listed-125-clubs-enter-qualifying-play-for.html | SOCCER PAIRINGS LISTED; 125 Clubs Enter Qualifying Play for Challenge Cup. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/war-correspondent-dies-miss-andree-lafont-of-paris-succumbs-to.html | WAR CORRESPONDENT DIES; Miss Andree Lafont of Paris Succumbs to Wounds in Spain. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/john-mason-browns-have-son.html | John Mason Browns Have Son | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/clinging-to-party-life.html | CLINGING TO PARTY LIFE | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/there-seems-to-be-a-law-toothful-federal-statutes-appear-to-cover.html | THERE SEEMS TO BE A LAW; Toothful Federal Statutes Appear to Cover Pennsylvania Situation. | True | WILLIAM ROSENZWEIG | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/union-pacific-bonds-approved.html | Union Pacific Bonds Approved | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/pick-quinn-for-governor-rhode-island-democrats-nominate-gov-green.html | PICK QUINN FOR GOVERNOR; Rhode Island Democrats Nominate Gov. Green for Senator. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/net-income-lifted-in-year-by-utility-american-water-works-had.html | NET INCOME LIFTED IN YEAR BY UTILITY; American Water Works Had Profit of $4,496,537, Sharp Gain From Previous Period. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mrs-norman-macleod-hot-springs-hostess-she-and-mrs-clayton-r-burr.html | MRS. NORMAN MacLEOD HOT SPRINGS HOSTESS; She and Mrs. Clayton R. Burr Entertain 50 at Luncheon in Cascades Club. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/gov-lehmans-address-accepting-his-renomination-for-a-third-term.html | Gov. Lehman's Address Accepting His Renomination for a Third Term | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/auto-registrations-drop-4795-license-plates-issued-last-week.html | AUTO REGISTRATIONS DROP; 4,795 License Plates Issued Last Week, Against 6,182 in 1935. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mexico-and-us-in-pact-to-return-stolen-autos.html | Mexico and U.S. in Pact To Return Stolen Autos | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/treasury-bill-sale-set-bids-on-50000000-issue-to-be-received-friday.html | TREASURY BILL SALE SET; Bids on $50,000,000 Issue to Be Received Friday. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/wheat-ignores-bullish-crop-news-fails-to-respond-to-reports-of.html | WHEAT IGNORES BULLISH CROP NEWS; Fails to Respond to Reports of Damage in Argentina -- List 5/8 to 7/8c Up. MINOR GRAINS ARE QUIET Corn Rallies 1/4 to 3/8; Oats, Despite More Liquidation, 1/2 to 5/8, and Rye 3/8c a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/sloan-denies-politics.html | Sloan Denies Politics | True | Special to THE NEW YORK TIMES. | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/dr-park-is-hailed-in-new-laboratory-presidents-tribute-to-health.html | DR. PARK IS HAILED IN NEW LABORATORY; President's Tribute to Health Research Leader Read at Building's Dedication. MAYOR URGES EXPANSION He and Dr. Rice Predict Great Strides in City's Efforts to Prevent Disease. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/krieger-triumphs-in-anderson-bout-displays-steady-twofisted-attack.html | KRIEGER TRIUMPHS IN ANDERSON BOUT; Displays Steady Two-Fisted Attack Before 5,000 at Broadway Arena. SABAN KNOCKS OUT JALLOS Referee Stops Bout in Second Round -- Zangrillo Victor Over Palmer in Third. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/miss-ruth-carnes-honored-at-party-mrs-william-rufus-boyd-jr-gives.html | MISS RUTH CARNES HONORED AT PARTY; Mrs. William Rufus Boyd Jr. Gives Luncheon for Her Niece, a Prospective Bride. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/arthur-thomas-dies-long-island-editor-offidal-of-bay-shore-sentinel.html | ARTHUR THOMAS DIES; LONG ISLAND EDITOR; Offidal 'of Bay Shore Sentinel Once on Baltimore Sun-Fought With Britain in '14. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/ten-miners-killed-as-cage-cable-snaps-elevator-plunges-with-them.html | TEN MINERS KILLED AS CAGE CABLE SNAPS; Elevator Plunges With Them 900 Feet Down in Shaft on Coeur d'Alene. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/cubs-get-1662-each-white-sox-gain-1613-apiece-on-world-and-city.html | CUBS GET $1,662 EACH; White Sox Gain $1,613 Apiece on World and City Series. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/financing-in-england-municipal-debt-defaults-unknown-there-visitor.html | FINANCING IN ENGLAND; Municipal Debt Defaults Unknown There, Visitor Tells Bond Club. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/sales-and-leases-closed-in-brooklyn-two-apartments-and-a-twofamily.html | SALES AND LEASES CLOSED IN BROOKLYN; Two Apartments and a Two-Family House Figure in Purchases. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/museum-acquires-9-childrens-art-paintings-from-new-horizons-show.html | MUSEUM ACQUIRES 9 CHILDREN'S ART; Paintings From 'New Horizons' Show Will Go Into Modern Institution's Collection. ALL DONE IN WPA CLASSES Young Artists, 9 to 13, Receive Memberships in Museum in Payment for Works. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/puerto-rico-to-start-model-town.html | Puerto Rico to Start Model Town | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/sea-flier-hops-off-without-baroness-she-appeals-to-bjorkvall-at.html | SEA FLIER HOPS OFF WITHOUT BARONESS; She Appeals to Bjorkvall at Field but He Refuses to Take Her Along. GOAL 4,000 MILES AWAY Pilot to Follow Great Circle Course Across Atlantic in Dash to Stockholm. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/bank-to-open-branches.html | Bank to Open Branches | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/last-series-game-told-play-by-play-giants-and-yanks-both-score.html | LAST SERIES GAME TOLD PLAY BY PLAY; Giants and Yanks Both Score Early as Starting Hurlers Prove Ineffective. MAKESHIFT LINE-UP FALLS Pinch Hitters Force Changes by Terry and Close Battle Turns Into Rout. ONE YANKEE PLAYER REACHING BASE SAFELY AND ANOTHER BEING RETIRED IN FINAL GAME AT POLO GROUNDS LAST SERIES GAME TOLD PLAY BY PLAY | True | By James P. Dawson | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/fishing-boat-not-capsized.html | Fishing Boat Not Capsized | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/clipper-is-ready-for-manila-flight-five-newspaper-men-will-be.html | CLIPPER IS READY FOR MANILA FLIGHT; Five Newspaper Men Will Be Passengers on Last Flight Before Regular Service. FIVE-DAY TRIP EXPECTED Final Tests Are Given to Craft in Flights Over San Francisco Bay. | True | By Lauren D. Lymanspecial To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/builder-buys-in-great-neck.html | Builder Buys in Great Neck | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/sports-of-the-times-breath-by-breath-at-the-polo-grounds.html | Sports of the Times; Breath by Breath at the Polo Grounds | True | Reg. U.S. Pat. Off.By John Kieran | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/brown.html | BROWN | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/bleakley-charges-new-deal-neglect-new-york-farmer-roosevelts.html | BLEAKLEY CHARGES NEW DEAL NEGLECT; New York Farmer Roosevelt's Forgotten Man, He Says in Up-State Attack on Lehman. FEDERAL FUNDS AN ISSUE Governor Is Held Remiss by His Republican Rival in Not Getting More at Washington. BLEAKLEY CHARGES NEW DEAL NEGLECT | True | By Craig Thompsonspecial To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/exporters-unite-to-back-landon-for-the-first-time-group-will-open.html | EXPORTERS UNITE TO BACK LANDON; For the First Time Group Will Open Headquarters Here and Enter Campaign. TRADE TREATIES SCORED Drive Is Said to Be Inspired by Fear of Domination by Washington 'Theorists.' | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/book-notes.html | BOOK NOTES | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/six-candidates-file-under-union-party-eleven-other-independents-get.html | SIX CANDIDATES FILE UNDER UNION PARTY; Eleven Other Independents Get Petitions In -- Hastings to Oppose O'Connor. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/miss-emily-thomas-morristown-bride-archdeacon-bm-spurr-officiates.html | MISS EMILY THOMAS MORRISTOWN BRIDE; Archdeacon B.M. Spurr Officiates at Her Marriage to Philip Spalding Jr. of New York. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/paris-moves-toward-normalcy.html | Paris Moves Toward Normalcy | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/gino-garibaldi-downs-olsen-on-mat-in-3025.html | Gino Garibaldi Downs Olsen on Mat in 30:25 | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/german-officials-mourn.html | German Officials Mourn | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/on-board-of-retail-store.html | On Board of Retail Store | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/gladys-george-in-screen-debut-today-at-paramount--the-great-ziegfeld.html | Gladys George in Screen Debut Today at Paramount -- 'The Great Ziegfeld' Still Draws. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/chainstore-sales-up-in-september-18-organizations-including.html | CHAIN-STORE SALES UP IN SEPTEMBER; 18 Organizations, Including Mail-Order Houses, Also Show Gains for Nine Months. 12 INCREASES ABOVE 15% 15 Concerns Made Rise of 10% or More Over Year Before -- Individual Reports. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/rock-island-gets-more-time-on-plan-hearings-by-the-icc-off-until.html | ROCK ISLAND GETS MORE TIME ON PLAN; Hearings by the I.C.C. Off Until Feb. 2 to Permit Trustees to Compile Data. BROWN EXPLAINS SCHEME Says Continued Private Ownership Is Possible Only if Stocks Appeal to Investors. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/old-masters.html | Old Masters | True | H.D. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/dr-butler-to-mark-anniversary-today-columbia-president-rounding-out.html | DR. BUTLER TO MARK ANNIVERSARY TODAY; Columbia President, Rounding Out 35 Years in Office, Pays Tribute to His Aides. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mgr-ryan-to-give-address.html | Mgr. Ryan to Give Address | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/orders-queen-marys-sister-ship.html | Orders Queen Mary's Sister Ship | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/claudel-undergoes-transfusion.html | Claudel Undergoes Transfusion | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/battle-renewed-at-oviedo.html | Battle Renewed at Oviedo | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/new-shop-opened-by-designer.html | New Shop Opened by Designer | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/commodity-markets-price-changes-in-futures-small-in-light-trading.html | COMMODITY MARKETS; Price Changes in Futures Small in Light Trading -- Cocoa Is at New High in Cash Operations. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/press-comment-deplored.html | Press Comment Deplored | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/apartment-deals-take-fresh-spurt-belated-rush-of-tenants-indicated.html | APARTMENT DEALS TAKE FRESH SPURT; Belated Rush of Tenants Indicated in Long Lists Issued by Brokers. BOOKINGS OVER WIDE AREA Large Suites in East Side Houses Continue to Attract Seekers of New Quarters. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/new-spanish-envoy-here-police-on-guard-at-pier-on-the-arrival-of-de.html | NEW SPANISH ENVOY HERE; Police on Guard at Pier on the Arrival of de los Rios. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/elliott-roosevelt-linked-to-air-deal-fokker-deposition-released-by-.html | ELLIOTT ROOSEVELT LINKED TO AIR DEAL; Fokker Deposition Released by Senate Group Says He Was to Have Sold Planes to Russia. ASSERTS PRESIDENT ACTED But Son Brands Assertion as 'False,' Also Denies He Was to Have Gone Abroad. | True | Special to THE NEW YORK TIMES. | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/expect-roosevelt-to-carry-kentucky-most-political-observers-say.html | EXPECT ROOSEVELT TO CARRY KENTUCKY; Most Political Observers Say Size of His Plurality Is the Only Question. PROSPERITY IS A FACTOR Busy Mills and High Farm Prices Contribute to General Support of New Deal. | True | By Turner Catledgespecial To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/d-g-mellor-exhead-of-wells-fargo-dead-rose-from-messenger-boy-to.html | D. G. MELLOR, EX-HEAD OF WELLS FARGO, DEAD; Rose From Messenger Boy to the Presidency of Pioneer Express Company. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/samuel-s-thorpe-realty-man-dies-operator-in-the-minneapolis.html | SAMUEL S. THORPE, REALTY MAN, DIES; Operator in the Minneapolis' Business and Residence Fields Was in 73d Year. AIDED RIVER BARGE LINE Active in Developing Service on MississippimHe Married a Daughter of John E. Andrus. | True | Slecial to T NzW YORK TS. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/labor-board-bans-upheld-and-beaten-federal-appeals-court-at.html | LABOR BOARD BANS UPHELD AND BEATEN; Federal Appeals Court at Richmond Holds Law Is Sound in Interstate Commerce. BUT VOID IN INTRASTATE Order Against Local Manufacturer in Maryland Reversed by the Ruling. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/dempsey-boxes-conroy-in-3round-exhibition.html | Dempsey Boxes Conroy In 3-Round Exhibition | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/metropolitan-football-squads-emphasize-aerial-formations-in.html | Metropolitan Football Squads Emphasize Aerial Formations in Workouts; MANHATTAN DRILLS AGAINST COLUMBIA Both Teams Work on Passing in Light Scrimmage at Baker Field. FORDHAM TESTS DEFENSE Blocking, Charging and Timing Emphasized as N.Y.U. Holds Long Session. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/plans-for-massachusetts-drive.html | Plans for Massachusetts Drive | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/financial-records-greated-in-series-attendance-marks-for-6game.html | FINANCIAL RECORDS GREATED IN SERIES; Attendance Marks for 6-Game Battle Set -- $1,304,399 in Till, Including Radio Fee. YANKS GET $6,440 EACH Defeat Costs Giants Almost $2,000 Apiece, Players Receiving $4,656, New High. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/bank-of-france-regains-gold.html | Bank of France Regains Gold | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/valeria-sullivan-to-be-married.html | Valeria Sullivan to Be Married | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/49-hurt-in-crash-of-bronx-trolley-thrown-to-the-floor-after-street.html | 49 HURT IN CRASH OF BRONX TROLLEY; Thrown to the Floor After Street Car and a Truck Collide in Webster Av. ALL WINDOWS SHATTERED Motor Vehicle Driver Says He Swerved Into Path of Trolley to Avoid Parked Auto. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/youngman-jr-for-roosevelt.html | Youngman Jr. for Roosevelt | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/typewriter-maker-earned-709279-lc-smithcorona-reports-325-a-common.html | TYPEWRITER MAKER EARNED $709,279; L.C. Smith-Corona Reports $3.25 a Common Share as Year's Profit. CURRENT ASSETS INCREASE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/second-harriman-appeals-tax.html | Second Harriman Appeals Tax | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/francis-h-sawyer-collector-of-historical-data-and-friend-to-henry.html | FRANCIS H. SAWYER; Collector of Historical Data and Friend to Henry Ford. | True | Special to TH NS Yoa TZES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/police-paint-ladder-trap-boys.html | Police Paint Ladder, Trap Boys | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/getty-denounces-deal-by-tide-water-but-management-of-oil-company.html | GETTY DENOUNCES DEAL BY TIDE WATER; But Management of Oil Company Upholds Plan to Purchase Terrabella Properties. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mcalpin-estate-tax-appealed.html | McAlpin Estate Tax Appealed | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/city-relief-office-is-wrecked-in-riot-pickets-invade-bureau-on-av-d.html | CITY RELIEF OFFICE IS WRECKED IN RIOT; Pickets Invade Bureau on Av. D and Battle Police Squads With Barrage of Chairs. 7 ARRESTED, 3 MEN HURT WPA Art Headquarters Are Quiet as Group of Jobless Fails to Return. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/would-list-certificates-committee-for-deposited-colombian-bonds.html | WOULD LIST CERTIFICATES; Committee for Deposited Colombian Bonds Asks SEC for Registration. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/crash-kills-8-italian-fliers.html | Crash Kills 8 Italian Fliers | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/noel-a-mitchell-former-mayor-of-st-petersburg-fla-and-early-air.html | NOEL A. MITCHELL; Former Mayor of St. Petersburg, Fla., and Early Air Traveler. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/china-shows-arms-as-japanese-wait-general-chiang-reviews-great.html | CHINA SHOWS ARMS AS JAPANESE WAIT; General Chiang Reviews Great Force in Nanking Prior to the Joint Negotiations. COMMENT HERE DEPLORED Japanese Says Discussion of Their Demands Only Makes Accord More Difficult. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/truck-hearings-here-icc-lists-inquiry-on-applications-of-three.html | TRUCK HEARINGS HERE; I.C.C. Lists Inquiry on Applications of Three Jersey Companies. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/pools-now-playgrounds-11-swimming-areas-in-park-system-are-scenes.html | POOLS NOW PLAYGROUNDS; 11 Swimming Areas in Park System Are Scenes of Group Games. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/schulte-holders-asked-to-aid-plan-retail-stores-committee-seeking.html | SCHULTE HOLDERS ASKED TO AID PLAN; Retail Stores Committee, Seeking Reorganization, Stresses Speedy Action. CLAIM FILING ENDS OCT. 15 Earnings of Schulco Co., Realty Unit, Are to Be Sifted by Bond Guarantors. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/son-to-the-charles-levys.html | Son to the Charles Levys | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/nazi-winter-drive-started-by-hitler-much-of-his-relief-campaign.html | NAZI WINTER DRIVE STARTED BY HITLER; Much of His Relief Campaign Address Is Devoted to History of His Party's Rise. DEMOCRACY IS ATTACKED First of the Season's One-Dish Meals to Be Served Sunday to Aid Fund for Poor. | | By Guido Enderiswireless To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mrs-roosevelt-calls-on-women-to-learn-problems-of-community-at.html | Mrs. Roosevelt Calls on Women to Learn Problems of Community at First Hand | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/work-of-all-17-exhibitors-is-in-addition-to-regular-jobs-in.html | Work of All 17 Exhibitors Is in Addition to Regular Jobs in Advertising.; DECORATIVE MURAL NOTED Still-Life Pictures, Landscapes, Paintings of Flowers and Sculpture Included. | True | By Edward Alden Jewell | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/oak-tree-planted-in-madison-square-specimen-from-montpelier-18-feet.html | OAK TREE PLANTED IN MADISON SQUARE; Specimen From Montpelier, 18 Feet Tall, Put in Place at Centennial Ceremony. COLONIAL ESCORT ON HAND Moses Points to Development of Street -- Virginia Leader Is a Guest at Luncheon. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/foxs-gifts-in-year-put-at-1000000-list-of-recipients-in-1931-before.html | FOX'S GIFTS IN YEAR PUT AT $1,000,000; List of Recipients in 1931, Before Bankruptcy Hearing, Includes Friends, Relatives. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/chevrolet-makes-26000000-outlay-expenditure-for-changeover-in.html | CHEVROLET MAKES $26,000,000 OUTLAY; Expenditure for Change-Over in Machinery for 1937 Models Is Announced by Coyle. INCREASE IN OUTPUT SEEN Sloan Tells 600 Olds Field Representatives Politics and Business Do Not Mix. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/marcus-g-merwin-bank-official-dies-treasurer-of-new-ilford-conn.html | MARCUS G. MERWIN, BANK OFFICIAL, DIES; Treasurer of New ilford, Conn., Savings Bank -- Formerly Practiced Engineering. | | SDecial to THE N' 'YOR: TnUES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/the-consummate-chairman.html | THE CONSUMMATE CHAIRMAN | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/the-screen-with-its-technicolors-flying-and-its-old-old-plot-ramona.html | THE SCREEN; With Its Technicolors Flying and Its Old, Old Plot, 'Ramona' Comes to Rest at the Criterion. | True | By Frank S. Nugent | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/candidates-queried-on-us-jobs-for-deaf-roosevelt-reveals-civil.html | CANDIDATES QUERIED ON U.S. JOBS FOR DEAF; Roosevelt Reveals Civil Service Is Now Seeking to Extend Their Opportunities. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/francs-devaluing-seen-as-trade-aid-release-of-buying-power-held.html | FRANC'S DEVALUING SEEN AS TRADE AID; Release of Buying Power Held Sequel by Speaker Before Controllers Institute. POLITICS IS DENOUNCED Industrial Board President Says America's Interest Amounts to National Vice. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/german-flying-boat-arrives-from-horta-makes-direct-hop-in-19-hours.html | GERMAN FLYING BOAT ARRIVES FROM HORTA; Makes Direct Hop in 19 Hours and 25 Minutes, Best Time of Any Trial Dash. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/canaltoll-inquiry-today.html | Canal-Toll Inquiry Today | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/the-wpa-payrolls.html | THE WPA PAYROLLS | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/policeman-cleared-in-cafe-row.html | Policeman Cleared in Cafe Row | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mrs-martha-c-pease-dies-in-2story-fall-wife-of-realty-man-plunges.html | MRS. MARTHA C. PEASE DIES IN 2-STORY FALL; Wife of Realty Man Plunges From Bedroom in Park Avenue Home - Ill Two Years. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mrs-c-c-marshall-wife-of-new-yorl-lawyer-dies-in-miilbrook-n-y.html | MRS. C. C. MARSHALL; Wife of New Yorl< Lawyer Dies in Miilbrook, N, Y. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/lehmans-budget-estimates.html | LEHMAN'S BUDGET ESTIMATES | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/china-is-biggest-buyer-of-war-supplies-in-us.html | China Is Biggest Buyer Of War Supplies in U.S. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/aldermen-block-snow-deal-agiin-motion-for-reconsideration-of-iowa.html | ALDERMEN BLOCK SNOW DEAL AGAIN; Motion for Reconsideration of Iowa Contract Ruled Out on Technical Grounds. 100 CIVIC WORKERS PLEAD Put Responsibility Up to the Board After Mayor Outlines Details of Dispute. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/harvard-bears-down.html | Harvard Bears Down | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/pastor-stops-desola-wins-in-second-round-at-jersey-city-for-21st.html | PASTOR STOPS DESOLA; Wins in Second Round at Jersey City for 21st Straight. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/landon-leads-williams-vote.html | Landon Leads Williams Vote | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/informing-mr-hamilton-judge-bleakley-might-also-profit-by-reading.html | INFORMING MR. HAMILTON; Judge Bleakley Might Also Profit by Reading Mr. Dubinsky's Record. | True | HAMILTON FISH ARMSTRONG | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/company-revises-bonus-to-officers-interstate-department-stores.html | COMPANY REVISES BONUS TO OFFICERS; Interstate Department Stores Advises Stock Exchange of New Contracts. ANNUAL MEETING ON OCT. 26 Sparks-Withington Makes Public Its Salary List -- General Bronze Seeks Proxies. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/lafayette-lists-georgetown.html | Lafayette Lists Georgetown | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/american-primitives.html | American Primitives | True | H.D. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/japan-is-more-cautious.html | Japan Is More Cautious | True | By Hallett Abendwireless To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/baiting-of-reds-scored-by-laidler-the-socialist-candidate-attacks.html | BAITING OF REDS SCORED BY LAIDLER; The Socialist Candidate Attacks Hamilton and Harvey in Addresses in Queens. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/utility-calls-206200-bonds.html | Utility Calls $206,200 Bonds | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/queens-properties-in-new-ownership-flat-in-jackson-heights-and.html | QUEENS PROPERTIES IN NEW OWNERSHIP; Flat in Jackson Heights and Service Stations in Jamaica Are Transferred. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/brazil-gets-48hour-week-public-utilities-employes-covered-by-the.html | BRAZIL GETS 48-HOUR WEEK; Public Utilities Employes Covered by the New Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/maine-campaign-costs-republicans-expended-116338-and-democrats.html | MAINE CAMPAIGN COSTS; Republicans Expended $116,338 and Democrats $53,231. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/panamerican-plans-approved-in-berlin-tendency-to-substitute.html | PAN-AMERICAN PLANS APPROVED IN BERLIN; Tendency to Substitute Neutrality for Collective Security Arouses Satisfaction. | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/1936-building-plans-pass-30000000-in-borough.html | 1936 Building Plans Pass $30,000,000 in Borough | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/the-republican-farm-plan.html | THE REPUBLICAN FARM PLAN | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/ancient-costumes-shown-displayed-in-comparison-with-the-styles-of.html | ANCIENT COSTUMES SHOWN; Displayed in Comparison With the Styles of Today. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/col-knox-greeted-by-jersey-crowds-vice-presidential-candidate-makes.html | COL. KNOX GREETED BY JERSEY CROWDS; Vice Presidential Candidate Makes 6 Speeches on First Day of State Tour. VICTORY BY 250,000 SEEN Republican Leaders Welcome Him at Jersey City -- 13,000 Hear Paterson Speech. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/todd-to-continue-inquiry-he-agrees-to-remain-in-charge-of-the.html | TODD TO CONTINUE INQUIRY; He Agrees to Remain in Charge of the Drukman Case. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/texans-to-leave-today-so-methodist-eleven-to-drill-at-indianapolis.html | TEXANS TO LEAVE TODAY; So. Methodist Eleven to Drill at Indianapolis Tomorrow. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/teachers-attack-new-license-plan-dean-gildersleeve-at-hearing.html | TEACHERS ATTACK NEW LICENSE PLAN; Dean Gildersleeve, at Hearing, Belittles Class Credits as Measure of Ability. TILDSLEY JOINS PROTEST He, Dr. Loomis and Others See Mediocrity as Chief Aim of Proposed Requirements. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/guatemalan-president-not-ill.html | Guatemalan President Not Ill | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/standard-gas-row-speeded-in-court-charge-exofficials-despoiled.html | STANDARD GAS ROW SPEEDED IN COURT; Charge Ex-Officials 'Despoiled' Utility of $80,000,000 Taken to Federal Circuit Bench. ALLEGATION 'SCANDALOUS Judge Scores Reorganization Move With Case Pending -- Report on it Awaited. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/roosevelt-wants-freedom-on-money-indicates-that-if-reelected-he.html | ROOSEVELT WANTS FREEDOM ON MONEY; Indicates That if Re-elected He Will Ask Continuation of His Power to Devalue. FOR AN EMERGENCY ONLY Would Guard Domestic Values From Raids -- Hull Credited for Liberal World Trend. ROOSEVELT WANTS FREEDOM ON MONEY | True | Special to THE NEW YORK TIMES. | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/football-team-hit-by-lightning-1-dies-captain-of-canton-o-squad-is.html | FOOTBALL TEAM HIT BY LIGHTNING, 1 DIES; Captain of Canton, O., Squad Is Victim of 'Blinding Flash' in Practice Scrimmage. COACH, 10 OTHERS HURT High School Boys Had Lined Up for a 'Couple More Plays' After Rain Began. LIGHTNING KILLS 1, FELLING GRID TEAM | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/lotte-lehmann-arrives.html | Lotte Lehmann Arrives | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/charge-of-laxity-denied-by-judges-jurists-of-general-sessions-take.html | CHARGE OF LAXITY DENIED BY JUDGES; Jurists of General Sessions Take Issue With Report on Overcrowded Tombs. THEY POINT TO THE LAW Mandatory for All Except Three Parts of Court to Close in the Summer, They Say. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/23-12-rise-in-postoffice-receipts-here-seen-by-goldman-as-sure.html | 23 1/2% Rise in Postoffice Receipts Here Seen by Goldman as Sure Index of Recovery | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/accuses-al-smith-jr-wife-in-separation-suit-testifies-he-threatened.html | ACCUSES AL. SMITH JR.; Wife in Separation Suit Testifies He Threatened to Kill Her. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/william-w-trimpis-wed-for-50-years-several-hundred-guests-attend.html | WILLIAM W. TRIMPIS WED FOR 50 YEARS; Several Hundred Guests Attend Reception in Their Honor at South Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/gray-in-high-post-in-clearing-house-central-hanovers-head-made.html | GRAY IN HIGH POST IN CLEARING HOUSE; Central Hanover's Head Made Chairman of the Clearing House Committee. TRANSACTIONS UP IN YEAR $212,753,318,851 Total Reported to 83d Annual Meeting of the Association. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/liquor-dealers-plan-drive.html | Liquor Dealers Plan Drive | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/yanks-win-series-routing-giants-with-7-runs-in-last-inning-135-take.html | Yanks Win Series, Routing Giants With 7 Runs in Last Inning, 13-5; Take Title, 4 Games to 2, After Losers Miss Big Chance to Tie Exciting Battle -- Powell, Ott, Moore Hit Homers -- Gomez and Fitzsimmons Fail -- Record Gate for 6 Contests. Yanks Win Worm Series, Beating Giants With Heavy Attack in 6th Game, 13-5 OWNER AND MANAGER OF WINNERS, HIT WHICH SCORED FIRST TWO TALLIES AND RUNS-DRIVEN-IN LEADERS | True | By John Drebinger | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/santa-fe-link-seeks-3-bus-lines-in-east-safeway-applies-to-icc-to.html | SANTA FE LINK SEEKS 3 BUS LINES IN EAST; Safeway Applies to I.C.C. to Add Nevin and Silver Dart for Transcontinental Route. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/labor-party-files-petition-at-albany-mrs-herrick-presents-60000.html | LABOR PARTY FILES PETITION AT ALBANY; Mrs. Herrick Presents 60,000 Signatures to Obtain New Column on Ballots. 400,000 MEMBERS CLAIMED Union Party's Petition With 32,829 Names Gets Under Wire in Nick of Time. | True | Special to THE NEW YORK TIMES. | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/g-h-west-81-dies-foe-of-race-track-leader-in-the-movement-which.html | G. H. WEST, 81, DIES;; FOE OF RACE TRACK Leader in the Movement Which Ended in Passage of State Anti-Betting Laws. | True | special to THE NEW YORK TXS. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/financial-markets-stocks-gain-fractions-to-3-points-in-active.html | FINANCIAL MARKETS; Stocks Gain Fractions to 3 Points in Active Trading; Corporation Bonds Up -- Sterling Weakens. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/dudleysmith-gain-final.html | Dudley-Smith Gain Final | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/am-u-ul-winett.html | ,AM U uL WINETT | True | Special to T NIW 'ORE Trs. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/george-sutton-fish.html | GEORGE SUTTON FISH | True | Special to TiE NEW YOR TDS. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/brooklyn-girls-missing-police-seek-two-honor-pupils-13-and-14-who.html | BROOKLYN GIRLS MISSING; Police Seek Two Honor Pupils, 13 and 14, Who Left Homes Sunday. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/new-york-tracks-show-a-big-gain-1936-meeting-equaled-best-for.html | NEW YORK TRACKS SHOW A BIG GAIN; 1936 Meeting Equaled Best for Saratoga -- New Mark Set at Aqueduct. SPA'S RECEIPTS $580,000 State's Racing Brought Taxes of $286,025, as Compared to $256,205 in 1935. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/guatemala-to-teach-sanitation.html | Guatemala to Teach Sanitation | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/madison-avenue-attracts-firms-boston-dealer-in-antiques-among-those.html | MADISON AVENUE ATTRACTS FIRMS; Boston Dealer in Antiques Among Those Locating in the Thoroughfare. 6TH AV. JEWELERS MOVING Stores and Offices Rented in Midtown and Other Sections of Manhattan. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/col-hbnrnn-83-engineer-is-dead-retired-20-years-ago-from-practice.html | coL. HBNRNN, 83, ENGINEER, IS DEAD; Retired 20 Years Ago From Practice of Profession in Mines of West, MEMBER OF OLD FAMILY Ancestors Came to America 300 Years Ago -- He Served in the War With Spain. | True | SDeefal to THE Naw YOR TIE. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/miss-traung-mrs-hill-and-mrs-vare-easy-victors-in-first-round-of.html | Miss Traung, Mrs. Hill and Mrs. Vare Easy Victors in First Round of Cup Golf; MRS. VARE DEFEATS MISS WILD, 9 AND 7 Plays Sub-Par Golf to Lead Field Into Second Round for Berthellyn Cup. MRS. STETSON ELIMINATED Bows to Mrs. Hoopes by 2 Up -- Miss Glutting Triumphs Over Miss Bauer. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/closing-of-series-proves-unexciting-final-out-is-an-anticlimax-to.html | CLOSING OF SERIES PROVES UNEXCITING; Final Out Is an Anticlimax to Yanks' Crushing Attack in First Half of Ninth. VETERANS IN LAST GAMES Terry and Jackson Reach End of Trail as Players -- All Giant Pitchers Used. CLOSING OF SERIES FOUND UNEXCITING | True | By Arthur J. Daley | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/win-year-book-awards-53-school-annuals-get-honor-rating-at-columbia.html | WIN YEAR BOOK AWARDS; 53 School Annuals Get Honor Rating at Columbia. | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/6ranlle-actor-dies-in-hollywood-film-comedian-well-known-on-new.html | 6RANLLE, ACTOR, DIES IN HOLLYWOOD; Film Comedian Well Known on New York Stage for Many Years Victim of Pneumonia. DISCOVERED BY ZIEGFELD Long Career Included Roles in Minstrel Shows, Circuses and Outstanding Plays. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/the-play-napoleons-lasts-years-the-subject-of-st-helena-and-of.html | THE PLAY; Napoleon's Lasts Years the Subject of 'St. Helena' and of Maurice Evans's Acting. | True | By Brooks Atkinson | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/donchin-on-mat-friday.html | Donchin on Mat Friday | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/son-to-ww-goldsboroughs-jr.html | Son to W.W. Goldsboroughs Jr. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/penn.html | PENN | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/bond-offerings-by-municipalities-group-headed-by-lehman-brothers.html | BOND OFFERINGS BY MUNICIPALITIES; Group Headed by Lehman Brothers Wins $675,000 Issue of Kansas City, Mo. KANSAS CITY, KAN., AWARD Harris Trust Syndicate Gets $500,000 School 2 1/2s on Bid of 100.88. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/amanda-duffield-to-wed-engaged-to-melville-jackson-yacht-club.html | AMANDA DUFFIELD TO WED; Engaged to Melville Jackson, Yacht Club Commodore. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/gen-mcoy-feted-at-white-sulphur-he-and-mrs-mccoy-are-guests-at.html | GEN. M'COY FETED AT WHITE SULPHUR; He and Mrs. McCoy Are Guests at Dinner of Major Gen. and Mrs. John L. Hines. MRS. C.L. RITTER HOSTESS She Has a Luncheon at Casino for Mrs. G.R. Scruggs, Head of Garden Clubs Council. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/miss-dorothy-thebaud-debutante-of-1933-engaged-to-richard-earl-of.html | Miss Dorothy Thebaud, Debutante of 1933, Engaged to Richard Earl of Long Island | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/franklin-overbagh-manufacturer-dead-ioneer-in-electrical.html | FRANKLIN OVERBAGH, MANUFACTURER, DEAD; ?ioneer in Electrical Industry-Built Phone Exchanges Here Four Decades Ago. | True | Special to T 1 YORK rEg. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/ernie-dusek-mat-victor-beats-meske-in-bout-at-newark-kirilenko.html | ERNIE DUSEK MAT VICTOR; Beats Meske in Bout at Newark Kirilenko Defeats Piers. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/news-of-the-stage-john-golden-quietly-preparing-a-new-production.html | NEWS OF THE STAGE; John Golden Quietly Preparing a New Production -- Theatre Union to Begin With 'Marching Song.' | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/managua-hears-broadcasts.html | Managua Hears Broadcasts | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/fined-for-mischief-at-zoo.html | Fined for Mischief at Zoo | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/miss-ruth-m-peck-married.html | Miss Ruth M. Peck Married | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/horse-runs-into-auto.html | Horse Runs Into Auto | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/amateur-boxers-in-action-tonight-international-bouts-head-a-program.html | AMATEUR BOXERS IN ACTION TONIGHT; International Bouts Head a Program of 15 Contests Set for Hippodrome. HARANGI TO FACE M'CANN Olympic Winner in 135-Pound Battle -- Louis and Brescia to End Hard Drills Today. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/premier-goemboes-of-hungary-dead-marshal-left-budapest-last-month.html | PREMIER GOEMBOES OF HUNGARY DEAD; Marshal Left Budapest Last Month for Treatment in Germany -- All Factions Mourn. DARANYI SLATED FOR POST Policy of Friendship With Italy and Germany Expected to Continue -- Berlin Sees Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/italy-in-devaluing-rebuffs-germany-pressure-by-berlin-resisted.html | ITALY IN DEVALUING REBUFFS GERMANY; Pressure by Berlin Resisted -- Reich, Worried, Inquires About 'New Stresa Front.' BUT COOLNESS IS DENIED Rome, Ready to Collaborate, Is Expected to Invite Locarno Negotiations in Few Days. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/more-new-highs-reached-by-bonds-secondgrade-and-convertible-issues.html | MORE NEW HIGHS REACHED BY BONDS; Second-Grade and Convertible Issues in Demand in Best Turnover Since July 15. GOVERNMENT LIST EASES French Dollar Loans Break -- Domestic Corporation Group Rises to a Fresh Peak. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/claim-gain-near-huesca.html | Claim Gain Near Huesca | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/newell-h-stewart.html | NEWELL H. STEWART | True | Special to THE NEW YOR- TITLES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/cicognani-warns-world-needs-faith-apostolic-delegate-declares.html | CICOGNANI WARNS WORLD NEEDS FAITH; Apostolic Delegate Declares Rulers Neglect Religion in Fight on Social Evils. CATHOLIC CONGRESS ENDS Mgr. Sheen Calls on Church to Rival Communism's Appeal to Poor and Jobless | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/hayden-in-mack-trucks-elected-to-new-post-of-chairman-holds.html | HAYDEN IN MACK TRUCKS; Elected to New Post of Chairman, Holds Presidency Temporarily. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/actions-of-military-stir-cuban-officials-working-agreement-menaced.html | ACTIONS OF MILITARY STIR CUBAN OFFICIALS; Working Agreement Menaced as Result of Complaints of Mistreatment of Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/eight-drivers-take-qualifying-trials-for-300mile-vanderbilt-cup.html | Eight Drivers Take Qualifying Trials for 300-Mile Vanderbilt Cup Contest; COUNT BRIVIO SETS PACE IN AUTO TESTS Average of 67.03 M.P.H. Is Made by Italian Pilot as Qualifying Runs Begin. TRACK FOUND DIFFICULT Skill Will Count More Than Speed in 300-Mile Event on Roosevelt Raceway. | True | By Fred van Nessspecial To the New York Times. | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/cotton-weakened-by-hedge-selling-evening-up-of-commitments-before.html | COTTON WEAKENED BY HEDGE SELLING; Evening Up of Commitments Before Federal Crop Estimate Tomorrow Spurs Decline. LOSSES ARE 8 TO 12 POINTS Early Advance, Due to Foreign Buying, Reversed With October Liquidation Adding to Supply. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/disbarred-as-a-lawyer-jj-riordan-accused-of-misuse-of-funds-another.html | DISBARRED AS A LAWYER; J.J. Riordan Accused of Misuse of Funds -- Another Suspended. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/ruth-gordon-wins-ovation-in-london-her-british-debut-at-old-vic-in.html | RUTH GORDON WINS OVATION IN LONDON; Her British Debut at Old Vic in 'The Country Wife' by Wycherley Is Triumph. CELEBRITIES IN AUDIENCE Edith Evans Is Member of the Supporting Cast -- Production to Be Brought Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/army.html | ARMY | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/reich-war-authors-are-feted-in-berlin-as-60-are-hailed-rosenberg.html | REICH WAR AUTHORS ARE FETED IN BERLIN; As 60 Are Hailed, Rosenberg Declares a 'War Literature Week' for All Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/miss-johnston-takes-windle-cup-as-148-golfers-play-against-par.html | Miss Johnston Takes Windle Cup As 148 Golfers Play Against Par; First Tourney for Trophy in Memory of Women's Association Benefactor Ends in Triple Tie, but Mrs. Patterson and Miss Fisher Lose After Matching of Cards. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mckennis-opposes-roosevelt.html | McKennis Opposes Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/maroon-six-signs-two-men.html | Maroon Six Signs Two Men | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/roosevelt-alters-western-trip-plan-picks-omaha-for-first-major.html | ROOSEVELT ALTERS WESTERN TRIP PLAN; Picks Omaha for First Major Speech, Saturday, With Denver Two Days Later. TWO JOURNEYS MERGED Still Tentative Schedule Calls for 7-Day Swing Including Chicago and Detroit. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/sterling-sags-as-london-buys-us-issues-other-currencies-up-more.html | Sterling Sags as London Buys U.S. Issues; Other Currencies Up; More Gold Arrives | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/foreign-exchange-tuesday-oct-6-1936.html | FOREIGN EXCHANGE; Tuesday, Oct. 6, 1936 | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/alabaman-wins-pardon-in-honduran-killings-special-to-the-new-york.html | Alabaman Wins Pardon In Honduran Killings; Special to THE NEW YORK TIMES. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/bond-foreclosure-asked-bank-as-trustee-brings-suit-against-15000000.html | BOND FORECLOSURE ASKED; Bank as Trustee Brings Suit Against $15,000,000 Issue. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/copiague-handicap-is-easily-captured-by-jacksons-snow-fox-at.html | Copiague Handicap Is Easily Captured by Jackson's Snow Fox at Jamaica; SNOW FOX ANNEXES SIXTH RACE IN ROW Defeats Thursday by Length and Half at Jamaica, With Steel Cutter Third. ADVOCATOR SCORES EASILY Leads Strong Field, Including Juliet W., Devil's Banner, Zostera and Clodion. | True | By Bryan Field | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/29-of-divine-flock-seized-in-vote-row-insist-upon-registering-under.html | 29 OF DIVINE FLOCK SEIZED IN VOTE ROW; Insist Upon Registering Under 'Spiritual' Names, Declaring They Have No Others. BUT THE OFFICIALS OBJECT Group Is Arrested for Noisy Demonstration That Keeps Others From the Place. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/erie-asks-new-storage-inquiry.html | Erie Asks New Storage Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/city-registration-continues-heavy-crowds-wait-outside-booths-for.html | CITY REGISTRATION CONTINUES HEAVY; Crowds Wait Outside Booths for Opportunity to Enroll for November Election. TWO-DAY FIGURE 781-638 209,068 Above Same Period in 1932 -- Total of 2,500,000 for Week Indicated. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/129000-more-phones-record-for-a-month-bell-system-makes-a-top-mark.html | 129,000 MORE PHONES, RECORD FOR A MONTH; Bell System Makes a Top Mark Also for Third Quarter of Year -- 1936 Points to a Peak. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/cut-in-italian-lira-increases-orders-american-buying-rises-sharp-as.html | CUT IN ITALIAN LIRA INCREASES ORDERS; American Buying Rises Sharp as Full Reduction Shows in Prices of Goods. CZECH LINES ALSO BOUGHT Devaluation of Crown Seen -- Silk Quotations Are Lowered 15% by French Exporters. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/a-little-help-by-wire-but-advices-to-terry-alas-reach-him-too-late.html | A LITTLE HELP BY WIRE; But Advices to Terry, Alas, Reach Him Too Late for Action. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/nyu-poll-for-new-deal-roosevelt-gets-418-landon-128-of-634-student.html | N.Y.U. POLL FOR NEW DEAL; Roosevelt Gets 418, Landon 128 of 634 Student Ballots. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/james-b-lowells-hosts-at-dinner-they-are-among-those-having-guests.html | JAMES B. LOWELLS HOSTS AT DINNER; They Are Among Those Having Guests at Formal Opening of Louis Sherry Room. LEO EHRHARTS ENTERTAIN Mabelle Lane, Who Returned on Statendam After Two Months in Europe, Gives a Party. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/reich-awaits-chance-to-recognize-rebels-probably-will-be-first.html | REICH AWAITS CHANCE TO RECOGNIZE REBELS; Probably Will Be First State to Act if Madrid Falls to the Insurgent Armies. | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/drive-to-seek-aid-for-german-exiles-plight-of-christian-victims-of.html | DRIVE TO SEEK AID FOR GERMAN EXILES; Plight of Christian Victims of Hitler Regime Stressed by Leaders at Meeting. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/government-jails-eye-specialists-fifty-racketeers-are-arrested-by.html | GOVERNMENT JAILS 'EYE SPECIALISTS'; Fifty Racketeers Are Arrested by Postoffice Agents on Mail-Fraud Charges. SWINDLE IS NATION-WIDE Pretended Oculists Performed 'Operations' in Rural Homes -- Sold 'Miraculous Belts.' | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/curb-approves-seat-transfer.html | Curb Approves Seat Transfer | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/swiss-to-combat-nazism.html | Swiss to Combat Nazism | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/dr-james-w-leech-ophthalmic-surgeon-dies-when-about-to-perform.html | DR. JAMES W. LEECH; Ophthalmic Surgeon Dies When About to Perform Operation. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/karpen-flash.html | Karpen -- Flash | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/democrats-gain-1-town-but-republicans-win-103-out-of-121-in.html | DEMOCRATS GAIN 1 TOWN; But Republicans Win 103 Out of 121 in Connecticut Voting. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/in-the-nation-labors-own-view-of-the-communist-strategy.html | In The Nation; Labor's Own View of the Communist Strategy | True | By Arthur Krock | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/rites-for-julian-c-dorr-ashes-of-former-envoy-to-mexico-are-buried.html | RITES FOR JULIAN C. DORR; Ashes of Former Envoy to Mexico Are Buried at Arlington, | True | Special to THE NEE' 'o TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/the-charter-goes-to-vote.html | THE CHARTER GOES TO VOTE | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/governors-urged-to-slow-all-cars-50mileanhour-mechanical-limit-on.html | GOVERNORS URGED TO SLOW ALL CARS; 50-Mile-an-Hour Mechanical Limit on Speed Proposed to Congress on Safety. 9,000 ATTEND SESSIONS Speakers Say Responsibility for Industrial Accidents Must Be Shared by All Concerned. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/marmara-is-first-by-half-a-length-markss-colorbearer-finishes.html | MARMARA IS FIRST BY HALF A LENGTH; Marks's Color-Bearer Finishes Strongly in Feature Race at Rockingham Park. BONANZA, FAVORITE, NEXT Hastinola Runs Third in Five-and-a-Half-Furlong Event Clocked in 1:06. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/maccabees-to-play-sunday.html | Maccabees to Play Sunday | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/south-asks-slash-in-freight-rates-inquiry-into-class-structure.html | SOUTH ASKS SLASH IN FREIGHT RATES; Inquiry Into Class Structure, First Since 1920, Urged in Pleas by 24 Groups. THREAT TO GROWTH SEEN Need for New Rate Basis Due to Economic Changes Is Put Before I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/rayon-prices-reduced-despite-firm-market-du-pont-cuts-its.html | RAYON PRICES REDUCED DESPITE FIRM MARKET; Du Pont Cuts Its Quotations 3 to 10c a Pound, Giving No Reason for Change. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/plane-crash-kills-aviator-salesman-craft-falls-after-wing-breaks-in.html | PLANE CRASH KILLS AVIATOR SALESMAN; Craft Falls After Wing Breaks in the Take-Off Near Stroudsburg, Pa. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/puerto-ricans-follow-game.html | Puerto Ricans Follow Game | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/city-to-vote-on-charter-as-high-court-upholds-powers-under-home.html | CITY TO VOTE ON CHARTER AS HIGH COURT UPHOLDS POWERS UNDER HOME RULE; LOWER BENCH REVERSED Opinion by Crane Says Amendment Made Act Constitutional. CITY AUTHORITY CLARIFIED Ruling Opens Way for First Referendum on Form of Government Here. CIVIC LEADERS GRATIFIED Windels Is 'Pleased but Not Surprised' -- Citizens' Group to Intensify Campaign. CITY CHARTER VOTE WINS IN HIGH COURT | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/french-assets-guarded-remington-rand-sold-francs-forward-for-four.html | FRENCH ASSETS GUARDED; Remington Rand Sold Francs Forward for Four Months. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/reich-to-extend-control-over-marketing-of-food.html | Reich to Extend Control Over Marketing of Food | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/italian-press-laudatory.html | Italian Press Laudatory | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/notables-attend-straus-funeral-united-states-and-france-are.html | NOTABLES ATTEND STRAUS FUNERAL; United States and France Are Represented at Service for Former Ambassador. TEMPLE EMANU-EL FILLED Crowd Stands Outside During Simple Rites -- Only Eulogy Is Contained in a Prayer. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/landon-leads-in-7-cities-digest-poll-gives-him-slight-margin-in-san.html | LANDON LEADS IN 7 CITIES; Digest Poll Gives Him Slight Margin in San Francisco. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/czechs-devalue-crown-second-cut-is-made-in-two-years-maximum-is.html | CZECHS DEVALUE CROWN; Second Cut Is Made in Two Years -- Maximum Is 29.99%. | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/3200-women-hear-reviews-of-news-members-of-new-jersey-clubs-get.html | 3,200 WOMEN HEAR REVIEWS OF NEWS; Members of New Jersey Clubs Get Experts' Opinions on Current Topics. LANDON'S IDEAS EXPLAINED Krock Shows How Public Forced Candidate to Change Views -- Mrs. L.H. Robbins Presides. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/finnish-cabinet-formed-president-approves-kallios-ministry-which.html | FINNISH CABINET FORMED; President Approves Kallio's Ministry Which Includes 9 Agrarians. | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/w-m-lunsky-is-dead-east-orange-builder-head-of-arc-company-wns-one.html | W. M. LUNSKY IS DEAD; EAST ORANGE BUILDER; Head of Arc Company Wns One of Large Realty Developers of Northern New Jersey. | True | BDecia! te TE NE YORK TEB. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/lepers-get-free-march-in-manila-several-hundred-break-out-of.html | LEPERS GET FREE, MARCH IN MANILA; Several Hundred Break Out of Hospital to Protest Being Held as 'Prisoners.' OVERPOWER GUARD IN BOLT Present Memorial to Presidential Secretary, Then Are Herded Back to Institution. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/says-art-work-was-left-toledo-mayor-holds-the-rebels-responsible.html | SAYS ART WORK WAS LEFT; Toledo Mayor Holds the Rebels Responsible for El Greco. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/jails-unlicensed-driver-magistrate-sentences-third-offender-to.html | JAILS UNLICENSED DRIVER; Magistrate Sentences Third Offender to Serve 180 Days. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/berlin-prices-hold-levels.html | Berlin Prices Hold Levels | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/sworn-denials-are-offered.html | Sworn Denials Are Offered | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/church-unity-is-pressed-lutherans-at-session-here-plan-war-on.html | CHURCH UNITY IS PRESSED; Lutherans at Session Here Plan War on 'Anti-Christian' Forces. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/miss-farrar-follows-muse-filled-with-republican-fervor-singer.html | MISS FARRAR FOLLOWS MUSE; Filled With Republican Fervor, Singer Indites Verses to Musical Fish. | True | GERALDINE FARRAR | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/missing-boys-hide-in-park-all-night-brothers-aged-4-7-and-10-also.html | MISSING BOYS HIDE IN PARK ALL NIGHT; Brothers, Aged 4, 7 and 10, Also Slept in an Alley Since Leaving Brooklyn Home. THEIR STORIES CONFLICT Eldest Insists They Were Lost, but Younger Lad Says Leader Did Not Want to Return. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/poland-says-jews-need-new-outlet-delegate-tells-league-session-she.html | POLAND SAYS JEWS NEED NEW OUTLET; Delegate Tells League Session She Will Submit Plans in View of 'Imperious' Problem. BID FOR MANDATE IS SEEN Polish Jewish Circles Back the Move -- Norwegian Criticizes Britain on Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/maritime-discussion-is-begun-in-geneva-delegates-of-28-nations-to.html | MARITIME DISCUSSION IS BEGUN IN GENEVA; Delegates of 28 Nations to Study Methods of Improving the Condition of Workers on Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/james-a-fitzsimmons.html | JAMES A, FITZSIMMONS | True | Special to TEN llsw YOIK TiES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/better-strategy-sought.html | Better Strategy Sought | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/catherine-roach-wed-became-bride-of-william-h-drayton-3d-a-broker.html | CATHERINE ROACH WED; Became Bride of William H. Drayton, 3d, a Broker, on June 5. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/library-improvements-suggested.html | Library Improvements Suggested | True | L.G. KOZMA | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/rodeo-to-open-tonight-parade-to-city-hail-will-precede-show-in-the.html | RODEO TO OPEN TONIGHT; Parade to City Hail Will Precede Show in the Garden. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/seabury-lays-bias-to-transit-board-charges-no-opportunity-has-been.html | SEABURY LAYS BIAS TO TRANSIT BOARD; Charges No Opportunity Has Been Given to Offer Data on City's Plan. DRAWS HEATED RETORT Commission Declares Efforts Have Been Made to Browbeat and Intimidate It. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mrs-smith-left-500000-bridgeport-shooting-victim-provided-trusts.html | MRS. SMITH LEFT $500,000; Bridgeport Shooting Victim Provided Trusts for Relatives. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/queens-college-pushed-association-names-committee-to-seek-500000.html | QUEENS COLLEGE PUSHED; Association Names Committee to Seek $500,000 City Fund. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/offers-to-tend-wounded-soviet-envoy-tells-madrid-russians-would.html | OFFERS TO TEND WOUNDED; Soviet Envoy Tells Madrid Russians Would Care for Them. | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/wpa-head-defends-pay-of-executives-replying-to-bleakley-he-says.html | WPA HEAD DEFENDS PAY OF EXECUTIVES; Replying to Bleakley, He Says Charges of Favoritism Are 'Flapdoodle.' HOLDS SALARIES TOO LOW Scores Investigation Unit and Accepts Hoyer Resignation 'Without Regret.' | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/seek-exchange-of-prisoners.html | Seek Exchange of Prisoners | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/200-republican-prize-given-to-aid-roosevelt.html | $200 Republican Prize Given to Aid Roosevelt | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mrs-marie-h-reed-engaged-to-marry-daughter-of-arthur-hoffman-of.html | MRS. MARIE H. REED ENGAGED TO MARRY; Daughter of Arthur Hoffman of Orange Will Be Bride of Charles S. Robertson. KIN Of FOUNDER OF A. & P. Her Father Is Vice President of Grocery Chain -- Fiance an Alumnus of Princeton. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/packard-sets-record-sales-shipments-deliveries-at-new-high-levels.html | PACKARD SETS RECORD; Sales, Shipments, Deliveries at New High Levels Last Month. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/rev-patrick-j-maher-pastor-of-st-marys-church-at-plainfield-n-j.html | REV. PATRICK J. MAHER; Pastor of St. Mary's Church at Plainfield, N. J., Since 1929. | True | Special to TH NEW YORB | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/garden-clubs-end-berkshire-season-richmond-and-richmond-valley.html | GARDEN CLUBS END BERKSHIRE SEASON; Richmond and Richmond Valley Groups Hold Their Final Meetings -- Parties Given. MRS. P.A. MEANS HOSTESS She Has Luncheon at Her Home in Lenox -- North Egremont Inn Scene of Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/stock-market-indices-price-averages-for-european-exchanges-with.html | STOCK MARKET INDICES; Price Averages for European Exchanges, With Comparisons. | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/st-mark-sinbouwerie-sells-12-fivestory-flats.html | St. Mark' s-in-Bouwerie Sells 12 Five-Story Flats | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/named-to-investigate-reds.html | Named to Investigate Reds | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/two-giant-stars-homeward-bound-ott-off-for-louisiana-while-moore.html | TWO GIANT STARS HOMEWARD BOUND; Ott Off for Louisiana While Moore Heads for Farm on Brazos River in Texas. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/clay-rockwell.html | CLAY ROCKWELL | True | Spacia to T Nw YOPJ TS. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/fascists-aided-goemboes-marshal-controlled-hungarian-army-before.html | FASCISTS AIDED GOEMBOES; Marshal Controlled Hungarian Army Before Becoming Premier. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/football-giants-hold-drill.html | Football Giants Hold Drill | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/chamberlain-sees-a-return-to-gold-chancellor-of-exchequer-says.html | CHAMBERLAIN SEES A RETURN TO GOLD; Chancellor of Exchequer Says Permanence of Managed Currencies Is Unlikely. PRAISES 3-POWER ACCORD Prospective Prime Minister, in Commending China, Gives a Veiled Warning to Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/princeton-band-rejuvenated-by-alumni-who-raise-1000-as-antisournote.html | Princeton Band Rejuvenated by Alumni, Who Raise $1,000 as Anti-Sour-Note Fund | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/cornell.html | CORNELL | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/juilliard-awards-go-to-23-music-pupils-two-children-in-primary.html | JUILLIARD AWARDS GO TO 23 MUSIC PUPILS; Two Children in Primary Class Among Winners for Session Opening Last Thursday. | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/fifteen-properties-go-to-mortgagees-greenwich-street-corner-among.html | FIFTEEN PROPERTIES GO TO MORTGAGEES; Greenwich Street Corner Among Manhattan Parcels Bid In at Foreclosure Sales. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/business-world.html | Business World | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/vote-on-charter-for-nassau-upheld-court-rules-the-legislatures.html | VOTE ON CHARTER FOR NASSAU UPHELD; Court Rules the Legislature's Approval of New Document Was Constitutional. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/hugo-wolf-songs-heard-first-time-two-vienna-concerts-present-39.html | HUGO WOLF SONGS HEARD FIRST TIME; Two Vienna Concerts Present 39 Recently Discovered Works of Composer's Youth. | True | By Herbert F. Peyserwireless To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/boonville-utility-entitled-to-profit-appeals-court-overrules-psc.html | BOONVILLE UTILITY ENTITLED TO PROFIT; Appeals Court Overrules P.S.C. Which Held Municipal Plant Had to Run at Cost. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/london-and-paris-push-trade-accord-offer-a-joint-resolution-in.html | LONDON AND PARIS PUSH TRADE ACCORD; Offer a Joint Resolution in League Asking Action to Ease Commerce Curbs. U.S. IS URGED TO ASSIST Australian, Commending Hull, Is Hopeful We Will Help in Developing Tri-Power Policy. | True | By Clarence K. Streitwireless To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/miss-bertha-i_ovvenstein-exactress-played-in-character-roles-as.html | MISS BER:rHA I_OVVENSTEIN; Ex-Actress Played in Character Roles as Bertha Livingston. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/oconnor-rallies-to-defeat-falco-takes-10round-decision-at-coliseum.html | O'CONNOR RALLIES TO DEFEAT FALCO; Takes 10-Round Decision at Coliseum After Trailing in First Five Sessions. REID CONQUERS BASILICO Triumphs in Semi-Final Six -- Nussbaum Beats Barrone in a Close Bout. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/lehman-opens-campaign-with-attack-on-bleakley-calls-program-supine.html | LEHMAN OPENS CAMPAIGN WITH ATTACK ON BLEAKLEY; CALLS PROGRAM 'SUPINE'; STANDS ON OWN RECORD Courageous Leadership Executive's Duty, He Says in Acceptance. RIVAL'S PLAN HELD FUTILE Refusal to Appeal to People From Legislature Seen as Bar to Progressive Laws. NOTIFICATION BY FARLEY He Predicts Record Victory in State -- Other Candidates Speak at Ceremony Here. GOV. LEHMAN OPENS HIS CAMPAIGN HERE | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/winners-of-scholarships-at-cooper-union-institute.html | WINNERS OF SCHOLARSHIPS AT COOPER UNION INSTITUTE | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/lewis-denies-move-for-peace-in-afl-he-and-green-differ-on-dubinskys.html | LEWIS DENIES MOVE FOR PEACE IN A.F.L.; He and Green Differ on Dubinsky's Speech on Unionization of Mass-Production Plants. PRINTERS' STATUS AN ISSUE Allegiance to C.I.O. Based on Support of Howard Brings Two Interpretations. | True | By Louis Starkspecial To the New York Times. | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/stocks-in-london-paris-and-berlin-english-market-is-irregular-from.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Irregular From Profit-Taking Sales -- Gold and Silver Rise. GERMAN SECURITIES FIRM Shift to Normal Conditions Continued on the Bourse -- Rentes Off; Franc Holds. | True | Wireless to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/lowden-for-saving-american-scheme-keeping-form-of-government-is.html | LOWDEN FOR SAVING 'AMERICAN SCHEME'; Keeping Form of Government Is Chief Issue, He Says, Attacking New Deal. HAILS LANDON FARM PLAN Illinois Ex-Governor, in Iowa Speech, Demands American Market for Produce. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/hangs-himself-on-tree.html | Hangs Himself on Tree | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/pi-loyals-fight-for-right-to-work-protest-situation-in-which.html | P.-I. 'LOYALS' FIGHT FOR RIGHT TO WORK; Protest Situation in Which Minority of Workers Cost 600 Their Livelihood. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/mrs-james-wilson-clubwoman-is-dead-uxy-w-c-a-leader-succumbs-in.html | MRS. JAMES WILSON, CLUBWOMAN, IS DEAD; ux-Y. W. C. A. Leader Succumbs in Larchmont -- Member of Old New England Family. | True | BPecfa! to T N,.w YORK TIMS. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/new-deal-censors-source-of-news-landon-declares-just-as-bad-as.html | NEW DEAL CENSORS 'SOURCE OF NEWS,' LANDON DECLARES; Just as Bad as Curbs on News Itself, He Says, in Calling for Open WPA Records. CAUTIOUS ON THE SEAWAY Still for It, Governor Tells Delegation, but Indicates That Economy Steps Come First. CENSORSHIP EXISTS, LANDON DECLARES | True | By James A. Hagertyspecial To the New York Times. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/westchester-items-fiftyacre-tract-is-purchased-in-bedford.html | WESTCHESTER ITEMS; Fifty-Acre Tract Is Purchased in Bedford. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/rockefeller-to-go-south-john-d-sr-expected-to-leave-for-florida.html | ROCKEFELLER TO GO SOUTH; John D. Sr. Expected to Leave for Florida Next Week. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/reynoldss-pacer-first-at-danbury-hall-bee-laurel-takes-third-heat.html | REYNOLDS'S PACER FIRST AT DANBURY; Hall Bee Laurel Takes Third Heat by Nose to Triumph in 2:18 Class Event. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/the-francis-engels-celebrate.html | The Francis Engels Celebrate | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/get-year-in-alcohol-case-florio-and-3-others-sentenced-for-1000000.html | GET YEAR IN ALCOHOL CASE; Florio and 3 Others Sentenced for $1,000,000 Tax Fraud. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/salsich-busy-at-princeton.html | Salsich Busy at Princeton | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/world-fair-bids-opened-third-contract-of-eight-to-be-let-is-for.html | WORLD FAIR BIDS OPENED; Third Contract of Eight to Be Let Is for River Channel. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/yankee-team-tense-before-final-game-giants-in-direct-contrast-are.html | YANKEE TEAM TENSE BEFORE FINAL GAME; Giants, in Direct Contrast, Are Carefree and Relaxed in Their Dugout. | True | | C1B 313694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/ridgewood-show-tonight.html | Ridgewood Show Tonight | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/promoted-by-the-b-o.html | Promoted by the B. & O. | True | | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/hard-adds-data-on-wpa-favors-he-reads-letter-as-evidence-that.html | HARD ADDS DATA ON WPA 'FAVORS; He Reads Letter as Evidence That Pennsylvania Jobs Went to 'Good New Dealers.' QUOTES TWO AFFIDAVITS Hopkins Gives Out Sworn Denials by Aides of Earlier Charges in Broadcast. | True | Special to THE NEW YORK TIMES. | C1B 313694 |
| 1936-10-07 | 1936-10-07 | https://www.nytimes.com/1936/10/07/archives/stock-exchange-admits-rights.html | Stock Exchange Admits Rights | True | | C1B 313694 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/says-universities-make-own-enemies-dean-furniss-blames-failure-to.html | SAYS UNIVERSITIES MAKE OWN ENEMIES; Dean Furniss Blames Failure to Instill Tolerance as One Cause of Present Hostility. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mussolini-backs-starhemberg.html | Mussolini Backs Starhemberg | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/naval-air-prize-to-kansas-post.html | Naval Air Prize to Kansas Post | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/cherry-trees-rise-beside-new-park-lake-city-is-landscaping-old.html | Cherry Trees Rise Beside New Park Lake; City Is Landscaping Old Reservoir Site | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-fa-cammann-luncheon-hostess-women-active-in-sale-of-seats-for.html | MRS. F.A. CAMMANN LUNCHEON HOSTESS; Women Active in Sale of Seats for Opening Performance of Ballet Russe Her Guests. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/nra-basis-sound-say-miss-perkins-secretary-of-labor-declares-a-way.html | NRA BASIS SOUND, SAY MISS PERKINS; Secretary of Labor Declares a Way Will Be Found to Put Principles in Force. UPHOLDS SECURITY LAW Talking at Dinner in Her Honor, She Holds Strikes Have Been Less Severe Since 1932. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/rodeo-opens-here-with-wild-riding-cowboys-and-cowgirls-get-bounced.html | RODEO OPENS HERE WITH WILD RIDING; Cowboys and Cowgirls Get Bounced Around -- Spills Frequent -- None Hurt. ONE RIDER IS DRAGGED Foot Catches in Stirrup -- Mayor Greets Cavalcade at City Hall After Parade. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-george-v-bates-mamaroneckclubwoman-dies-on-eve-of-40th-wedding.html | MRS. GEORGE V. BATES; Mamaroneck-Clubwoman Dies on Eve of 40th Wedding Anniversary, | True | Special to TB' NEW YORE TIMS. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/15-12pound-girl-born-in-canada.html | 15 1/2-Pound Girl Born in Canada | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/chinese-flee-two-areas.html | Chinese Flee Two Areas | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bus-line-extension-approved.html | Bus Line Extension Approved | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/townsend-leader-for-roosevelt.html | Townsend Leader for Roosevelt | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/lemke-on-2-michigan-tickets.html | Lemke on 2 Michigan Tickets | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/beggar-has-1200-in-jewels.html | Beggar Has $1,200 in Jewels | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/says-elliott-got-no-money.html | Says Elliott Got No Money | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/green-talks-peace-with-cio-leaders-optimistic-of-ending-labor-fight.html | GREEN TALKS PEACE WITH C.I.O. LEADERS; Optimistic of Ending Labor Fight After Conference With Dubinsky and Zaritsky. GOV. LEHMAN ADDS APPEAL A.F. of L. President Defends Needle Trades Unionists From Charge of Communism. GREEN TALKS PEACE WITH C.I.O. LEADERS | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/miss-cluett-plans-marriage-oar-oct-30-she-will-become-the-bride-of.html | MISS CLUETT PLANS MARRIAGE OAr OCT. 30; She Will Become the Bride of Page Chapman Jr. at Home of Parents in Troy, N. Y. | True | Speci&d to THE NEW YORK TIldES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/plans-5000000-plants-in-italy.html | Plans $5,000,000 Plants in Italy | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/town-of-babylon-to-cut-its-tax-rate-90-for-37.html | Town of Babylon to Cut Its Tax Rate 90% for '37 | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/child-to-mrs-robert-parsons.html | Child to Mrs. Robert Parsons | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/loans-to-latin-america.html | Loans to Latin America | True | F. LAVIS | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/danbury-trot-to-lemac-annexes-final-two-heats-after-isolas-mcelwyn.html | DANBURY TROT TO LEMAC; Annexes Final Two Heats After Isolas McElwyn Wins First. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/art-treasures-in-peril.html | ART TREASURES IN PERIL | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bermuda-cable-in-new-control.html | Bermuda Cable in New Control | True | Special Cable to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/chemical-exports-rise-to-12661300-demand-in-august-for-specialties.html | CHEMICAL EXPORTS RISE TO $12,661,300; Demand in August for Specialties and Industrial Products Was Especially Heavy. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/training-of-youth-for-trades-urged-new-england-womens-group-at-new.html | TRAINING OF YOUTH FOR TRADES URGED; New England Women's Group, at New Haven, Hears Plea by Industrial Leader. MOTHERCRAFT STRESSED ' Externalism' Is Held Defect of Present American Life to the Neglect of the Spiritual. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/daughter-to-e-c-freelands.html | Daughter to E. C. Freelands | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bush-argument-today.html | Bush Argument Today | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/78610-is-fare-so-far-on-kierans-world-tour.html | $786.10 Is Fare So Far On Kieran's World Tour | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/pro-giants-bolstered-rose-returns-to-practice-for-game-with-dodgers.html | PRO GIANTS BOLSTERED; Rose Returns to Practice for Game With Dodgers Sunday. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/rca-fights-plan-to-certify-union-johnson-aids-protest-to-labor.html | RCA FIGHTS PLAN TO CERTIFY UNION; Johnson Aids Protest to Labor Board Over Accepting the Camden Poll as Final. SAYS ONLY MINORITY VOTED United Radio Workers Union Insists It Now Should Be Made Sole Bargaining Agency. | True | Special to THE NEW YORK TIMES. | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARK S. SHAINE. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/matesic-leads-passers-pirate-ace-replaces-danowski-as-league.html | MATESIC LEADS PASSERS; Pirate Ace Replaces Danowski as League Pace-Setter. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/sullivan-moore.html | Sullivan -- Moore | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/reports-petitions-stolen.html | Reports Petitions Stolen | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/financial-markets-stocks-at-new-highs-for-year-in-3000000share.html | FINANCIAL MARKETS; Stocks at New Highs for Year in 3,000,000-Share Trading Corporate Bonds Active -- Sterling Off. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/columbia-reports-145697-in-gifts-largest-is-21145-from-macy.html | COLUMBIA REPORTS $145,697 IN GIFTS; Largest Is $21,145 From Macy Foundation - Rockefeller Unit Donates $17,450. BOTH SUMS FOR RESEARCH Engineering School Receives $30,000 From Several Groups -- Libraries Aided. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/police-memorial-service.html | Police Memorial Service | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/albertans-now-fear-bank-fund-seizures-people-reported-rushing-cash.html | ALBERTANS NOW FEAR BANK FUND SEIZURES; People Reported Rushing Cash From Province as Premier Denies Cause for Such Acts. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/lehman-demands-wage-amendment-will-seek-change-in-federal.html | LEHMAN DEMANDS WAGE AMENDMENT; Will Seek Change in Federal Constitution if Court Again Voids New York Law. DEFENDS STATE FINANCES Addresses Union Convention and Opens Citizens' Committee Headquarters Here. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/welfare-council-moving-takes-new-quarters-in-east-23d-street-other.html | WELFARE COUNCIL MOVING; Takes New Quarters in East 23d Street -- Other Rentals. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/silver-sent-to-south.html | Silver Sent to South | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bermuda-fights-plant-ills.html | Bermuda Fights Plant Ills | True | Special Cable to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/funeral-drivers-will-strike-today-vote-214-to-109-for-immediate.html | FUNERAL DRIVERS WILL STRIKE TODAY; Vote 214 to 109 for Immediate Walkout to Back Demand for Pay Increase. SPURN REQUEST FOR DELAY Telephone Call From Spokesmen for Hearse Owners Fails to Halt Action. | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/soviet-threatens-to-help-madrid-unless-3-powers-cease-aiding-the.html | SOVIET THREATENS TO HELP MADRID UNLESS 3 POWERS CEASE AIDING THE REBELS; ISSUES FORMAL WARNING Note to Non-Intervention Board Accuses Reich, Italy and Portugal. BRITISH DISMAYED BY IT Fear European Split Into Two Camps -- Berlin and Rome Deny the Charges. REBELS SPEED ADVANCE They Push Nearer to Madrid but Are Harassed in Rear - Loyalists Bomb Cadiz. Moscow Sends 'Ultimatum' SOVIET THREATENS TO ASSIST MADRID | True | By Harold Denny special Cable To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/argue-in-hoffman-action-four-companies-move-to-escape-libel-suit.html | ARGUE IN HOFFMAN ACTION; Four Companies Move to Escape Libel Suit -- Ruling Reserved. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/landon-holds-lead-in-grass-roots-poll-seventh-week-returns.html | LANDON HOLDS LEAD IN 'GRASS ROOTS POLL; Seventh Week Returns Contrasted With Those of Survey Made in 1932. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mcann-outpoints-olympic-champion-golden-gloves-boxer-floors-harangi.html | M'CANN OUTPOINTS OLYMPIC CHAMPION; Golden Gloves Boxer Floors Harangi of Hungary Five Times in Last Round. OTHER INVADERS SCORE Mandi and Frigyes Set Back Americans, but Deegan Wins in Hippodrome Ring. | True | By John Rendel | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/10000000-wpa-project-highway-improvements-in-queens-tentatively.html | $10,000,000 WPA PROJECT; Highway Improvements in Queens Tentatively Agreed Upon. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/finleyf-ferouson-architect-is-dead-virginian-drew-plans-of-many.html | FINLEYF. FEROUSON, ARCHITECT, IS DEAD; Virginian Drew Plans of Many Important Structures of Richmond and Norfolk. BUILT, FINE ARTS MUSEUM Specialist in Designing Schools and Churches-Attended Ceremony .Yesterday | True | Special to Tm lqmw YORE TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/-baby-bond-sales-total-260785049-in-9-months.html | ' Baby Bond' Sales Total $260,785,049 in 9 Months | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/joh-wh.html | JOH. w..,,,H.' | True | Special to TKE vr Yo 'Z'Z:MSS. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/johnny-mccarthy-picked-by-terry-as-giant-first-baseman-for-1937.html | Johnny McCarthy Picked by Terry As Giant First Baseman for 1937; Manager Says Rookie Acquired From Newark Has Things to Learn but Thinks He Will Do -- Replacement for Jackson and Catcher to Aid Mancuso Sought for Polo Grounders. | True | By Roscoe McGowen | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/texans-leave-for-game-bell-says-smu-is-an-uncertain-quantity.html | TEXANS LEAVE FOR GAME; Bell Says S.M.U. Is an Uncertain Quantity -- Fordham Praised. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/says-company-is-not-bound.html | Says Company Is Not Bound | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/6000-madrid-pupils-at-valencia.html | 6,000 Madrid Pupils at Valencia | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/the-return-to-gold.html | THE RETURN TO GOLD | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/says-madrid-will-win-soviet-consul-general-in-barcelona-confident.html | SAYS MADRID WILL WIN; Soviet Consul General in Barcelona Confident of Success. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-vare-beaten-by-mrs-mitchell-in-berthellyn-cup-golf-tourney.html | Mrs. Vare Beaten by Mrs. Mitchell in Berthellyn Cup Golf Tourney; SEMI-FINAL GAINED BY MRS. MITCHELL Merion Ace Beats Mrs. Vare, 1935 Champion, 2 and 1, at Huntingdon Valley. MISS GLUTTING ADVANCES Conquers Miss Marsh, 5 and 4 -- Mrs. Hill Wilts on 20th -- Miss Traung Victor. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/business-world.html | Business World | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/wool-consumption-above-expectations-association-explains-reduction.html | WOOL CONSUMPTION ABOVE EXPECTATIONS; Association Explains Reduction This Year Has Been Less Than Was the Impression. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hamilton-derides-minnesota-fusion-sees-democrats-dumped-by.html | HAMILTON DERIDES MINNESOTA FUSION; Sees Democrats 'Dumped' by Roosevelt for United Front With Radical Element. PRESSES FOR RED INQUIRY Says Challenge on Dubinsky Was His Own Idea -- Finds Financing Difficult. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/cameraman-is-wounded-arthur-menken-of-paramount-news-shot-in-leg-in.html | CAMERAMAN IS WOUNDED; Arthur Menken of Paramount News Shot in Leg in Spain. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/warning-to-ships-reported.html | Warning to Ships Reported | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/britain-wont-ban-fascists-parades-home-secretary-says-curbs-on.html | BRITAIN WON'T BAN FASCISTS' PARADES; Home Secretary Says Curbs on Demonstrations Are Contrary to British Tolerance. FOR FREEDOM OF SPEECH Simon Stresses Restrictions Would Have to Be Applied to Right and Left Alike. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/would-speed-up-courts-but-exmagistrate-greenspan-calls-prison.html | WOULD SPEED UP COURTS; But Ex-Magistrate Greenspan Calls Prison Report 'Unfair,' | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/british-are-dismayed.html | British Are Dismayed | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/stocks-in-london-paris-and-berlin-many-industrials-are-sent-to-new.html | STOCKS IN LONDON, PARIS AND BERLIN; Many Industrials Are Sent to New Records by Purchases in the English Market. FRENCH SALES ABSORBED German Armament Shares Boom as Devaluation Views Spur Buying With Blocked Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hitrun-driver-held-after-dog-is-killed-charge-is-the-first-made.html | HIT-RUN DRIVER HELD AFTER DOG IS KILLED; Charge Is the First Made Since Accident Law Was Changed to Include Animals. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/dry-goods-jobbers-report-sharp-gains-sales-increases-as-high-as-50.html | DRY GOODS JOBBERS REPORT SHARP GAINS; Sales Increases as High as 50% Shown for September Over 1935 Period. | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/laborites-moved-by-spanish-woman-edinburgh-parley-is-in-tears-after.html | LABORITES MOVED BY SPANISH WOMAN; Edinburgh Parley Is in Tears After Plea by Mrs. Palencia, With Scottish Brogue. SHE EXCORIATES MOORS British Party May Change Its Attitude on Non-Intervention in the Civil War. | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/dr-lloyd-r-atkins-served-ascaptain-in-the-medical-corps-during.html | DR. LLOYD R. ATKINS; Served as-Captain in the Medical Corps During World War, | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/adds-to-staten-island-plot.html | Adds to Staten Island Plot | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/twenty-women-seized-in-poker-game-raid-police-say-housewives-stakes.html | Twenty Women Seized in Poker Game Raid; Police Say Housewives' Stakes Were High | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/markets-reopen-steady-in-italy-industrial-stocks-advance-as-result.html | MARKETS REOPEN STEADY IN ITALY; Industrial Stocks Advance as Result of Devaluation of the Currency. GOVERNMENT ISSUES HOLD No Rush to Sell Noted and Prices Are Little Changed -- Lack of Disturbance Laid to Decrees. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/polish-consulate-picketed.html | Polish Consulate Picketed | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/files-in-bankruptcy-wisconsin-theatre-company-acts-to-aid-its.html | FILES IN BANKRUPTCY; Wisconsin Theatre Company Acts to Aid Its Creditors. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/doubts-on-crop-unsettle-cotton-erratic-movement-follows-early.html | DOUBTS ON CROP UNSETTLE COTTON; Erratic Movement Follows Early Decline, With Federal Estimate Due Today. LIST OFF 5 POINTS TO 4 UP Southern Spot Markets Active - Rapid Progress Made in Harvesting and Ginning. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/russia-and-spain.html | Russia and Spain | True | JANE MARTIN | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/asks-hull-to-bare-british-trade-pact-representative-culkin-says.html | ASKS HULL TO BARE BRITISH TRADE PACT; Representative Culkin Says Dairy Industry Should Know Terms of 'Pending' Treaty. MEAGER' HEARINGS HIT New York Republican Sees the Farmer Put on 'Good Neighbor' Auction Block by New Deal. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/us-envoy-gets-managua-to-start-paving-program.html | U.S. Envoy Gets Managua To Start Paving Program | True | Special Cable to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/fights-bond-conversion.html | Fights Bond Conversion | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/robert-b-cornish-member-of-life-insurance-company-in-newark.html | ROBERT B. CORNISH; Member of Life Insurance Company In Newark Stricken at 67. | True | Special to TH lsw YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/funds-are-sought-for-new-cup-boat-appeals-sent-to-new-york-yc.html | FUNDS ARE SOUGHT FOR NEW CUP BOAT; Appeals Sent to New York Y.C. Members to Aid in Building of Defense Craft. LAST LONG RACE LISTED Season's Final Contest, Out Around Stratford Shoal, Will Start Tomorrow. | True | By James Robbins | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/771700-for-flood-work-roosevelt-approves-fund-for-bridges-in-new.html | $771,700 FOR FLOOD WORK; Roosevelt Approves Fund for Bridges in New England. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/postoffice-is-dedicated-sinnott-reports-20-per-cent-rise-in.html | POSTOFFICE IS DEDICATED; Sinnott Reports 20 Per Cent Rise in Brooklyn Mail Receipts. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/indian-village-shown.html | Indian Village Shown | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/madrid-government-not-red-says-envoy-de-los-rios-declares-here-it.html | MADRID GOVERNMENT NOT RED, SAYS ENVOY; De los Rios Declares Here It Is Inspired by Ideals of Liberty and Democracy. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/william-hollowan.html | WILLIAM HOLLOWAN | True | Special to TIIE NEW YOP. TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/labor-board-acts-to-end-ship-row-engineers-application-for-election.html | LABOR BOARD ACTS TO END SHIP ROW; Engineers' Application for Election to Be Taken Up at Hearing Tuesday. DIRECTOR EXPLAINS STAND Unions as Well as Operators of Lines Will Get Chance to Give Their Views. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/nyack-police-chief-resigns.html | Nyack Police Chief Resigns | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/seeks-ship-control-bill-would-give-brazil-authority-to-regulate.html | SEEKS SHIP CONTROL; Bill Would Give Brazil Authority to Regulate Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/dr-frederic-poole-of-philadelphia-dies-i-former-executive-secretary.html | DR. FREDERIC POOLE OF PHILADELPHIA DIES I; Former Executive Secretary ofI the City's Board of Theatre i Cono? | True | x.__ on. I Special to TH NW YORR TS. | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/14500000-bonds-of-utility-offered-connecticut-light-power-to-use.html | $14,500,000 BONDS OF UTILITY OFFERED; Connecticut Light & Power to Use Part of Proceeds to Pay Debts of Subsidiaries. $7,500,000 IN DEBENTURES Both Classes of Securities Carry 3 1/2% Interest Rate -- Redeemable at Various prices. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/opposes-currency-power-economists-group-would-withdraw-right-given.html | OPPOSES CURRENCY POWER; Economists' Group Would Withdraw Right Given to Roosevelt. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/currency-changes-will-hit-japanese-suppliers-there-expected-to-feel.html | CURRENCY CHANGES WILL HIT JAPANESE; Suppliers There Expected to Feel Effects of Competition From Europe in Fall. LOSES CHINA ORDERS HERE Importers Cable to Czechoslovakia for Glassware -- Trade With France Gains. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/graton-knight-to-vote.html | Graton & Knight to Vote | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bond-prices-rise-in-active-trading-domestic-corporation-issues.html | BOND PRICES RISE IN ACTIVE TRADING; Domestic Corporation Issues Strong on Stock Exchange in Record Volume for 8 Months. FEDERAL SECURITIES WEAK French Loans Off 3 to 4 1/4 Points, Italian List Up -- The Curb Market Is Firm. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/presidents-son-upholds-senator.html | President's Son Upholds Senator | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/wallachs-rents-downtown.html | Wallach's Rents Downtown | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/civil-service-examinations-municipal-commission-striving-to-develop.html | CIVIL SERVICE EXAMINATIONS; Municipal Commission Striving to Develop High-Quality Employes. | True | JAMES E. FINEGAN, President Municipal Civil Service Commission | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/27-held-in-vice-raids-near-home-of-mayor-start-of-harlem-drive.html | 27 HELD IN VICE RAIDS NEAR HOME OF MAYOR; Start of Harlem Drive, Ordered by La Guardia on Complaints, Jails Three Landlords. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/reform-promised-in-panamas-tolls-canal-administration-tells.html | REFORM PROMISED IN PANAMA'S TOLLS; Canal Administration Tells Roosevelt Committee Single Basis Is the Objective. ALL COSTS TO BE CHARGED Self-Sustaining Waterway in Every Particular Is Declared to Be Purpose of Change. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/devaluing-is-explained-czech-minister-says-change-is-necessary-to.html | DEVALUING IS EXPLAINED; Czech Minister Says Change Is Necessary to Keep Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/feature-at-jamaica-track-taken-by-vicaress-outsider-in-field-of.html | Feature at Jamaica Track Taken by Vicaress, Outsider in Field of Three; VICARESS, 16 TO 5, BEATS ANN ORULEY Scores Half Length, With Rust, Heavily Supported, Last at Jamaica. CELTIC LEGEND SET BACK Leads Way in Opener, but Race Is Awarded to Church Parade, 30 to 1 Shot. | True | By Bryan Field | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/army-plebes-score-60-dues-pass-to-coontz-turns-back-bucknell.html | ARMY PLEBES SCORE, 6-0; Due's Pass to Coontz Turns Back Bucknell Freshman Eleven. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/chicago-cards-buy-grosvenor.html | Chicago Cards Buy Grosvenor | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/roosevelt-holds-lead-but-his-percentage-declines-in-maryland-poll.html | ROOSEVELT HOLDS LEAD; But His Percentage Declines in Maryland Poll. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/scrubs-turn-back-harvards-attack-repeatedly-break-up-varsity-plays.html | SCRUBS TURN BACK HARVARD'S ATTACK; Repeatedly Break Up Varsity Plays -- Nee Gets Kessler's Position at Guard. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/new-bloc-formed-by-small-powers-neutral-states-in-nonmilitary.html | NEW BLOC FORMED BY SMALL POWERS; Neutral States in Non-Military Movement to Curb Big Fire's Sway in Geneva. GERMANY WELCOMES PLAN Berlin Believes Belgium's Part Indicates Rift With France on Rhineland Obligations. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bottjer-and-holzer-sophomores-brighten-prospects-at-wesleyan-former.html | Bottjer and Holzer, Sophomores, Brighten Prospects at Wesleyan; Former, Center, Is Sure Passer and Star on Defense, While Latter Averages 44 Yards From Line of Scrimmage in Kicking -- Team Has Ample Replacements. | True | By Allison Danzigspecial To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/maccabees-face-hard-game.html | Maccabees Face Hard Game | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/sports-of-the-times-shifting-into-high.html | Sports of the Times; Shifting Into High | True | Reg. U.S. Pat. Off.By John Kieran | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/lyman-w-lisle-philadelphia-insurance-leader-son-of-late-rear.html | LYMAN W. LISLE; Philadelphia Insurance Leader -- Son of Late Rear Admiral. | True | Special to T[] N YORK TIMES. | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/queens-transactions-20family-house-is-sold-in-jackson-heights.html | QUEENS TRANSACTIONS; 20-Family House Is Sold in Jackson Heights. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hints-at-us-aid-for-dirigible-line-roper-reveals-subsidy-proposal.html | HINTS AT U.S. AID FOR DIRIGIBLE LINE; Roper Reveals Subsidy Proposal Following Conference with Dr. Eckener. HINDENBURG BACK AGAIN Airship With 52 Passengers Makes 55-Hour Flight From Germany. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/greyhound-lines-to-get-505-buses-6800000-order-said-to-be-record.html | GREYHOUND LINES TO GET 505 BUSES; $6,800,000 Order, Said to Be Record, Placed With Yellow Truck and Coach. TO COMPLY WITH RULING Corporation to File Application With I.C.C. for Control of Pacific Greyhound. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/miss-richardson-bows-philadelphia-girl-is-introduced-at-tea-given.html | MISS RICHARDSON BOWS; Philadelphia Girl Is Introduced at Tea Given by Grandmother. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hot-springs-hosts-give-many-parties-raymond-morelands-hold-a.html | HOT SPRINGS HOSTS GIVE MANY PARTIES; Raymond Morelands Hold a Luncheon -- William N. Enstrom Entertains. M.M. FOSSES HAVE DINNER Mr. and Mrs. D.E. Douglas Hosts -- William Wetmores Have Dinner Party. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/jersey-registration-up-big-gains-are-indicated-both-in-essex-and.html | JERSEY REGISTRATION UP; Big Gains Are Indicated Both in Essex and Hudson Countries. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/missing-man-found-dead.html | Missing Man Found Dead | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/stock-exchange-guests-el-salvador-envoy-and-party-view-trading-from.html | STOCK EXCHANGE GUESTS; El Salvador Envoy and Party View Trading From Visitors' Gallery. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/wright-hearings-postponed.html | Wright Hearings Postponed | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/rev-a-h-crosbie-81-of-brooklyn-dead-founder-and-pastor-31-years-of.html | REV. A. H. CROSBIE, 81, OF BROOKLYN, DEAD; Founder and Pastor 31 Years of the Westminster United Presbyterian Church. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/issue-converters-rules.html | Issue Converters' Rules | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/city-exporters-deny-fight-on-roosevelt-mystified-by-statement-that.html | CITY EXPORTERS DENY FIGHT ON ROOSEVELT; Mystified by Statement That They Oppose Reciprocal Trade Agreements. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/danzig-nazis-defy-league-on-inquiry-forster-also-serves-notice-on.html | DANZIG NAZIS DEFY LEAGUE ON INQUIRY; Forster Also Serves Notice on Poland That She Has No Right to Intervene 74 SOCIALISTS ARRESTED They Are Paraded Through a Crowd Celebrating Hitlerite Victory in Free City. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/japanese-fete-salvador-group.html | Japanese Fete Salvador Group | True | Special Cable to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/brown.html | BROWN | True | Special to THE NEW YORK TIMES. | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/alice-uxton-bride-of-w-neale-rodger-their-marriage-takes-place-in-s.html | ALICE uXTON BRIDE OF W. NEALE RODGER; Their Marriage Takes Place in St. John's Church, Clifton, S. 1. -- Dr. W. H. Pott Officiates. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hamiltonreynolds.html | HamiltonReynolds | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/reform-of-league-will-be-debated-commission-is-expected-to-be.html | REFORM OF LEAGUE WILL BE DEBATED; Commission Is Expected to Be Formed Today -- Report May Be Made Saturday. ARMS DISCUSSION SOUGHT Geneva Body Warns That All Nations Face Exhaustion if Race to Rearm Continues. | True | By Clarence K. Streitwireless To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/louis-takes-part-in-6round-drill-faces-three-mates-in-preparation.html | LOUIS TAKES PART IN 6-ROUND DRILL; Faces Three Mates in Preparation for Brescia -- Other Boxing News. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/predict-president-will-win-missouri-some-observers-look-for-his.html | PREDICT PRESIDENT WILL WIN MISSOURI; Some Observers Look for His Victory by a Plurality Under That of '32. BALLOT SCANDAL TO FORE Observers Say Republicans' Hope Lies in Playing Up Revelation of 'Ghost Voters.' | True | By Turner Catledgespecial To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/britain-urges-us-and-japan-to-keep-pacific-forts-curb-asks-a-3power.html | BRITAIN URGES U.S. AND JAPAN TO KEEP PACIFIC FORTS CURB; Asks a 3-Power Accord to Bar New Construction in Islands When Present Pact Expires. SWANSON SOUNDS WARNING ' Fortifications Must Be Met With Fortifications,' He Says -- No Official Reply. PACIFIC FORTS CURB PUSHED BY BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/pro-yankees-game-off-league-contest-with-brooklyn-eleven-is.html | PRO YANKEES GAME OFF; League Contest With Brooklyn Eleven Is Postponed Till Tonight. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/loyalists-bomb-cadiz-from-air.html | Loyalists Bomb Cadiz From Air | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/notables-invited-to-the-gay-desperado-premiere-at-music-hall-john.html | Notables Invited to 'The Gay Desperado' Premiere, at Music Hall -- John Barrymore to Resume. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/britain-opposed-to-costs.html | Britain Opposed to Costs | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/starhemberg-gets-feys-call-to-duel-austrian-fascist-ousted-by.html | STARHEMBERG GETS FEY'S CALL TO DUEL; Austrian Fascist, Ousted by Prince From the Heimwehr, Is Angered by Charges. MAJOR STRESSES HEROISM Government Is Believed to Be Welcoming Clash, Hoping to Get Rid of Private Army. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/zephir-ends-test-flight-lands-at-port-washington-in-18-hours-25.html | ZEPHIR ENDS TEST FLIGHT; Lands at Port Washington in 18 Hours 25 Minutes From Azores. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/sevenyear-peak-for-studebaker.html | Seven-Year Peak for Studebaker | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/miss-georgia-buck-honored-at-dinner-she-is-entertained-with-fiance.html | MISS GEORGIA BUCK HONORED AT DINNER; She Is Entertained With Fiance to Mark Their Marriage, Which Will Take Place Tomorrow. | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hulls-address-upholding-foreign-trade-policy.html | Hull's Address Upholding Foreign Trade Policy | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/news-of-the-stage-john-gielgud-in-hamlet-tonight-at-the-empire.html | NEWS OF THE STAGE; John Gielgud in 'Hamlet,' Tonight at the Empire -'White Man' Postponed From Oct. 15 to 17. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/roper-to-address-group-here.html | Roper to Address Group Here | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/roosevelt-ahead-here-manhattan-returns-in-digest-poll-give-him-9384.html | ROOSEVELT AHEAD HERE; Manhattan Returns in Digest Poll Give Him 9,384 to Landon's 6,317 | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/george-c-welliver.html | GEORGE C. WELLIVER | True | Special to Ts Nsw YOK TXS. ' | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bronx-river-to-be-dredged.html | Bronx River to Be Dredged | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/queens-bridge-paving-faces-a-new-delay-materials-running-short-but.html | QUEENS BRIDGE PAVING FACES A NEW DELAY; Materials Running Short, but Kracke Says Job Can Be Done Before Cold Weather. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/petroleum-stocks-off-294568000-barrels-on-sept-26-down-3382000-in.html | PETROLEUM STOCKS OFF; 294,568,000 Barrels on Sept. 26, Down 3,382,000 in Week. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/wpa-checkraiser-pleads-guilty.html | WPA Check-Raiser Pleads Guilty | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/coffee-market-shut-saturday.html | Coffee Market Shut Saturday | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/penn.html | PENN | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/masonic-head-honored-1500-pay-tribute-to-grand-master-klinck-in.html | MASONIC HEAD HONORED; 1,500 Pay Tribute to Grand Master Klinck in Brooklyn. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/retailers-warned-under-patman-law-told-not-to-accept-producers-word.html | RETAILERS WARNED UNDER PATMAN LAW; Told Not to Accept Producers' Word That Contracts are Discriminatory. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/borah-halts-thomas-debate.html | Borah Halts Thomas Debate | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-george-b-wilson.html | MRS. GEORGE B. WILSON | True | Specta5 to Tm NEW YORK TS. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/farm-gains-seen-in-terms-of-steel-girdler-says-crops-now-will-buy-6.html | FARM GAINS SEEN IN TERMS OF STEEL; Girdler Says Crops Now Will Buy 6 to 20 Per Cent More Wire or Nails Than in 1929. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/still-bars-devaluation.html | Still Bars Devaluation | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/miner-convicted-of-bomb-murder-pennsylvania-jury-returns-a.html | MINER CONVICTED OF BOMB MURDER; Pennsylvania Jury Returns a First-Degree Verdict Against Michael Fugmann. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/38-tax-liens-bring-192992.html | 38 Tax Liens Bring $192,992 | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/union-oil-profits-rose-with-prices-1-a-share-reported-for-nine.html | UNION OIL PROFITS ROSE WITH PRICES; $1 a Share Reported for Nine Months, Against 91 Cents in Same Time in 1935. CURRENT ASSETS HIGHER Reports of Corporations in Many Line and Wide Areas, With Figures of Comparison. | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/townsend-lines-up-to-vote-for-landon-he-calls-on-california.html | TOWNSEND LINES UP TO VOTE FOR LANDON; He Calls on California Followers to Do Likewise, Since Lemke Is Not on Ballot. 62% POLLED FOR KANSAN Telegram From Chicago to State Chief of Movement Assails Roosevelt as 'Enemy.' TOWNSEND LINES UP TO VOTE FOR LANDON | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/chigago-bank-cuts-federal-deposits-jm-nichols-president-cites-his.html | CHIGAGO BANK CUTS FEDERAL DEPOSITS; J.M. Nichols, President, Cites His Challenge to Eccles on 'Sterilizing Reserves.' STORES MONEY IN VAULTS Institutions in Midwestern City Report Record Deposits, More Loans, Discounts. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/to-address-railway-group.html | To Address Railway Group | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/dancer-sues-prescott-van-wyck.html | Dancer Sues Prescott Van Wyck | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/canoeists-to-hold-meeting.html | Canoeists to Hold Meeting | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/backs-religious-liberty-committee-headed-by-george-gordon-battle-is.html | BACKS RELIGIOUS LIBERTY; Committee, Headed by George Gordon Battle, Is Organized. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/tighter-defense-aim-of-yale-coach-pond-seeks-means-of-stopping-penn.html | TIGHTER DEFENSE AIM OF YALE COACH; Pond Seeks Means of Stopping Penn Power Plays and Air Offense as Elis Scrimmage. FRANK DIRECTS ELEVEN Colwell, Miles and Wright Kept Out of Heavy Work -- Light Drills Rest of Week. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/celtic-beats-lame-50.html | Celtic Beats Lame, 5-0 | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/china-clipper-out-over-the-pacific-speeds-west-in-a-starlit-sky-on.html | CHINA CLIPPER OUT OVER THE PACIFIC; Speeds West in a Starlit Sky on Way to Honolulu, First Stop on 8,200-Mile Trip. 13 PERSONS ARE ON BOARD Five Newspapermen Getting a Preview of Regular Service -- Due in Manila Tuesday. | True | By Lauren D. Lymancopyright. 1936, By the New York Times Company and Nasa, Inc. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bermuda-travel-rises-passengers-up-to-sept-21-totaled-64913-against.html | BERMUDA TRAVEL RISES; Passengers Up to Sept. 21 Totaled 64,913, Against 42,341 in 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/new-richfield-litigation-receivers-act-to-enable-company-to-name.html | NEW RICHFIELD LITIGATION; Receivers Act to Enable Company to Name Trustees. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/backs-new-labor-party-blanshard-says-he-will-aid-roosevelt-and.html | BACKS NEW LABOR PARTY; Blanshard Says He Will Aid Roosevelt and Lehman. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/renting-of-flats-continues-brisk-new-leases-are-signed-in-all.html | RENTING OF FLATS CONTINUES BRISK; New Leases Are Signed in All Sections of Manhattan Borough. EAST SIDE MOST FAVORED Several Renewals Figure in the Lists of Tenants Issued by Brokers' Offices. | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/miss-barton-leaves-for-home-in-england-sails-with-us-championship.html | MISS BARTON LEAVES FOR HOME IN ENGLAND; Sails With U.S. Championship Golf Trophy -- McLean and Thomson Also Depart. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/herzog-disputes-bleakley-upstate-wpa-head-denies-records-were.html | HERZOG DISPUTES BLEAKLEY; Up-State WPA Head Denies Records Were Withheld. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/card-party-for-welfare-society-of-virginia-women-here-entertains.html | CARD PARTY FOR WELFARE; Society of Virginia Women Here Entertains for Charity. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-dukes-will-aids-university-bequests-of-1000000-and-500000-made.html | MRS. DUKE'S WILL AIDS UNIVERSITY; Bequests of $1,000,000 and $500,000 Made in Names of Husband and Son. ESTATE PUT AT $12,000,000 But Attorney Raises Question Whether It Is Enough to Cover All Her Gifts. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mccarthy-still-receiving-congratulations-has-praise-for-beaten.html | McCarthy, Still Receiving Congratulations, Has Praise for Beaten Rivals; CURTAIN LOWERED ON FESTIVE SCENE Yankee Owner Fetes Victors and Then World Series Is Thing of Past. PLAYER EXODUS STARTS Terry to Undergo Operation -- Performance of 'Lesser Lights' Pleased McCarthy. | True | By John Drebinger | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/governor-and-legislature.html | GOVERNOR AND LEGISLATURE | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hoppe-beats-barton-4021.html | Hoppe Beats Barton, 40-21 | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/philip-v0n-blon-47-legion-editor-dies-head-of-monthly-publication.html | PHILIP V0N BLON, 47, LEGION EDITOR, DIES; Head of Monthly Publication Served on Staff of Stars and Stripes in France. DIRECTED FINAL EDITIONS Former Reporter in Cleveland Was With The Home Sector, Veterans' Magazine. | True | Special to T Nsw Yo s. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/operators-return-to-bronx-activity-apartment-house-purchased-at.html | OPERATORS RETURN TO BRONX ACTIVITY; Apartment House Purchased at Corner of Walton Av. and 165th Street. SALE IN EAST TREMONT AV. Multi-Family Building Planned for Site at 181st Street and Creston Avenue. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/brunner-appeal-on-recount-heard-his-counsel-contends-charges-of.html | BRUNNER APPEAL ON RECOUNT HEARD; His Counsel Contends Charges of Fraud in Primary Lack Basis of Fact. NEW ELECTION PROPOSED Prial to Ask It if Canvass of Vote Should Fail to Decide the Winner. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/shirley-temple-suit-is-filed-by-producer-asserting-he-discovered.html | SHIRLEY TEMPLE SUIT IS FILED BY PRODUCER; Asserting He Discovered Child Star, Jack Has Asks $500,000 and Part of Earnings. | True | Special to THE NEW YORK TIMES. | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/wine-caves-are-dedicated.html | Wine Caves Are Dedicated | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/fuller-and-gwyer-win-college-title-north-carolina-team-defeats.html | FULLER AND GWYER WIN COLLEGE TITLE; North Carolina Team Defeats Campman-Massey at White Sulphur Springs Net. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/openhanded-municipalities.html | Open-Handed Municipalities | True | (Mrs.) L.C. WHITE | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/cuba-would-punish-police-for-severity-justice-secretary-is-ordered.html | CUBA WOULD PUNISH POLICE FOR SEVERITY; Justice Secretary Is Ordered to Take Measures to End Mistreatment of Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/orders-for-steel-highest-since-1929-ingot-rate-75-12-demand-for.html | ORDERS FOR STEEL HIGHEST SINCE 1929; Ingot Rate 75 1/2%, Demand for Heavy Products Sending Pittsburgh to 76%. SHEET MAKERS SWAMPED Rise in Rail Price Intimated -Tin Plate to Invade Soft-Drink Field, Says Iron Age. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/ciano-to-see-hitler-on-locarno-issues-italian-foreign-minister.html | CIANO TO SEE HITLER ON LOCARNO ISSUES; Italian Foreign Minister Plans to Go to Berlin This Month to Stress Friendship. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/frank-l-smart-superintendent-of-public-schools-in-davenport-iowa-29.html | FRANK L. SMART; Superintendent of Public Schools in Davenport, Iowa, 29 Years, | True | Special to T Nvr YORK TS. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hull-sees-trade-rebuilt-by-reciprocity-treaties-says-old-tariff.html | HULL SEES TRADE REBUILT BY RECIPROCITY TREATIES; SAYS OLD TARIFF RUINED IT; FARM EXPORTS CITED Pacts Opened Markets to Our Products, He Replies to Landon. LOG JAM' HELD BREAKING New Duty Cuts in Europe Are Pointed Out as Evidence of Lowering Barriers. HELP TO PEACE FOUND Secretary in Minneapolis Talk Calls Agreements Factors for Better Feeling. FARM EXPORT RISE IS HAILED BY HULL | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/maltbie-dubious-on-light-rate-cut-asks-carlisle-why-11-drop-for.html | MALTBIE DUBIOUS ON LIGHT RATE CUT; Asks Carlisle Why 11% Drop for Manufacturers Cannot Be Extended to Others. THAT IS PROMISED LATER Consolidated Head Contends Plants in New Schedule Are Entitled to Reduction. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/in-the-nation-republican-headquarters-is-cheered-by-digest-poll.html | In The Nation; Republican Headquarters Is Cheered by Digest Poll | True | By Arthur Krock | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mcgrady-to-attempt-a-coast-truce-again-he-will-go-to-san-francisco.html | McGRADY TO ATTEMPT A COAST TRUCE AGAIN; He Will Go to San Francisco Today -- Seamen Official Asks Maritime Board to Act. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/welsh-girls-score-20-triumph-over-pittsburgh-field-hockey-team-in.html | WELSH GIRLS SCORE, 2-0; Triumph Over Pittsburgh Field Hockey Team in U.S. Debut. | True | Special to THE NEW YORK TIMES. | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/browder-sues-on-arrest-he-asks-50000-of-mayor-and-police-chief-of.html | BROWDER SUES ON ARREST; He Asks $50,000 of Mayor and Police Chief of Terre Haute. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/many-state-banks-pensiontax-free-institutions-in-reserve-system-and.html | MANY STATE BANKS PENSION-TAX FREE; Institutions in Reserve System and Employes Are Exempt Under Conditions. INTERNAL REVENUE RULING Michigan Bank Liable to Levies; No Instrumentality of State Under Security Act. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/w-l-hobsons-have-daughter.html | :W. L. Hobsons Have Daughter | True | Specta to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/j-hal-woodford.html | J. HAL WOODFORD | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/rock-island-plans-streamlined-trains-seeks-approval-for-2500000.html | ROCK ISLAND PLANS STREAMLINED TRAINS; Seeks Approval for $2,500,000 Purchase -- Santa Fe Orders 2 High-Speed Locomotives. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/2000000-flintkote-expansion.html | $2,000,000 Flintkote Expansion | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/couple-die-day-apart-mrs-lionel-kremer-was-unaware-of-her-husbands.html | -COUPLE DIE DAY.. APART; Mrs. Lionel Kremer Was Unaware of Her Husband's Death, | True | Special to TH TEw YORK TS. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/miss-isabel-l-fountain-becomes-engaged-to-george-brackett-jr-on.html | Miss Isabel L. Fountain Becomes Engaged To George Brackett Jr. on 21st Birthday | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-march-takes-laurels-on-links-cards-86-to-lead-field-in-long.html | MRS. MARCH TAKES LAURELS ON LINKS; Cards 86 to Lead Field in Long Island Play -- Second Goes to Mrs. Rudel. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/gets-jersey-city-corner.html | Gets Jersey City Corner | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/dr-henry-hedrik-astronomer-dies-former-chief-balistician-at.html | DR. HENRY HEDRI()K, ASTRONOMER, DIES; Former Chief Ba!!istician at Aberdeen Proving Grounds for Army Ordnance. SCIENTIST FOR THE NAVY Served as Astronomer of Naval Observatory -- Aided in the Compiling of 'Moon Tables,' . | True | SDecial to T iEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bond-offerings-by-municipalities-chase-bank-syndicate-wins-1300000.html | BOND OFFERINGS BY MUNICIPALITIES; Chase Bank Syndicate Wins $1,300,000 Yonkers Issue at Bid of 100.197. RHODE ISLAND'S AWARD $600,000 of 2s and 3 1/2s Go to Group Headed by Edward B. Smith &. Co. at 100.011. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/dinner-to-honor-bj-rabin.html | Dinner to Honor B.J. Rabin | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/walker-at-danbury-fair-crowd-greets-exmayor-and-wife-guests-of.html | WALKER AT DANBURY FAIR; Crowd Greets Ex-Mayor and Wife, Guests of Governor Cross. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/twin-girls-follow-twin-boys.html | Twin Girls Follow Twin Boys | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/book-notes.html | BOOK NOTES | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/girl-witness-is-missing-geoghan-starts-inquiry-into-case-involving.html | GIRL WITNESS IS MISSING; Geoghan Starts Inquiry Into Case Involving a Welfare Home. | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/loans-to-foreign-states-comment-on-the-presidents-statement-in-his.html | LOANS TO FOREIGN STATES; Comment on the President's Statement in His Pittsburgh Speech. | True | EDMUND PLATT | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hopkins-declares-charges-false.html | Hopkins Declares Charges False | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/rockicy-captures-3mile-hunt-race-victor-at-whitemarsh-when-routlad.html | ROCKICY CAPTURES 3-MILE HUNT RACE; Victor at Whitemarsh When Routlad, Only Rival, Falls at Final Obstacle. BOTH RIDERS ARE THROWN Strawbridge and Powers Remount -- Latter Slightly Hurt in a Second Spill. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-harriet-hefferman.html | MRS. HARRIET'i HEFFERMAN | True | Special to THE NEW YORC TX2&ES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/crisis-feared-in-geneva.html | Crisis Feared in Geneva | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/resigns-simon-store-post.html | Resigns Simon Store Post | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/german-pastor-is-fined-failed-to-fly-swastika-flag-on-church-on.html | GERMAN PASTOR IS FINED; Failed to Fly Swastika Flag on Church on Hitler Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/no-violations-rome-says.html | No Violations, Rome Says | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/woman-to-be-dictator-of-atlantic-city-spending.html | Woman to Be 'Dictator' Of Atlantic City Spending | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/berle-to-testify-on-transit-today-will-defend-city-unification-plan.html | BERLE TO TESTIFY ON TRANSIT TODAY; Will Defend City Unification Plan at Hearing of State Commission. HINT OF STRIKE ON I.R.T. Receiver Rejects Union Plea for Higher Wages -- Vote on Walkout Set for Oct. 16. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/nuvolari-ace-italian-auto-driver-sets-mark-on-roosevelt-raceway.html | Nuvolari, Ace Italian Auto Driver, Sets Mark on Roosevelt Raceway; Averages 69.929 M.P.H. as Seven Complete Vanderbilt Cup Qualifying Tests. | True | By Fred van Nessspecial To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hines-sets-record-on-bethpage-links-shoots-a-68-on-blue-course.html | HINES SETS RECORD ON BETHPAGE LINKS; Shoots a 68 on Blue Course, Bettering Horton Smith's Mark by One Stroke. VICTOR IN PRO-PRO EVENT Pairs With Brosch to Return Fine 66 -- 2 Teams Deadlock for Second Place. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/life-bought-by-time-title-of-humor-magazine-will-be-used-for-new.html | LIFE BOUGHT BY TIME; Title of Humor Magazine Will Be Used for New Picture Weekly. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hard-again-blasts-pennsylvania-wpa-republican-radio-commentator.html | HARD AGAIN BLASTS PENNSYLVANIA WPA; Republican Radio Commentator Reads Affidavit Charging Democrats Got Jobs. HOPKINS POINTS TO RECORD Asserts That Only 54 Per Cent of 552 Supervisory Posts Were Given to Democrats. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/william-mcarthy.html | WILLIAM M'CARTHY | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/knox-warns-labor-against-new-deal-in-philadelphia-speech-he-says.html | KNOX WARNS LABOR AGAINST NEW DEAL; In Philadelphia Speech He Says Government 'Promises Much but Gives Little.' ECONOMIC POLICIES SCORED Contain 'Something of Karl Marx but Equally as Much of Groucho,' Nominee Asserts. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/will-repay-british-loan-france-to-use-part-of-new-stabilization.html | WILL REPAY BRITISH LOAN; France to Use Part of New Stabilization Fund. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/germans-deny-shipments.html | Germans Deny Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/fokker-incident-declared-closed-senator-nye-asserts-that-obviously.html | FOKKER INCIDENT DECLARED CLOSED; Senator Nye Asserts That Obviously Elliott Roosevelt Did Nothing Illegal in Deal. HE EXPLAINS WHY HE ACTED Attacks on Committee Resented 'Most Thoroughly' and Publicity Was Necessary, He Says. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/regiment-marks-anniversary.html | Regiment Marks Anniversary | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/says-oxygen-in-blood-governs-infant-life-sir-joseph-barcroft-at.html | SAYS OXYGEN IN BLOOD GOVERNS INFANT LIFE; Sir Joseph Barcroft at Yale Asserts Survival Rests on Result of Analysis. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/opera-guild-opens-membership-drive-mrs-august-belmont-serves-as.html | OPERA GUILD OPENS MEMBERSHIP DRIVE; Mrs. August Belmont Serves as Chairman in the First General Autumn Meeting. LUCREZIA BORI HONORED Named Honorary Chairman of the Group -- Johnson Reports Gain in Subscriptions. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/reed-cites-threat-to-pack-high-court-exsenator-and-jeffersonian.html | REED CITES THREAT TO PACK HIGH COURT; Ex-Senator and Jeffersonian Democrat Says President Made It to Paul Block. RECALLS GOLD 'DECEPTION' Declares That in 1932 Campaign He Was Told to Deny Nation Would Quit Standard. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/army-tunes-up-defense-ockershauser-is-lost-with-injury-as-kopscak.html | ARMY TUNES UP DEFENSE; Ockershauser Is Lost With Injury as Kopscak Rejoins Team. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/sells-two-buildings-in-west-126th-street-offices-conveyed-by-hebrew.html | SELLS TWO BUILDINGS IN WEST 126TH STREET; Offices Conveyed by Hebrew Sheltering Society -- Garage Leased on East Side. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/allenglish-team-wins-womens-field-hockey-eleven-beats-baltimore-by.html | ALL-ENGLISH TEAM WINS; Women's Field Hockey Eleven Beats Baltimore by 9-0. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/edgar-johnsons-have-child.html | Edgar Johnsons Have Child | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/reviving-world-commerce-mr-landons-views-on-trade-treaties-held-to.html | REVIVING WORLD COMMERCE; Mr. Landon's Views on Trade Treaties Held to Be Bar to Improvement. | True | MORTON M. LYON | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/ca-arthur-3d-for-roosevelt.html | C.A. Arthur 3d for Roosevelt | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/fall-of-oviedo-held-near.html | Fall of Oviedo Held Near | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/commercial-credit-offers-bonds-today-30000000-of-3-14-issue.html | COMMERCIAL CREDIT OFFERS BONDS TODAY; $30,000,000 of 3 1/4% Issue Marketed by Group of 47 Investment Houses. PRICED TO YIELD 3.17% Entire Proceeds of Loan to Be Used as New Capital for the Purchase of Receivables. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/waite-hall.html | Waite -- Hall | True | Special to THI EW NORIC TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/dr-elmore-s-pettyjohn.html | DR. ELMORE S. PETTYJOHN | True | Special to THE NEW YORK TIJS. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/prt-scored-by-judge-philadelphia-concern-warned-to-quit-shadow.html | P.R.T. SCORED BY JUDGE; Philadelphia Concern Warned to 'Quit Shadow Boxing.' | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/sues-british-film-firm-man-convicted-of-intending-to-alarm-king.html | SUES BRITISH FILM FIRM; Man Convicted of Intending to Alarm King Cites News Reels. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/chinese-stiffen-on-eve-of-parley-are-united-in-determination-to-bar.html | CHINESE STIFFEN ON EVE OF PARLEY; Are United in Determination to Bar Any Further Japanese Territorial Infringement. TOKYO ATTITUDE SOFTER Shanghai Continues Tense and Martial Law Is Declared in Some Outlying Areas. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/law-on-sea-safety-called-travesty-captain-tomb-charges-crews-win.html | LAW ON SEA SAFETY CALLED 'TRAVESTY'; Captain Tomb Charges Crews Win Rating on Ability With Scarcely Any Training. URGES FEDERAL ACADEMY Human Element on Railroads Declared Most Important Factor in Accidents. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mr-hulls-reply.html | MR. HULL'S REPLY | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/foreign-exchange-wednesday-oct-7-1936.html | FOREIGN EXCHANGE; Wednesday, Oct. 7, 1936 | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/army-tops-colgate-10-loughs-goal-in-first-period-decides-soccer.html | ARMY TOPS COLGATE, 1-0; Lough's Goal in First Period Decides Soccer Opener. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/increase-in-assets-shown-by-trust-general-american-investors-on.html | INCREASE IN ASSETS SHOWN BY TRUST; General American Investors on Sept. 30 Had Net Worth of $35,408,516. EQUAL TO $16.15 A SHARE Value of Debentures Set at $5,364 Each, and the Preferred Stock at $369 a Share. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/lehmans-appeal-tax-levy-ask-federal-board-to-set-aside-268113.html | LEHMANS APPEAL TAX LEVY; Ask Federal Board to Set Aside $268,113 Impost on Estate. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/roper-hails-the-rise-in-general-business-says-it-promises-a.html | ROPER HAILS THE RISE IN GENERAL BUSINESS; Says It Promises a Favorable Rate of Progress in Last Quarter of the Year. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/urges-regulation-for-textile-field-dr-murchison-proposes-body-to.html | URGES REGULATION FOR TEXTILE FIELD; Dr. Murchison Proposes Body to Coordinate the Entire Cotton Industry. IMPORT QUOTA ADVOCATED Expansion of Japan's Activity Threatens Local Employment, Manufacturers Hear. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/jose-g-levy-producer-was-proprietor-of-the-strand-theatre-in-london.html | JOSE G. LEVY; Producer Was Proprietor of the Strand Theatre in London. | True | Special Cable to T NEW YO TIES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/work-for-army-game-moving-smoothly-at-columbia-with-team-in-hopeful.html | Work for Army Game Moving Smoothly at Columbia With Team in Hopeful Mood; LINE PLAY KEYNOTE IN COLUMBIA PLANS Little, More Optimistic Than Usual, Finds Forwards May Decide Army Battle. PRAISES LION BACKFIELD Vollmer and Others on Injury List Likely to Be in Game -Pass Defense Stressed. | | By Robert F. Kelley | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/to-push-home-sewing-committee-will-endeavor-to-interest-three.html | TO PUSH HOME SEWING; Committee Will Endeavor to Interest Three Separate Classes. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/reich-police-push-war-on-food-profiteers.html | Reich Police Push War on Food Profiteers; | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/goemboes-rites-take-hitler-to-bavaria-military-honors-paid-to-the.html | GOEMBOES RITES TAKE HITLER TO BAVARIA; Military Honors Paid to the Late Hungarian Premier -- Horthy Seeks a Successor. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/col-francis-hoppin-host-on-birthday-he-entertains-with-a-dinner.html | COL. FRANCIS HOPPIN HOST ON BIRTHDAY; He Entertains With a Dinner Party at His Newport Home on 67th Anniversary. MRS. C.A. BALDWIN ARRIVES Misses Wetmore Give Luncheon -- Mrs. LeBrun Rhinelander Returns to the Viking. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hindenburg-at-lakehurst.html | Hindenburg at Lakehurst | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/burlap-shipments-drop.html | Burlap Shipments Drop | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/election-board-lays-plans.html | Election Board Lays Plans | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/asks-methodist-trial-of-rev-dr-hf-ward-clergyman-at-conference-in.html | ASKS METHODIST TRIAL OF REV. DR. H.F. WARD; Clergyman at Conference in Illinois Charges the New York Professor Foments Class War. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/wfbartholomew-finanier-is-dead-member-of-the-thomson-mckinnon.html | W.F.BARTHOLOMEW, FINAN(IER, IS DEAD ',; Member of the. Thomson & ' McKinnon Brok.erage Firm i of New York and Boston. FORMER'BUREAU ED!rOR Director of Indian. Motocycle Company, the Seneca Copper and Mining Interests. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/boston-applauds-red-hot-and-blue-freedleys-new-musical-show-has.html | BOSTON APPLAUDS 'RED, HOT AND BLUE'; Freedley's New Musical Show Has Opening Performance Before Capacity Crowd. THREE STARS IN THE CAST Ethel Merman, Durante and Hope in Offering by Porter, Lindsay and Crouse. | True | Special to THE NEW YORK TIMES. | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/continue-cloak-court-manufacturers-and-salesmen-reach-an-agreement.html | CONTINUE CLOAK 'COURT'; Manufacturers and Salesmen Reach an Agreement at Conference. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/world-statisticians-plan-1940-agriculture-census.html | World Statisticians Plan 1940 Agriculture Census | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-charles-b-bryan.html | MRS. CHARLES B. BRYAN | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/eight-more-issues-filed-with-the-sec-registrations-of-2-new-york.html | EIGHT MORE ISSUES FILED WITH THE SEC; Registrations of 2 New York Companies Among Those Named in Summary. AIRLINE GIVES MORE DATA Chicago Concern to Use Funds From Sale of Debentures to Pay Its Debts. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/president-starts-to-the-west-today-he-will-depart-at-noon-instead.html | PRESIDENT STARTS TO THE WEST TODAY; He Will Depart at Noon Instead of Tomorrow to Carry His Campaign Into Ten States. PLANS 2 MAJOR SPEECHES Nation-Wide Radio Hook-Ups Arranged for Omaha Saturday and Chicago on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/clugston-ouster-upheld-somervell-refuses-to-intercede-for-wpa.html | CLUGSTON OUSTER UPHELD; Somervell Refuses to Intercede for WPA Theatre Official. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/scholarship-in-sanitation.html | Scholarship in Sanitation | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/ask-federal-fund-for-trade-survey-industrial-advertisers-urge.html | ASK FEDERAL FUND FOR TRADE SURVEY; Industrial Advertisers Urge Support for Publication of Market Handbook. DATA HELD NEED IN SALES Public Reports of Employment Gains Recommended -- W.E. McFee Made President. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/ellenbert-farm-dachshund-wins-breed-laurels-at-danbury-show-heidi.html | Ellenbert Farm Dachshund Wins Breed Laurels at Danbury Show; Heidi of Flottenberg Named for Prize as Annual Fixture Opens With Total of 400 Dogs on Benches -- A' Glow of Arken, My Black Model and Wolvey Noel of Clairedale Triumph. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/german-envoy-gives-dinner-for-bishops-lutheran-visitors-on-way-to.html | GERMAN ENVOY GIVES DINNER FOR BISHOPS; Lutheran Visitors, on Way to Texas Meeting, Are Honored at Embassy in Washington. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/new-vacuum-tube-may-aid-television-ultra-high-frequency-unit.html | NEW VACUUM TUBE MAY AID TELEVISION; Ultra High Frequency Unit Described at Institute of Radio Engineers. TWO SETS OF ELEMENTS Device Developed in Telephone Laboratories May Utilize Now Neglected Waves. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/madrid-defense-work-speeded.html | Madrid Defense Work Speeded | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/refuses-to-free-briton-austria-continues-to-hold-the-journalist.html | REFUSES TO FREE BRITON; Austria Continues to Hold the Journalist Incomunicado. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/long-scrimmage-held-by-fordham-cubs-using-smu-plays-stopped-texans.html | LONG SCRIMMAGE HELD BY FORDHAM; Cubs, Using S.M.U. Plays, Stopped -- Texans to Get City Hall Reception. MANHATTAN HALTS PASSES Savarese to Start in N.Y.U. Back Field -- City College and Brooklyn Drill. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/prices-in-berlin-up-slightly.html | Prices in Berlin Up Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/franklin-sails-for-europe.html | Franklin Sails for Europe | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/jury-tours-madison-av-inspects-displays-in-400-shops-decision-is.html | JURY TOURS MADISON AV.; Inspects Displays in 400 Shops - Decision Is Due Today. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/moscow-subway-preferred.html | Moscow Subway Preferred | True | J.M. WILSON | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/rudolph-c-culver-commits-suicide-head-of-new-york-realty-firm.html | RUDOLPH C. CULVER COMMITS SUICIDE; Head of New York Realty Firm Shoots Himself on Wooded Knoll in Westchester. DOGS AID SEARCH FOR BODY A Resident of Scarsdale, He Had Recently Suffered a Nervous Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/repossessor-of-car-taken-forthief-shot-mechanic-and-sparetime-aide.html | REPOSSESSOR OF CAR, TAKEN FORTHIEF, SHOT; Mechanic and Spare-Time Aide of Finance Concern Wounded Then Arrested by Police. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-frederick-p-tanner.html | MRS. FREDERICK P. TANNER | True | Spe, ctal to THE NSW YORK TZl.S. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/see-finer-yarns-pushed-acetate-fiber-cut-also-viewed-as-competitive.html | SEE FINER YARNS PUSHED; Acetate Fiber Cut Also Viewed as Competitive Adjustment. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/palmisano-gives-recital-pianist-warmly-applauded-in-debut-at-town.html | PALMISANO GIVES RECITAL; Pianist Warmly Applauded in Debut at Town Hall. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/ban-stays-on-hearst-sticker.html | Ban Stays on Hearst Sticker | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/rain-halts-dixie-series.html | Rain Halts Dixie Series | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/gop-ticket-in-mississippi.html | G.O.P. Ticket in Mississippi | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/princeton-varsity-gains-against-cubs-dick-white-and-daniel-score.html | PRINCETON VARSITY GAINS AGAINST CUBS; Dick White and Daniel Score During Contact Work in Drill for Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/rebels-push-drive-rear-is-harassed-advance-closer-to-madrid-in-4.html | REBELS PUSH DRIVE; REAR IS HARASSED; Advance Closer to Madrid in 4 Sectors, but Loyalists Bar Them Near Santa Cruz. INSURGENTS PUT AT 20,000 Leftists Bomb Cadiz, Kill 20 - Capital Speeds Defenses -Its Surrender Demanded. | True | By Frank L. Kluchohnwireless To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/geoghan-shifts-aide-makes-exdetective-clerk-to-the-kings-grand-jury.html | GEOGHAN SHIFTS AIDE; Makes Ex-Detective Clerk to the Kings Grand Jury. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/queens-college-pushed-harvey-to-ask-board-to-approve-500000-for.html | QUEENS COLLEGE PUSHED; Harvey to Ask Board to Approve $500,000 for Project. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-samuel-o-brewster-executive-of-st-lukes-home-for-aged-women.html | MRS. SAMUEL O. BREWSTER; Executive of St. Luke's Home for Aged Women Dies at Glen Cove. | True | Special to T NEW YORX Tazs, | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/james-j-campbell-philadelphia-magistrate-former-member-of-state.html | JAMES J. CAMPBELL; Philadelphia Magistrate Former Member of State Legislature. | True | 8pectal to ITsvr YORK Ts. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/asks-a-land-swap-to-live-in-one-town-ellery-huntington-finds-new.html | ASKS A LAND SWAP TO LIVE IN ONE TOWN; Ellery Huntington Finds New Estate Is in Easton and Redding, Conn. MUNICIPAL ACTION BEGUN Former Community Proposes Trade With Latter to 'Consolidate' Property. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/spiritual-names-may-void-petitions-signatures-of-divine-followers.html | SPIRITUAL' NAMES MAY VOID PETITIONS; Signatures of Divine Followers Filed in Behalf of Six Independent Candidates. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/baghdad-reached-by-globe-circler-kieran-flies-876-miles-from.html | BAGHDAD REACHED BY GLOBE CIRCLER; Kieran Flies 876 Miles From Alexandria, Egypt, in Dash to Catch Clipper. HOPES TO OFFSET DELAYS Airplane Is Comfortable on the Trip at 100 Miles an Hour Over Asia Minor. | True | By Leo Kierancopyright. 1936, By the New York Times Company and Nana. Inc. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/commodity-markets-cocoa-and-coffee-go-higher-in-a-weak-futures-list.html | COMMODITY MARKETS; Cocoa and Coffee Go Higher in a Weak Futures List -- Four Rises, Six Declines in Cash Trading. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/r-edey-clay.html | R. EDEY CLAY | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/rev-carmelo-crisci-dies-in-new-brighton-pastor-for-last-fifteen.html | REV. CARMELO CRISCI DIES IN NEW BRIGHTON; Pastor for Last Fifteen Years of Catholic Church of Our Lady of the Assumption. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/4-held-at-queens-hrb-jordan-communist-candidate-among-those.html | 4 HELD AT QUEENS HRB; Jordan, Communist Candidate, Among Those Arrested. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/named-store-president-robert-levy-succeeds-jc-bolger-at-oppenheim.html | NAMED STORE PRESIDENT; Robert Levy Succeeds J.C. Bolger at Oppenheim, Collins & Ca. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/saban-in-bout-next-tuesday.html | Saban in Bout Next Tuesday | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/kenneth-m-mkenzie-rutherford-n-j-bank-director-was-fuel-company.html | KENNETH M. M'KENZIE; Rutherford, N. J., Bank Director Was Fuel Company Executive. | True | Special to THE NEW YOKE TS. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/radek-is-arrested-as-a-trotsky-aide-famous-soviet-journalist-to-go.html | RADEK IS ARRESTED AS A TROTSKY AIDE; Famous Soviet Journalist to Go on Trial Soon on Charge of Helping in Plot. MANY OTHERS ARE LINKED But Public Proceedings Are Held Doubtful Because of 'Bad Press' in August. RADEK IS ARRESTED AS A TROTSKY AIDE | True | Special Cable to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bonus-still-a-debt-landon-declares-hitting-roosevelt-he-assails.html | BONUS STILL A DEBT, LANDON DECLARES, HITTING ROOSEVELT; He Assails 'Fallacy' of Saying $1,500,000,000 Is 'Now Out of the Way.' CARELESS WITH FACTS' Cabinet Aides Also 'Reckless,' Statement Holds, Citing Wallace's Charges. LANDON CONSIDERS BONUS STILL A DEBT | True | By James A. Hagertyspecial To the New York Times. | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/garden-group-host-at-white-sulphur-greenbrier-regional-clubs-give-a.html | GARDEN GROUP HOST AT WHITE SULPHUR; Greenbrier Regional Clubs Give a Luncheon for State and National Delegates. MRS. C.L. RITTER HAS TEA Mrs. Calvin Matthews Honored at Kate's Mountain Lodge by Mrs. G. Gilmer Easley. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/costa-rica-bans-general-zapato.html | Costa Rica Bans General Zapato | True | Special Cable to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/educator-dies-of-hurts-dr-arthur-bibbins-is-run-down-by-auto-in.html | EDUCATOR DIES OF HURTS; Dr. Arthur Bibbins Is Run Down by Auto in Baltimore. | True | Specie.] to THE I'v YORK 'ramEs. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/new-housing-plans-filed-in-2-boroughs-brooklyn-corner-structure.html | NEW HOUSING PLANS FILED IN 2 BOROUGHS; Brooklyn Corner Structure Will Cost $216,000 - Dwellings for Sites in Queens. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/sec-service-permit-to-holding-company-exception-is-made-in-case-of.html | SEC SERVICE PERMIT TO HOLDING COMPANY; Exception Is Made in Case of Minneapolis Concern in Merging Subsidiary Utilities. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/cornell.html | CORNELL | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/annual-charity-tea-aids-berkshire-home-mrs-henry-a-francis-and-mrs.html | ANNUAL CHARITY TEA AIDS BERKSHIRE HOME; Mrs. Henry A. Francis and Mrs. Clifford Francis in Charge of Event at Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/william-h-haskell-albany-critic-dead-began-newspaper-career-in-1914.html | WILLIAM H. HASKELL, ALBANY CRITIC, DEAD; Began Newspaper Career in 1914 in the Old Argus -- Wrote on Music and the Theatre. | True | Bpecial to T Nw NoK 'rrms. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/at-the-cameo.html | At the Cameo | True | H.T.S. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/extortionist-gets-4-years-in-sing-sing-jerome-jacobs-attorney-is.html | EXTORTIONIST GETS 4 YEARS IN SING SING; Jerome Jacobs, Attorney, Is Sentenced in $2,000 Plot Against Bannister. ACCOMPLICE GETS 3 YEARS Bogus 'Lord Desmond' Agrees to Turn State's Evidence Against Others in the Ring. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/city-registration-keeps-rapid-pace-3day-figures-are-1157411-or.html | CITY REGISTRATION KEEPS RAPID PACE; 3-Day Figures Are 1,157,411, or 289,062 Above Those of '32, Last Presidential Year. TOTAL FOR DAY 375,773 All Districts Except One in Manhattan Show Increase Over Any Previous Year. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/closer-cooperation-seen.html | Closer Cooperation Seen | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/hunt-cup-annexed-by-eastern-shore-clarks-5yearold-defeats-disport.html | HUNT CUP ANNEXED BY EASTERN SHORE; Clark's 5-Year-Old Defeats Disport by 20 Lengths on Ligonier Course. ROYAL THOMAS ALSO WINS Mrs. Park's Entry Victor Over Wizardess, Favorite, With Dark Light Third. | True | Special to THE NEW YORK TIMES. | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/sterling-nearing-old-dollar-parity-drops-to-488-78-lowest-since-oct.html | STERLING NEARING OLD DOLLAR PARITY; Drops to $4.88 7/8, Lowest Since Oct. 5, 1935 -- Experts Expect Steadying Soon. BRITISH 'CUSHION' DECLINE Franc Displays Firmness at New Level -- $58,963,300 Gold Imports Received. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/orange-will-open-16th-horse-show-annual-event-at-lawn-tennis-club.html | ORANGE WILL OPEN 16TH HORSE SHOW; Annual Event at Lawn Tennis Club to Be Held Tomorrow and on Saturday. JUMPING COURSE IS BUILT West Point Team Among Entries in Military Classes -- Large Group Will Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/social-laboratory-not-of-nyu.html | Social Laboratory Not of N.Y.U. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/fate-may-hang-on-article.html | Fate May Hang on Article | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/billy-bee-scores-in-6furlong-dash-bomar-stable-sprinter-beats-where.html | BILLY BEE SCORES IN 6-FURLONG DASH; Bomar Stable Sprinter Beats Where Away, Favorite, in Feature at Laurel. ROUSTABOUT TAKES SHOW Finishes in Front of Lemont, Early Contender -- Victor Pays $8.20 for $2 Bet. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/heavy-snow-falls-in-hungary.html | Heavy Snow Falls in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/miss-anna-butler-gives-a-luncheon-she-entertains-committee-for-only.html | MISS ANNA BUTLER GIVES A LUNCHEON; She Entertains Committee for 'Only Yesterday' Benefit to Be Held on Oct. 15. ADOLPH LEWISOHN HOST Mr. and Mrs. Ruloff E. Cutten, Mrs. Harold H. Will and Mrs. H.S. Redmond Have Guests. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/browder-radio-ban-demanded-by-dar-state-meeting-at-rochester-urges.html | BROWDER RADIO BAN DEMANDED BY D.A.R.; State Meeting at Rochester Urges the F.C.C. to Act Against All Communists. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/nazi-students-get-official-warning-minister-of-education-says-it-is.html | NAZI STUDENTS GET OFFICIAL WARNING; Minister of Education Says It Is Time to Cease Their Attacks on Professors. EXPULSIONS ARE HINTED Rust Insists Research Workers Must Not Be Disturbed by Agitation of Youths. | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-milton-statler-is-married-in-nevada-widow-of-hotel-mans-adopted.html | MRS. MILTON STATLER IS MARRIED IN NEVADA; Widow of Hotel Man's Adopted Son Becomes the Bride of William L. Marcy Jr. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/jd-rockefeller-jr-files-foreclosure-suit-asserts-negro-housing.html | J.D. ROCKEFELLER JR. FILES FORECLOSURE; Suit Asserts Negro Housing Project Is in Arrears on $2,000,000 Mortgage. | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/straus-voided-public-gifts-because-of-estate-taxes-codicil-dated.html | Straus Voided Public Gifts Because of Estate Taxes; Codicil Dated 1934 Canceled Bequests of $878,512 as Result of New Law -- Fortune Willed to Widow in Trust for Children. STRAUS REVOKED CHARITY BEQUESTS | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/poland-guardian-of-danzig.html | POLAND GUARDIAN OF DANZIG | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/shamrocks-win-167-beat-pittsburgh-eleven-for-third-straight-in.html | SHAMROCKS WIN, 16-7; Beat Pittsburgh Eleven for Third Straight in American League. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/us-golf-dates-listed-1937-amateur-awarded-to-portland-michigan-gets.html | U.S. GOLF DATES LISTED; 1937 Amateur Awarded to Portland -- Michigan Gets Open. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/cunningham-enrolls-at-nyu.html | Cunningham Enrolls at N.Y.U. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/board-at-columbia-backs-ban-on-burke-student-group-by-4to3-vote.html | BOARD AT COLUMBIA BACKS BAN ON BURKE; Student Group, by 4-to-3 Vote, Upholds Hawkes -- Mock Trial of Butler Held. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/danforth-geer-dies-in-hoosick-falls-former-mayor-was-president-of.html | DANFORTH GEER DIES IN HOOSICK FALLS; Former Mayor 'Was President of the Wood Mowing and Reaping Machine Company 1907-22. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/man-slashes-wrists-at-white-house-door-jobless-he-tells-the-police.html | MAN SLASHES WRISTS AT WHITE HOUSE DOOR; Jobless, He Tells the Police He Sought to Gain Roosevelt's Attention in Hope for Aid. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/gladys-george-returns-to-the-screen-in-valiant-is-the-word-for.html | Gladys George Returns to the Screen in 'Valiant Is the Word for Carrie,' at the Paramount. | True | By Frank S. Nugent | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-thomas-alsop-has-son.html | Mrs. Thomas Alsop Has Son | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/labors-campaign-cost-league-aiding-roosevelt-received-28145-and.html | LABOR'S CAMPAIGN COST; League, Aiding Roosevelt, Received $28,145 and Spent $16,644. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/10903302839-gold-held-here.html | $10,903,302,839 Gold Held Here | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/bleakley-warns-of-state-dictator-lehman-as-pupil-learned-lesson.html | BLEAKLEY WARNS OF STATE DICTATOR; Lehman as 'Pupil' Learned Lesson From 'Master' in Washington, He Asserts. 'COERCION' IS ATTACKED At Dansville He Contrasts AAA Payments to Other States With Those to New York. BLEAKLEY WARNS OF STATE DICTATOR | True | By Craig Thompsonspecial To the New York Times. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/dr-h-b-chandler-of-boston-is-dead-credited-with-5500-buttonhole.html | DR. H. B. CHANDLER OF BOSTON IS DEAD; Credited With 5,500 'Buttonhole Operations' for Removal of Cataracts -- Taught at Tufts. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/landon-backs-appeal-sends-message-praising-drive-for-united.html | LANDON BACKS APPEAL; Sends Message Praising Drive for United Palestine Fund, | True | | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/japanese-hold-british-officers.html | Japanese Hold British Officers | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/sec-rules-amended-for-counter-firms-dissolved-partnerships-will.html | SEC RULES AMENDED FOR COUNTER FIRMS; Dissolved Partnerships Will Continue in Force 60 Days Under Old Registration. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/links-recovery-with-price-level-dr-moulton-of-brookings-institution.html | LINKS RECOVERY WITH PRICE LEVEL; Dr. Moulton of Brookings Institution Lays Prosperity to Its Stability. HE DISCOUNTS INFLATION Attacks NRA Theory of Basing Recovery on Higher Profits and Lower Wages. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/sec-hears-a-trust-began-with-deficit-shawmut-bank-investment-now.html | SEC HEARS A TRUST BEGAN WITH DEFICIT; Shawmut Bank Investment Now, However, Has Heavy Protection of Assets. GOOD DIVIDEND RECORD Officer of National Shawmut Bank of Boston Testifies as to Six Acquisitions. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/steel-output-up-40-for-9-months-production-of-33605304-tons-for.html | STEEL OUTPUT UP 40% FOR 9 MONTHS; Production of 33,605,304 Tons for Period Exceeds That for All of Last Year. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/pistol-bars-presented.html | Pistol Bars Presented | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/standard-brands-to-build-on-site-in-new-hyde-park.html | Standard Brands to Build On Site in New Hyde Park | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/miss-janis-goes-west-actress-and-husband-quit-north-tarrytown-to.html | MISS JANIS GOES WEST; Actress and Husband Quit North Tarrytown to Live on Coast. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/6-saved-at-sea-arrive-blazing-blankets-brought-american-merchant-to.html | 6 SAVED AT SEA ARRIVE; Blazing Blankets Brought American Merchant to Sinking Ship. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/henry-cram-to-wed-miss-ruth-vaux-son-of-mrs-j-sergeant-cram-of-new.html | HENRY CRAM TO WED; MISS RUTH VAUX Son of Mrs. J. Sergeant Cram of New York Is Affianced to Philadelphia Girl. | True | Speefal to TE Ngw YORK TZ. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/second-amoskeag-dividend.html | Second Amoskeag Dividend | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/world-crop-news-hits-wheat-prices-rains-in-argentina-and-australia.html | WORLD CROP NEWS HITS WHEAT PRICES; Rains in Argentina and Australia Start Selling in the Various Markets. PIT LOSSES ARE 1 3/8 TO 1 1/2C Demand for Flour Continues Slow -- Corn Down 3/8 in Quiet Trading -- Oats, Rye and Barley Off. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/normalcy-in-paris-aided-by-sales.html | Normalcy in Paris Aided by Sales | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/georgians-elect-rivers-he-wins-nomination-for-governor-at.html | GEORGIANS ELECT RIVERS; He Wins Nomination for Governor at Democratic Convention. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/c-ha-r-ie-mcdonald.html | C HA R L .'ES McDONALD | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 314823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/knox-hailed-in-jersey-crowds-turn-out-a-he-ends-tour-roosevelt.html | KNOX HAILED IN JERSEY; Crowds Turn Out a He Ends Tour -- Roosevelt Scored on Deficit. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/japan-said-to-want-changes.html | Japan Said to Want Changes | True | Wireless to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/new-eskimo-links-to-asia-discovered-bone-armor-1000-years-old-and.html | NEW ESKIMO LINKS TO ASIA DISCOVERED; Bone Armor 1,000 Years Old and Other Artifacts Are Dug Up by Archaeologists. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/killed-by-police-auto-bookkeeper-65-struck-while-crossing-road-in.html | KILLED BY POLICE AUTO; Bookkeeper, 65, Struck While Crossing Road in St. Albans. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/episcopal-rectors-meet-bishop-manning-opens-sessions-at-lake.html | EPISCOPAL RECTORS MEET; Bishop Manning Opens Sessions at Lake Mahopac Conference. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/business-show-opens-today.html | Business Show Opens Today | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/calls-woodring-militarist.html | Calls Woodring 'Militarist' | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/mrs-eb-sayres-engaged-daughter-of-t-h-beardsley-to-be-wed-to-allan.html | MRS. E.B. SAYRES ENGAGED; Daughter of T. H. Beardsley to Be Wed to Allan T. I. everich. | True | | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/george-planthaber.html | GEORGE PLANTHABER | True | Sctal to T NEW YOB TIMS. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/43-bank-liquidations-in-month.html | 43 Bank Liquidations in Month | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-08 | 1936-10-08 | https://www.nytimes.com/1936/10/08/archives/ghezzi-ties-wood-in-jersey-tourney-equals-course-mark-with-68-to.html | GHEZZI TIES WOOD IN JERSEY TOURNEY; Equals Course Mark With 68 to Gain Deadlock at 142 as P.G.A. Test Opens. NELSON ONE STROKE BACK Forrester Registers 36-Hole Total of 146 -- O'Connor, Titleholder, Gets 153. | True | Special to THE NEW YORK TIMES. | C1B 314823 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/1612826-persons-heard-wpa-music-federal-project-consisting-of-1256.html | 1,612,826 PERSONS HEARD WPA MUSIC; Federal Project, Consisting of 1,256 Concerts, Closed Its Outdoor Season Sunday. DANCES DREW 1,024,150 All Musical Performances Free With Exception of One Given in Madison Square Garden. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/john-jhicks-kerrs-hot-8prih6-hosts-they-entertain-in-homestead-for.html | JOHN J.HICKS KERRS HOT 8PRIH6$ HOSTS; They Entertain in Homestead for William Wetmores and the Addison Stillwells. | True | Special to THE Nm' NOK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/andrew-j-beitzel-superintendent-of-cumberland-county-pa-schools.html | ANDREW J. BEITZEL; Superintendent of Cumberland County (Pa.) Schools Nine Years. | True | Special to THE iE YOR TrMS. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/austria-determined-to-maintain-money-finance-minister-and-bank-head.html | AUSTRIA DETERMINED TO MAINTAIN MONEY; Finance Minister and Bank Head Firm Against Devaluation -- To Punish Speculators. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/navy-would-have-forts-in-the-philippines-but-army-wants-defense.html | Navy Would Have Forts in the Philippines, But Army Wants Defense Line Nearer Home | True | Special to THE NEW YORK TIMES. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/lower-grain-prices-seen-bureau-of-agricultural-economics-reports-on.html | LOWER GRAIN PRICES SEEN; Bureau of Agricultural Economics Reports on World Prospects. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/childrens-infantry-unit-is-organized-in-russia.html | Children's Infantry Unit Is Organized in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/dixie-series-game-off-again.html | Dixie Series Game Off Again | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/new-business-leases-stores-offices-and-lofts-mostly-in-midtown.html | NEW BUSINESS LEASES; Stores, Offices and Lofts, Mostly in Midtown, Figure in Lists. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bailey-and-mills-debate-new-deal-senator-pledges-safeguards-for.html | BAILEY AND MILLS DEBATE NEW DEAL; Senator Pledges Safeguards for Insurance as Opponent Predicts 'Grand Bonfire.' SQUANDERING IS SCORED Democrat, Before Underwriters, Replies Spending Was Vital to Preserve the Nation. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/candidates-to-get-teachers-queries-committee-to-seek-assurances-on.html | CANDIDATES TO GET TEACHERS' QUERIES; Committee to Seek Assurances on Salaries, Stage Aid and Tenure Rights. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mrs-ann-orr-mneil-wed-former-actress-married-here-to-edgar-lawson.html | MRS. ANN ORR M'NEIL WED; Former Actress Married Here to Edgar Lawson of Southport. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bond-club-to-hear-lothian.html | Bond Club to Hear Lothian | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/theme-of-worlds-fair.html | Theme of World's Fair | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/innocent-fugmann-says-new-trial-will-be-asked-for-miner-convicted.html | INNOCENT,' FUGMANN SAYS; New Trial Will Be Asked for Miner, Convicted as Slayer. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/princeton-drills-on-rivals-plays-polishes-weapons-for-rutgers-game.html | PRINCETON DRILLS ON RIVAL'S PLAYS; Polishes Weapons for Rutgers Game -- Illness Keeps Irwin and Cullinan Idle. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/fey-abandons-duel-plans-to-appeal-to-court-in-quarrel-with-prince.html | FEY ABANDONS DUEL PLANS; To Appeal to Court in Quarrel With Prince Starhemberg. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bank-of-canada-report-circulation-increases-heavily-as-reserve.html | BANK OF CANADA REPORT; Circulation Increases Heavily as Reserve Ratio Declines. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/rutgers.html | RUTGERS | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/scripture-for-father-coughlin.html | Scripture for Father Coughlin | True | J.M. RAVID. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/discourtesy-to-candidates.html | Discourtesy to Candidates | True | DANTE VEZZOLI. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/recount-for-prial-upheld-on-appeal-appellate-bench-unanimous-in.html | RECOUNT FOR PRIAL UPHELD ON APPEAL; Appellate Bench Unanimous in Affirming Partial Review of Democratic Primary Vote. TABULATING BEGINS TODAY All Questioned Tallies to Be Taken Before Shientag for Final Examination. | True | | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/advertising-gains-15-over-year-ago-expenditures-of-350000000-in.html | ADVERTISING GAINS 15% OVER YEAR AGO; Expenditures of $350,000,000 in 1936 to Be Increased by $50,000,000 in 1937. NATIONAL AD MEN MEET 175 Members of Association Begin Three-Day Session at White Sulphur Springs, W.Va. | True | By William J. Enrightspecial To the New York Times. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/reaping-the-whirlwind.html | REAPING THE WHIRLWIND | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/chile-orders-nazis-curbed.html | Chile Orders Nazis Curbed | True | Special Cable to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Eleven Performances. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mengels-bookings-gain-company-reports-427-rise-last-month-over-1935.html | MENGEL'S BOOKINGS GAIN; Company Reports 42.7% Rise Last Month Over 1935. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mount-holyoke-aided-with-gift-of-100000-anonymous-donor-presents.html | MOUNT HOLYOKE AIDED WITH GIFT OF $100,000; Anonymous Donor Presents Fund, the Income to Be Used for More Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/washington-gave-slogan-for-fair-inaugural-speech-in-1789-spoke-of.html | WASHINGTON GAVE SLOGAN FOR FAIR; Inaugural Speech in 1789 Spoke of 'Pursuit of Public Good,' Chosen as Theme. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/jersey-employment-up-august-figures-show-increases-both-in-jobs-and.html | JERSEY EMPLOYMENT UP; August Figures Show Increases Both in Jobs and Payrolls | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/holds-preaching-a-need-dr-leining-asks-universalists-to-maintain.html | HOLDS PREACHING A NEED; Dr. Leining Asks Universalists to Maintain Church Activities. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/he-repeats-fiscal-charges.html | He Repeats Fiscal Charges | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/brooklyn-women-hurt-in-south.html | Brooklyn Women Hurt in South | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/curley-gets-10000-to-greet-president-council-over-republican.html | CURLEY GETS $10,000 TO GREET PRESIDENT; Council, Over Republican Protests, Approves State Fund for Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bank-credit-drops-here-off-87000000-in-week-brokers-loans-down.html | BANK CREDIT DROPS HERE; Off $87,000,000 in Week -- Brokers' Loans Down $15,000,000. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/detective-is-promoted-tp-mason-disguise-artist-of-narcotic-squad-is.html | DETECTIVE IS PROMOTED; T.P. Mason, 'Disguise Artist' of Narcotic Squad, Is Advanced. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/peace-move-made-in-funeral-strike-representatives-of-the-union-and.html | PEACE MOVE MADE IN FUNERAL STRIKE; Representatives of the Union and Drivers Meet to Talk About Truce. MEN MAY RETURN TODAY All-Night Conference Called in Move to End Walkout Over Pay Demand. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/sec-filing-withdrawn.html | SEC Filing Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/opportunity-to-even-score-against-southern-methodist-spurs-fordham.html | Opportunity to Even Score Against Southern Methodist Spurs Fordham Team; FORDHAM TACKLES IN 'IRON MAN' ROLES | True | By Robert F. Kelley | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/500-hear-dr-jelliffe-lecture.html | 500 Hear Dr. Jelliffe Lecture | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/kilkire-entries-take-three-blues-laurels-gained-by-american-jane.html | KILKIRE ENTRIES TAKE THREE BLUES; Laurels Gained by American Jane and Kilkare Chief at Whitemarsh Fixture. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/federation-nines-feted-gehrig-and-kirby-speak-at-luncheon-for-the.html | FEDERATION NINES FETED; Gehrig and Kirby Speak at Luncheon for the Victors. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mrs-roosevelt-refuses-election-forecast.html | Mrs. Roosevelt Refuses Election Forecast; | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/theodore-w-bassett-retired-president-of-the-united-states-rubber.html | THEODORE W. BASSETT; Retired President of the United States Rubber Reclaiming Co. | True | Special to THE 'YORK TS. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/terrorist-killer-sent-up-for-life-informer-who-aided-police-to.html | TERRORIST KILLER SENT UP FOR LIFE; ' Informer' Who Aided Police to Round Up Black Legion Is Sentenced in Detroit. 11 OTHERS AWAIT SENTENCE Court Declares Slaying 'Sad Commentary on Our Form of Civilization.' | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/financial-markets-stock-market-closes-high-under-leadership-of.html | FINANCIAL MARKETS; Stock Market Closes High Under Leadership of Steel Issues -- Foreign Exchanges Steady. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/oberammergau-blanketed-by-snow-with-drifts-high.html | Oberammergau Blanketed By Snow, With Drifts High | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/tewfik-pasha-dies-last-6rd-zibr-his-career-of-60-years-linked-with.html | TEWFIK PASHA DIES' LAST 6R/D ZIBR; His Career of 60 Years Linked With History of the Ottoman Empire. INTEGRITY WON ESTEEM tatesman of Old School, He Was Respected by AII -- Aideel in Balkan Pacification. | True | Vtreless to T .L'V YoP- T-S. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/city-registration-397893-above-32-figures-for-the-fourth-day-are.html | CITY REGISTRATION 397,893 ABOVE '32; Figures for the Fourth Day Are 450,505, Making Total So Far 1,607,916. RESIDENTIAL AREAS GAIN 15th A.D., Republican Stronghold, Enrolls 25,875, Compared With 19,110 Four Years Ago. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/munson-line-gains-foreclosure-delay-government-suit-adjourned-to.html | MUNSON LINE GAINS FORECLOSURE DELAY; Government Suit Adjourned to Dec. 15 to Give Company Time on Reorganization Plan. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/g-campbell-beckets-have-son.html | G. Campbell Beckets Have Son | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/landon-holding-margin-leading-in-six-of-ten-cities-reporting-in.html | LANDON HOLDING MARGIN; Leading in Six of Ten Cities Reporting In Digest Poll. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/annalist-weekly-index-commodity-average-off-to-1275-from-1278-week.html | ANNALIST WEEKLY INDEX; Commodity Average Off to 127.5 From 127.8 Week Before. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/cosmetics-held-diagnosis-bar.html | Cosmetics Held Diagnosis Bar | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/protest-from-brooklyn.html | Protest From Brooklyn | True | BROOKLYN CITIZEN. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/red-cross-unit-bombed-madrid-says-rebels-attacked-scottish.html | RED CROSS UNIT BOMBED; Madrid Says Rebels Attacked Scottish Ambulance in Daylight. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/amhersts-group-of-sturdy-backs-bright-spot-in-building-of-team.html | Amherst's Group of Sturdy Backs Bright Spot in Building of Team; Pagnotta, Pattengill, Wanzo and Snowball Form Veteran Quartet of Ability, With Capable Reserves Available -- Guards and Tackles Weak Points in Forward Wall. | True | By Allison Danzigspecial To the New York Times. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/caddell-lions-halfback-hurt.html | Caddell, Lions' Halfback, Hurt | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/madison-av-award-won-by-dress-shop-windows-of-jane-engel-six-years.html | MADISON AV. AWARD WON BY DRESS SHOP; Windows of Jane Engel, Six Years in Business, Depict 100-Year Progress of the Street. 26 OTHER DISPLAYS NOTED Centennial Celebration Goes On -- Old-Time Song Festival Is Held at Hotel. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/changes-in-plan-approved-by-court-rules-interest-of-creditors-of.html | CHANGES IN PLAN APPROVED BY COURT; Rules Interest of Creditors of American Writing Paper Will Be Maintained. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hassett-jury-is-filled-bribery-trial-of-excity-official-to-open.html | HASSETT JURY IS FILLED; Bribery Trial of Ex-City Official to Open Tuesday. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/williams.html | WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/new-finance-plan-for-yellow-truck-stockholders-to-act-on-nov-4-on.html | NEW FINANCE PLAN FOR YELLOW TRUCK; Stockholders to Act on Nov. 4 on Proposals to Cut Capital and Change Stock. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/berlin-sees-camouflage.html | Berlin Sees Camouflage | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/ecuador-nips-uprising-eight-teachers-and-officials-are-seized-at.html | ECUADOR NIPS UPRISING; Eight Teachers and Officials Are Seized at Manabi. | True | Special Cable to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/simrellmurray.html | SimrellMurray | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/tenants-plan-protest-march.html | Tenants Plan Protest March | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/nicaragua-cotton-ruined-insects-and-untimely-rains-badly-damage.html | NICARAGUA COTTON RUINED; Insects and Untimely Rains Badly Damage Record Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/foreign-exchange-thursday-oct-8-1936.html | FOREIGN EXCHANGE; Thursday, Oct. 8, 1936 | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/newport-art-show-to-open-with-tea-mrs-leonard-m-thomas-gives.html | NEWPORT ART SHOW TO OPEN WITH TEA; Mrs. Leonard M. Thomas Gives Luncheon -- Mrs. Richard T. Wilson Returns. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/all-states-urged-to-curb-fireworks-safety-experts-hold-joint-action.html | ALL STATES URGED TO CURB FIREWORKS; Safety Experts Hold Joint Action Is Only Way to Cut Heavy July 4 Toll. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/a-spirited-convention.html | A SPIRITED CONVENTION | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/austria-to-expel-briton.html | Austria to Expel Briton | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/refinancing-for-utility-new-england-power-asks-boards-approval-of.html | REFINANCING FOR UTILITY; New England Power Asks Board's Approval of $10,067,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/william-w-baird.html | WILLIAM W. BAIRD | True | Special to NlrW YoP. x Ts. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/columbia-backs-brewing-storm-of-passes-to-balk-army-march-luckman.html | Columbia Backs Brewing Storm Of Passes to Balk Army March; Luckman, Vollmer and Westphal Likely to Direct Heavy Barrage Through Air -- Cadets Encamp at White Plains -- N.Y.U. Backs Picked -- Changes at C.C.N.Y. -- Kingsmen Drill. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/rail-bonds-lifted-by-the-c-os-plan-the-chesapeake-and-the-allegheny.html | RAIL BONDS LIFTED BY THE C. & O.'S PLAN; The Chesapeake and the Allegheny Corporations' Loans Take Lead in Upswing. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/moscow-not-sending-arms.html | Moscow Not Sending Arms | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bee-wrecks-girl-and-auto.html | Bee Wrecks Girl and Auto | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/text-of-the-speech-made-by-former-governor-smith-in-philadelphia.html | Text of the Speech Made by Former Governor Smith in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mexican-workers-to-get-cotton-lands-holdings-in-rich-producing.html | MEXICAN WORKERS TO GET COTTON LANDS; Holdings in Rich Producing Center to Be Broken Up Under a Decree by Cardenas. | True | Special Cable to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/roper-makes-reply-on-trade-balance-garvan-was-either-misquoted-or.html | ROPER MAKES REPLY ON TRADE BALANCE; Garvan Was Either 'Misquoted or Misinformed' on Part of His Charges, He Says. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mexican-longshoremen-in-strike.html | Mexican Longshoremen in Strike | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/all-lands-invited-to-city-exposition-whalen-says-project-will-point.html | ALL LANDS INVITED TO CITY EXPOSITION; Whalen Says Project Will Point Way to the Advancement of Human Welfare. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/arthur-e-h-eliot-playwright-is-dead-coauthor-of-the-better-ole-said.html | ARTHUR E. H. ELIOT, PLAYWRIGHT, IS DEAD; Co-Author of 'The Better 'Ole' Said He Had Held 80 Jobs-Once Cur Conductor Here. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/rthur-johnson.html | RTHUR JOHNSON | True | Special to the .... | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hudson-mckittrick.html | Hudson -- McKittrick | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/c-rudolph-guenzler.html | C. RUDOLPH GUENZLER | True | Special to TE IEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/atkins-triumphs-in-danbury-pace-leads-way-to-highlight-in-all-three.html | ATKINS TRIUMPHS IN DANBURY PACE; Leads Way to Highlight in All Three Heats of the 2:21 Competition. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/article-9-no-title-total-of-6343693000-in-22-cities-against.html | Article 9 -- No Title; Total of $6,343,693,000 in 22 Cities, Against $5,025,028,000 in Period in 1935. | True | BANK CLEARINGS UP 26.20% FOR WEEK | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/king-crlmmins.html | King -- Crlmmins | True | | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/47-underwriters-named-by-at-t-morgan-stanley-to-get-major-share.html | 47 UNDERWRITERS NAMED BY A.T. & T.; Morgan Stanley to Get Major Share, $25,000,000 of $175,000,000 3 1/4s. PACIFIC GAS'S SYNDICATE West Coast Public Utility Company Also Files With the SEC -- Loan Is $35,000,000. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/helen-a-s-hepard-married-upstate-she-becomes-bride-of-arthur-harris.html | HELEN A. S HEPARD MARRIED UP-STATE; She Becomes Bride of Arthur Harris Gaines in. Jay Gould Memorial Church, Roxbury. E. J. PFEIFFER IS BEST MAN Attendants Led b/ Mrs. John R. Burr and Dorothy H. Wells, Matron and Maid of Honor. | True | Special to Ti3 lEw YoRx Ts. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/danzig-socialists-get-light-sentences-defendants-claim-guns-found.html | DANZIG SOCIALISTS GET LIGHT SENTENCES; Defendants Claim Guns Found in Their Homes Were Planted by the Police. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/freeport-party-gets-57-tuna.html | Freeport Party Gets 57 Tuna | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/leon-ames-dead-exgiant-pitcher-second-ohly-to-mathewson-on-staff.html | LEON AMES DEAD; EX-GIANT PITCHER; Second Ohly to Mathewson on Staff, His Bad Luck Won Him Title of 'Kalamity.' | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/labor-partys-drive-for-new-deal-opened-youth-and-womens-divisions-a.html | LABOR PARTY'S DRIVE FOR NEW DEAL OPENED; Youth and Women's Divisions Are Formed -- Lawyers Urged to Organize a Guild. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/cheiro-palmist-dies-won-and-lost-fame-rich-in-191-o-he-was.html | CHEIRO, PALMIST, DIES ; WON AND LOST FAME; Rich in 191 O, He Was Convicted of Fraud in Paris -- Made ' 'Comeback' inHollywood. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/admitted-to-curb-list-two-of-the-five-issues-approved-are-original.html | ADMITTED TO CURB LIST; Two of the Five Issues Approved Are Original Listings. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/paris-weakened-by-profittaking.html | Paris Weakened by Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/ghezzi-takes-jersey-pga-title-with-281-seven-shots-under-par-cards.html | Ghezzi Takes Jersey P.G.A. Title With 281, Seven Shots Under Par; Cards a 68 on Last Round to Equal Course Record Second Day in Row -- Wood Scores 283 After a 7 on Final Hole Ruins His Chance to Triumph -- Nelson Third at 293. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/paris-held-haven-for-spains-gold-madrid-is-moving-its-entire.html | PARIS HELD HAVEN FOR SPAIN'S GOLD; Madrid Is Moving Its Entire Reserve to France Rapidly, Newspaper Asserts. SECRECY IN THE SHIPMENTS $11,000,000 Is Reported Shifted in Month Over Protests of Spanish Bank Regents. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/approval-of-editorial.html | Approval of Editorial | True | E. RALPH WIBORG. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/raw-materials-drop-below-1935-exports-decrease-for-august-and-eight.html | RAW MATERIALS DROP BELOW 1935 EXPORTS; Decrease for August and Eight Months -- Import of Raw Products Increases. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/santa-fes-streamlined-engines.html | Santa Fe's Streamlined Engines | True | | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/noted-architects-designed-the-fair-committee-headed-by-voorhees.html | NOTED ARCHITECTS DESIGNED THE FAIR; Committee Headed by Voorhees Busy for Months on Work of Planning Exposition. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/holzheimer-zimmon.html | Holzheimer -- Zimmon | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/greenleaf-to-play-monday.html | Greenleaf to Play Monday | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/rebels-capture-trawler-radio-station-also-reports-men-of-loyal.html | REBELS CAPTURE TRAWLER; Radio Station Also Reports Men of Loyal Warships Are Restless. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/heads-princeton-council.html | Heads Princeton Council | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/louis-s-berg.html | LOUIS S. BERG | True | Wireless to THS NW YORE 'IXZiES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/kreisler-is-here-for-concert-tour-violinist-brings-his-revision-of.html | KREISLER IS HERE FOR CONCERT TOUR; Violinist Brings His Revision of Schumann Fantasy, Once Marred by Madness. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/count-bernadotte-here-son-of-swedish-crown-prince-may-become-an.html | COUNT BERNADOTTE HERE; Son of Swedish Crown Prince May Become an American Citizen. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/a-retort-by-hopkins.html | A Retort by Hopkins | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/elephant-kills-trainer-victim-is-crushed-by-startled-beast-in.html | ELEPHANT KILLS TRAINER; Victim is Crushed by Startled Beast in Circus Car. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/loyalists-push-into-oviedo.html | Loyalists Push Into Oviedo | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bleakley-defines-his-fiscal-policy-wants-people-taxconscious-while.html | BLEAKLEY DEFINES HIS FISCAL POLICY; Wants People 'Tax-Conscious' While He, as Governor, Would Be 'Economy-Conscious.' | True | By Craig Thompson | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/salford-english-rugby-victor.html | Salford English Rugby Victor | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/reports-cosmic-rays-originate-far-away-dr-arthur-h-compton-says.html | REPORTS COSMIC RAYS ORIGINATE FAR AWAY; Dr. Arthur H. Compton Says Tests Indicate They Bombard Northern Hemisphere. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/fighting-is-vicious-in-siguenza-area-wave-after-wave-of-madrid.html | FIGHTING IS VICIOUS IN SIGUENZA AREA; Wave After Wave of Madrid Troops Fail to Drive Rebels From Mountain Pass. | True | By George Axelsson | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/tourist-lira-continued-italy-offers-10-per-cent-discount-at.html | TOURIST LIRA CONTINUED; Italy Offers 10 Per Cent Discount at Quotation of $4.80 for 100. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/1-killed-3-hurt-in-crash-bayonne-man-victim-of-auto-and-truck.html | 1 KILLED, 3 HURT IN CRASH; Bayonne Man Victim of Auto and Truck Collision in Jersey City. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/stock-exchange-increases-bond-sale-limit-requiring-14share-deals-be.html | Stock Exchange Increases Bond Sale Limit, Requiring 14-Share Deals Be Made on Floor | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/blockedmark-buying-in-berlin.html | Blocked-Mark Buying in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/garden-city-scene-of-several-fetes-mrs-richard-doerchuck-and-mrs.html | GARDEN CITY SCENE OF SEVERAL FETES; Mrs. Richard Doerchuck and Mrs. Harry Leyser Jr. Give Bridge in Country Club. DAVID FERGUSONS HOSTS Valerie Nash, Mrs. John Feeny and the M.H. Schrenkeisens Also Entertain at Parties. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/canadian-industry-gains-improvement-is-more-widespread-survey-by.html | CANADIAN INDUSTRY GAINS; Improvement Is More Widespread, Survey by Bank Shows. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/cosneck-tosses-balbo-latter-is-hurled-from-coliseum-ring-mack-wins.html | COSNECK TOSSES BALBO; Latter Is Hurled From Coliseum Ring -- Mack Wins on Mat. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/pravda-paves-way-for-trial-of-radek-paper-assails-trotskyists-as.html | PRAVDA PAVES WAY FOR TRIAL OF RADEK; Paper Assails Trotskyists as Worst Enemies of the Proletariat -- Demands Justice. | True | Special Cable to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/lewis-joins-move-for-labor-peace-asks-reinstatement-of-ousted-union.html | LEWIS JOINS MOVE FOR LABOR PEACE; Asks Reinstatement of Ousted Unions by A.F. of L. as Prelude to Parleys. HILLMAN AIDS IN ACCORD Zaritsky Overture to Council of Federation to Take Form of Resolutions by Union. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/federal-estimate-of-cotton-raised-1936-crop-put-at-11609000-bales.html | FEDERAL ESTIMATE OF COTTON RAISED; 1936 Crop Put at 11,609,000 Bales, Up 488,000 From Figure of Month Ago. CONDITION 61.8% NORMAL Yield of 186.9 Pounds an Acre Indicated -- Improvement in Weather Cited. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mgr-ryan-backs-roosevelt-attacks-father-coughlin-catholic.html | Mgr. Ryan Backs Roosevelt, Attacks Father Coughlin; Catholic University Educator Denounces the Charge That President Is Red -- Declares Priest's Theories Are 90% Wrong. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/i-katherine-wicks-ed-to-a-c-perry-senator-onnally-serves-as-best.html | I KATHERINE WICKS /ED TO A. C. PERRY; Senator onnally Serves as Best Man in Ceremony at Washington. | True | Special to To NEW Yo]t TB. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/rebels-may-adopt-babies-born-during-alcazar-siege.html | Rebels May Adopt Babies Born During Alcazar Siege | True | Special Cable to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/says-canada-opposes-dictation-on-defense-minister-mackenzie-asserts.html | SAYS CANADA OPPOSES DICTATION ON DEFENSE; Minister Mackenzie Asserts Its Policy Must Be Ruled by 'Coldest Realism.' | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mrs-whalen-wins-low-gross-honors-returns-an-81-to-pace-field-in.html | MRS. WHALEN WINS LOW GROSS HONORS; Returns an 81 to Pace Field in Westchester-Fairfield Play at St. Andrews. | True | By Maribel Y. Vinson | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/roosevelt-far-ahead-in-marylands-poll-president-has-plurality-of.html | ROOSEVELT FAR AHEAD IN MARYLAND'S POLL; President Has Plurality of 78,397 Over Landon as the Sun papers Tally 275,000 Votes. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/william-tunison.html | WILLIAM TUNISON | True | Special to JHE NE%F YORK TIMES. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/commodity-exchange-holiday.html | Commodity Exchange Holiday | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/honors-polish-heroes-lehman-sets-pulaski-day-and-kosciusko-day.html | HONORS POLISH HEROES; Lehman Sets 'Pulaski Day' and 'Kosciusko Day,' | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/police-raid-vienna-care.html | Police Raid Vienna Care | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/police-seize-man-with-30000-gems-stolen-from-auto-of-marshall.html | Police Seize Man With $30,000 Gems Stolen From Auto of Marshall Field's Daughter | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/divine-followers-sue-members-of-cult-ask-court-aid-in-voting-under.html | DIVINE FOLLOWERS SUE; Members of Cult Ask Court Aid in Voting Under 'Spiritual' Names. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/penn-state.html | PENN STATE | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/curb-approves-listing.html | Curb Approves Listing | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/find-nebraska-relics-of-13000-years-ago-archaeologists-say-site-may.html | FIND NEBRASKA RELICS OF 13,000 YEARS AGO; Archaeologists Say Site May Have Been Cradle of Civilization in America. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/icc-blocks-prr-in-truckline-deal-proposed-purchase-by-road-by.html | I.C.C. BLOCKS P.R.R. IN TRUCK-LINE DEAL; Proposed Purchase by Road by Holding-Company Method Draws Commission's Fire. SYSTEM IN OHIO SOUGHT Plan Held Up Unless Road Gets Full and Direct Control of Operating Concern. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/says-depression-checked-marriage-prof-may-tells-new-england-women.html | SAYS DEPRESSION CHECKED MARRIAGE; Prof. May Tells New England Women Hopes of 1,500,000 Young People Were Blighted. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/little-opera-opens-westchester-company-presents-carmen-at-white.html | LITTLE OPERA OPENS; Westchester Company Presents 'Carmen' at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/girl-mother-testifies-bronx-murder-defendant-18-on-stand-three.html | GIRL MOTHER TESTIFIES; Bronx Murder Defendant, 18, on Stand Three Hours. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/wool-goods-orders-up-mens-wear-spring-suiting-prices-are-definitely.html | WOOL GOODS ORDERS UP; Men's Wear Spring Suiting Prices Are Definitely Stronger. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/scandinavian-countries-to-stress-common-front.html | Scandinavian Countries To Stress Common Front | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/coal-cargoes-rise-again-lake-erie-dumpings-for-week-are-200-per.html | COAL CARGOES RISE AGAIN; Lake Erie Dumpings for Week Are 200 Per Cent Over Last Year. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/housing-study-organized.html | Housing Study Organized | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/apartment-houses-bought-in-brooklyn-flats-in-sterling-place-and.html | APARTMENT HOUSES BOUGHT IN BROOKLYN; Flats in Sterling Place and West 36th St. Are Conveyed -- Industrial Deal. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/joseph-l-rusling-engineer-89-dead-r-builder-of-railroad-spur-that.html | JOSEPH L. RUSLING, ENGINEER, 89, DEAD; r Builder of Railroad Spur That Opened Up the Coal Fields in Pennsylvania. | True | Bpecial to TH NW YOR TL'ES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/noted-iceboat-racer-hurt.html | Noted Ice-Boat Racer Hurt | True | Special to THE NEW YORK TIMES. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/coronation-operas-will-begin-april-19-martinelli-to-sing-on-opening.html | CORONATION OPERAS WILL BEGIN APRIL 19; Martinelli to Sing on Opening Night of 11-Week Season at Covent Garden. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/pacific-mills-raise-percales.html | Pacific Mills Raise Percales | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/largest-area-of-any-fair.html | Largest Area of Any Fair | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/lehman-to-speak-only-in-the-state-outside-addresses-are-barred-as.html | LEHMAN TO SPEAK ONLY IN THE STATE; Outside Addresses Are Barred as He Plans Tour About Same as in 1934. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/edward-p-ell.html | EDWARD ,P. /ELLS | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hardy-promotes-5-aides-us-attorney-names-assistants-from-special.html | HARDY PROMOTES 5 AIDES; U.S. Attorney Names Assistants From Special Law School Group. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/tells-of-olympic-plans-kano-sports-leader-says-japan-will-not-seek.html | TELLS OF OLYMPIC PLANS; Kano, Sports Leader, Says Japan Will Not Seek to Outdo Reich. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/commodity-markets-cocoa-futures-rise-15-to-17-points-to-best-levels.html | COMMODITY MARKETS; Cocoa Futures Rise 15 to 17 Points to Best Levels in Six Years -- Several Other Staples Up. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/fox-steals-golf-ball-ontario-players-look-on-while-animal-takes-it.html | FOX STEALS GOLF BALL; Ontario Players Look On While Animal Takes It Away. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/italys-new-envoy-hails-devaluation-suvich-on-arrival-sees-it-as.html | ITALY'S NEW ENVOY HAILS DEVALUATION; Suvich, on Arrival, Sees It as First Step in Series of Movements for Peace. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/russian-note-stirs-misgivings-in-rome-italy-would-not-stand-idly-by.html | RUSSIAN NOTE STIRS MISGIVINGS IN ROME; Italy Would Not Stand Idly By, It Is Said, if the Soviet Acted in Mediterranean. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mayor-sees-doom-of-slot-machines-hopes-of-any-politician-to-bring.html | MAYOR SEES DOOM OF SLOT MACHINES; Hopes of Any Politician to Bring Them Back Will Fail, He Says. 1,300 DEVICES SMASHED Wreckage Then Is Dumped Into Sound -- La Guardia and Valentine at the Pier. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/will-destroy-potato-stamps.html | Will Destroy 'Potato Stamps' | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/stabilization-sum-set-up-by-france-10000000000-francs-will-be-used.html | STABILIZATION SUM SET UP BY FRANCE; 10,000,000,000 Francs Will Be Used for Purpose -- Fund Secretly Administered. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/fall-of-key-towns-announced.html | Fall of Key Towns Announced | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/to-build-rayon-plant.html | To Build Rayon Plant | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/john_-mona___ghan-i-director-of-tuckahoe-bank-andt-newspaper-dealer.html | JOHN_ MONA___GHAN; I Director of Tuckahoe Bank andt Newspaper Dealer Was 97. | True | [ I Specfa] to THE NN' YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/wedding-in-virginia-for-mary-c-whittet-richmond-girl-becomes-bride.html | WEDDING IN VIRGINIA FOR MARY C. WHITTET; Richmond Girl Becomes Bride of Horace Alfred Gray Jr. in Church Ceremony. | True | SpecIal to T l NoR Tfrs. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/san-francisco-rocks-trap-new-york-ship-freighter-ohioan-crashes.html | SAN FRANCISCO ROCKS TRAP NEW YORK SHIP; Freighter Ohioan Crashes Near South Shore of Golden Gate -- Crowds Watch Wreck. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/tokyo-sees-betterment.html | Tokyo Sees Betterment | True | By Hugh Byas | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/many-dealers-found-defrauding-women-by-selling-hats-from-ash-cans.html | Many Dealers Found Defrauding Women By Selling Hats From Ash Cans as New | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bond-offerings-by-municipalities-new-5600000-highway-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; New $5,600,000 Highway Issue of Mississippi Goes to John Duveen & Co. Group. SALE IN ERIE COUNTY, N.Y. Syndicate Headed by Lehman Brothers Wins $1,100,000 Relief 2.20s at 100.07. | | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/curb-golf-tie-is-settled-brindley-defeats-mosbacher-and-hagen-at.html | CURB GOLF TIE IS SETTLED; Brindley Defeats Mosbacher and Hagen at Fenway Play-Off. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mrs-rene-seligmann-wife-of-member-of-new-york-and-paris-art.html | MRS. RENE SELIGMANN; Wife of Member of New York and Paris' Art Galleries Firm, | | Wireless to TE lv7 NOK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/argentine-wool-at-28c-lot-of-70000-pounds-australiantype-merino-11.html | ARGENTINE WOOL AT 28c; Lot of 70,000 Pounds Australian-Type Merino 11% Up Over 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/citrine-plea-approved-af-of-l-council-to-call-for-vote-on-foreign.html | CITRINE PLEA APPROVED; A.F. of L. Council to Call for Vote on Foreign Affiliation. | | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/david-west-is-dead-landscape-painter-scottish-artist-was-exhibitor.html | DAVID WEST IS DEAD; LANDSCAPE PAINTER; Scottish Artist Was Exhibitor in Prlndpal Bdtish Shows-Noted for Water-Colors. | True | Wireless to TH W YORX Ts. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/excess-bank-funds-rise-110000000-increase-due-to-126000000-gain-in.html | EXCESS BANK FUNDS RISE $110,000,000; Increase Due to $126,000,000 Gain in Gold and Further Treasury Disbursements. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bankruptcy-plea-by-earl-carroll-exmusical-comedy-producer-sets.html | BANKRUPTCY PLEA BY EARL CARROLL; Ex-Musical Comedy Producer Sets Assets at $410,646, Liabilities at $983,892. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/buys-auctioned-parcel-outside-bidder-gets-half-interest-in.html | BUYS AUCTIONED PARCEL; Outside Bidder Gets Half Interest in Lexington Avenue Corner. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hearing-is-opened-on-stock-guarantee-bush-terminal-trustee-seeks-to.html | HEARING IS OPENED ON STOCK GUARANTEE; Bush Terminal Trustee Seeks to Declare Void Backing on $7,000,000 Issue of Subsidiary. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/crucial-moment-is-near.html | Crucial Moment Is Near | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/court-reduces-assessment.html | Court Reduces Assessment | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/crop-figures-fail-to-disturb-cotton-market-ends-4-points-higher-to.html | CROP FIGURES FAIL TO DISTURB COTTON; Market Ends 4 Points Higher to 3 Lower After Active, Irregular Fluctuations. LIGHT SUPPLY CAUSES RISE But Hedge-Selling in Last Hour Wipes Out Early Gains and Unsettles Trading. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/health-program-started.html | Health Program Started | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/art-museum-gets-300000.html | Art Museum Gets $300,000 | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/roosevelt-starts-swing-to-rockies-on-13state-tour-wife-accompanies.html | ROOSEVELT STARTS SWING TO ROCKIES ON 13-STATE TOUR; Wife Accompanies President on Record Size Campaign Train in Major Bid for West. BRIEF TALK IN MARYLAND Special Then Speeds on With Nearly 100 Passengers -- Executive in Iowa Today. MANY AIDES IN HIS PARTY Itinerary Is Expanded to Provide More Than 40 Stops and 18 Formal Speeches. ROOSEVELT STARTS SWING TO ROCKIES | True | By Charles W. Hurdspecial To the New York Times. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/salesmen-seek-cooperation.html | Salesmen Seek Cooperation | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hits-small-monopolies.html | Hits 'Small Monopolies' | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/southern-indiana-gas-evansville-utility-files-cumulative-preferred.html | SOUTHERN INDIANA GAS; Evansville Utility Files Cumulative Preferred With SEC. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/whitneys-piccolo-defeats-bootless-gets-home-first-by-nose-in.html | WHITNEY'S PICCOLO DEFEATS BOOTLESS; Gets Home First by Nose in Thrilling Duel as 8,000 Look On at Laurel. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/manhattan-faces-real-test-tonight-meets-north-carolina-state-in.html | MANHATTAN FACES REAL TEST TONIGHT; Meets North Carolina State in First Major Contest at Ebbets Field. VISITORS VETERAN ELEVEN Nine 1935 Regulars on Team -- Jaspers to Rely on Fusia and Tuckey in Battle. | True | By Joseph M. Sheehan | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/landon-entrains-for-battleground-in-central-west-kansan-gets.html | LANDON ENTRAINS FOR 'BATTLEGROUND IN CENTRAL WEST; Kansan Gets Rousing Send-Off Leaving Home to War for Pivotal Lakes States. | True | By James A. Hagerty | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/changes-jersey-ring-scoring.html | Changes Jersey Ring Scoring | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/shrine-of-ste-anne-is-saved-from-fire-15-other-buildings-in-famous.html | SHRINE OF STE. ANNE IS SAVED FROM FIRE; 15 Other Buildings in Famous Quebec Village Burn With $150,000 to $300,000 Loss. HOSE EQUIPMENT FAILS Wooden Structures Are Quickly Consumed -- Few Pilgrims There Because of Late Season. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/marion-broderson-affianced.html | Marion Broderson Affianced | True | Speeia to TK N,w YoRx Tlis. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/cites-furniture-gains-style-preferences-of-consumers-held-important.html | CITES FURNITURE GAINS; Style Preferences of Consumers Held Important Feature. | True | | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/monetary-accord-working-smoothly-adjustments-are-being-made-with.html | MONETARY ACCORD WORKING SMOOTHLY; Adjustments Are Being Made With Minimum of Confusion, Says Washington Aide. TRANQUILLITY IS FIRST AIM Financial Calm Held Essential to World Peace -- More Nations Seen Coming Into Line. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/landon-sets-pulaski-day.html | Landon Sets 'Pulaski Day' | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/look-to-president-to-swing-nebraska-democrats-count-on-his-speeches.html | LOOK TO PRESIDENT TO SWING NEBRASKA; Democrats Count on His Speeches There to Insure Victory, Now in Doubt. NORRIS HAVING HARD FIGHT Republicans Count on Rivals' Interparty Rows and a Split Over the Senatorship. | True | By Turner Catledgespecial To the New York Times. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/baronial-play-in-london-the-champblays-tried-out-at-the-arts.html | BARONIAL PLAY IN LONDON; ' The Champ-Blays' Tried Out at the Arts Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/coughlin-says-word-was-communistic-denies-in-a-reply-to-mgr-ryan.html | COUGHLIN SAYS WORD WAS 'COMMUNISTIC'; Denies in a Reply to Mgr. Ryan That He Declared Roosevelt Was a Communist. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/imprison-jew-for-letter-nazis-charge-he-slurred-hitler-in-note-to.html | IMPRISON JEW FOR LETTER; Nazis Charge He Slurred Hitler in Note to Friend in United States. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/morris-is-endorsed-by-citizens-union-ingersoll-also-supports-him.html | MORRIS IS ENDORSED BY CITIZENS UNION; Ingersoll Also Supports Him for President of the Board of Aldermen. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/3-ask-exchange-listing-general-motors-acceptance-among-those.html | 3 ASK EXCHANGE LISTING; General Motors Acceptance Among Those Seeking Privilege. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/business-world.html | Business World | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/says-no-one-knows-new-deals-plans-knox-in-baltimore-speech-asks.html | SAYS NO ONE KNOWS NEW DEAL'S PLANS; Knox, in Baltimore Speech, Asks 'Will It Default on Government Bond Promises?' CHARGES CHANGE OF FRONT Earlier, in Talk at Wilmington, He Repeats That Insurance Policies Are Imperiled. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/williams-will-honor-mark-hopkins-today-berkshire-residents-will.html | WILLIAMS WILL HONOR MARK HOPKINS TODAY; Berkshire Residents Will Join College Heads and Faculty in Tribute to Famous Educator. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/camden-registration-at-peak.html | Camden Registration at Peak | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/make-registration-gains-democrats-exceed-figures-of-1934-and-1932.html | MAKE REGISTRATION GAINS; Democrats Exceed Figures of 1934 and 1932 in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/grays-vote-to-meet-with-blues.html | Grays Vote to Meet With Blues | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/fair-of-1939-will-depict-the-world-of-tomorrow-125000000-plan.html | Fair of 1939 Will Depict The 'World of Tomorrow'; $125,000,000 Plan Approved -- Building Will Start in December -- 50,000,000 Visitors, Spending a Billion, Are Expected. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/civic-rights-asked-by-winston-guest-polo-player-calls-on-court-to.html | CIVIC RIGHTS ASKED BY WINSTON GUEST; Polo Player Calls on Court to Rule That He Is an American-Born Citizen. HIS MOTHER REPATRIATED Prof. Borchard of Yale and Harrison Tweed Join in Plea at Washington. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/yale-man-96-to-see-game-last-survivor-of-class-of-1861-invited-to.html | YALE MAN, 96, TO SEE GAME; Last Survivor of Class of 1861 Invited to Navy Battle. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/tennessee-utility-to-sell-new-issue-conditions-are-set-for-power.html | TENNESSEE UTILITY TO SELL NEW ISSUE; Conditions Are Set for Power Commission to Protect Consumers and Investors. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/gann-estate-goes-to-widow.html | Gann Estate Goes to Widow | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/london-muffling-soviet-bombshell-spanish-neutrality-committee-today.html | LONDON MUFFLING SOVIET BOMBSHELL; Spanish Neutrality Committee Today Will Ask 3 Powers to Reply to Moscow Charges. EARLIER NOTE WAS SENT Russians Asked Inquiry at the Portuguese Border -- Latest Move Irritates British. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/dirigible-to-visit-six-states-today-hindenburg-will-fly-for-ten.html | DIRIGIBLE TO VISIT SIX STATES TODAY; Hindenburg Will Fly for Ten Hours Above Cities, Towns as Farewell Gesture. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/large-sales-gains-by-general-motors-figures-for-1935-are-topped-but.html | LARGE SALES GAINS BY GENERAL MOTORS; Figures for 1935 Are Topped, but New Models Sent Last Month Under August. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/martin-says-hull-ignored-us-data-landon-aide-takes-issue-with-views.html | MARTIN SAYS HULL IGNORED U.S. DATA; Landon Aide Takes Issue With Views That Our Foreign Policy Has Aided Farmer. HE POINTS TO STATISTICS Crop Reduction Program Held Main Reason for Great Increase in Imports. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/widow-of-gm-hitchcock-is-on-roosevelt-train.html | Widow of G.M. Hitchcock Is on Roosevelt Train | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/writing-with-a-sideline-the-notion-occurs-that-authorship-is-a.html | WRITING WITH A SIDELINE; The Notion Occurs That Authorship Is a Full-Time Job. | True | R.V. HAPPEL. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/the-screen-nino-martini-tries-his-hand-at-musical-comedy-in-the-gay.html | THE SCREEN; Nino Martini Tries His Hand at Musical Comedy in 'The Gay Desperado,' at the Music Hall. | True | By Frank S. Nugent | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/presses-for-light-on-wpa-in-kansas-state-erc-chief-says-reply-to.html | PRESSES FOR LIGHT ON WPA IN KANSAS; State ERC Chief Says Reply to Demand Does Not Show Costs of Administration. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bonus-to-shoe-firms-employes.html | Bonus to Shoe Firm's Employes | True | | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/f-l-rodewald-dies-long-stock-broker-i-retired-member-of-new-york.html | F. L. RODEWALD DIES; LONG STOCK BROKER; I Retired Member of New York Stock Exchange Firm Was 81 wan Enthusiastic Yachtsman. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/reports-landing-of-german-arms.html | Reports Landing of German Arms | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/fire-in-49th-st-bmt-station.html | Fire in 49th St. B.M.T. Station | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/2000-in-soccer-games-uruguayan-youths-to-play-in-150-matches-at.html | 2,000 IN SOCCER GAMES; Uruguayan Youths to Play in 150 Matches at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/thelma-knight-married-glens-falls-girl-becomes-bride-of-albert.html | THELMA KNIGHT MARRIED; Glens Falls Girl Becomes Bride of Albert Carlos Johnson, | True | Special to TK: NEW YORK TIldeS. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/outcome-is-on-lap-of-the-gods-she-declares-mrs-roosevelt-to-attend.html | Outcome Is 'on Lap of the Gods,' She Declares; Mrs. Roosevelt to Attend Service | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/evening-gowns-win-nazis-favor-now-league-of-german-girls-warns.html | EVENING GOWNS WIN NAZIS' FAVOR NOW; League of German Girls Warns Against the 'Stale Spirit of Yesterday,' However. THE NEW ERA IS STRESSED Admiration of Men for Well-Dressed Foreign Women Is Believed to Be a Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/at-treadway-host-to-735-in-berkshires-miss-jane-bannard-adams-gives.html | A.T. TREADWAY HOST TO 735 IN BERKSHIRES; Miss Jane Bannard Adams Gives Luncheon in Honor of Miss Lucy Bannard Dodge. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/clarkes-retention-by-utility-in-doubt-atlas-corporation-to-decide.html | CLARKE'S RETENTION BY UTILITY IN DOUBT; Atlas Corporation to Decide by Tomorrow on His Continuance as Utilities Power's Head. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/wilson-beats-olympic-champion-as-us-boxers-win-tourney-42-cleveland.html | Wilson Beats Olympic Champion As U.S. Boxers Win Tourney, 4-2; Cleveland Star Outpoints Sergo and Gains Revenge for Setback in Final at Berlin -- Powell Knocks Out Nugy of Hungary -- European Victories Are Scored by Musina and Matta. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/area-of-site-in-flushing-compared-to-manhattan.html | Area of Site in Flushing Compared to Manhattan | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/topics-of-the-times.html | Topics of the Times | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/says-government-impedes-rail-men-fitzgerald-hall-finds-federal.html | SAYS GOVERNMENT IMPEDES RAIL MEN; Fitzgerald Hall Finds Federal 'Interference' in Management of Lines. SEES 'ENCROACHMENT' GAIN Some of Commissioners Lack Technical Training Needed, Head of Road Says. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/horlick-estate-to-family.html | Horlick Estate to Family | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/arrow-aircraft-stock-offered.html | Arrow Aircraft Stock Offered | True | | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/china-japan-gain-hope-from-talks-optimistic-statement-is-issued.html | CHINA, JAPAN GAIN HOPE FROM TALKS; Optimistic Statement Is Issued After Conference of Envoy With Nanking Dictator. NEW ATTACK IN HANKOW Area Is Put Under Martial Law When Grenade Is Thrown Into Shop of a Japanese. | True | By Hallett Abendwireless To the New York Times. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/japanese-seize-camera-say-british-naval-paymaster-took-pictures-in.html | JAPANESE SEIZE CAMERA; Say British Naval Paymaster Took Pictures in Fortified Zone. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/national-tube-to-start-furnace.html | National Tube to Start Furnace | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/gold-stock-rises-at-bank-of-france-weeks-report-shows-increase-of.html | GOLD STOCK RISES AT BANK OF FRANCE; Week's Report Shows Increase of 7,247,000,000 Francs in Reserves. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/1odger-exton.html | 1?.odger -- Exton | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bank-of-england-report-holdings-of-gold-are-slightly-lower-in-week.html | BANK OF ENGLAND REPORT; Holdings of Gold Are Slightly Lower in Week. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/quits-italian-ministry-general-baistrocchi-resigns-as.html | QUITS ITALIAN MINISTRY; General Baistrocchi Resigns as Under-Secretary for War. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/stocks-in-london-paris-and-berlin-english-market-affected-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Affected by Uncertainty Over Effect of Protest by Soviets. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/corn-belt-bosses-help-roosevelt-superexperts-say-pendergast-will.html | CORN BELT 'BOSSES' HELP ROOSEVELT; ' Super-Experts' Say Pendergast Will Carry Missouri for the President. | True | By Arthur Krock | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/ship-officers-aided-geneva-session-extends-regulations-concerning.html | SHIP OFFICERS AIDED; Geneva Session Extends Regulations Concerning Work Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/colgate.html | COLGATE | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/canadians-arrive-tomorrow.html | Canadians Arrive Tomorrow | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/investment-total-to-be-125000000-federal-state-and-city-aid.html | INVESTMENT TOTAL TO BE $125,000,000; Federal, State and City Aid $35,000,000 for Buildings and Other Improvements. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/war-danger-over-women-are-told-long-island-club-members-at-news.html | WAR DANGER OVER, WOMEN ARE TOLD; Long Island Club Members, at News Review Session, Hear Spanish Conflict Discussed. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/luncheon-in-greenwich-daughters-of-american-colonists-chapter-opens.html | LUNCHEON IN GREENWICH; Daughters of American Colonists Chapter Opens Season. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/j-tracy-lays-give-dinner-at-whitefield-mrs-eh-linden-entertains-at.html | J. TRACY LAYS GIVE DINNER AT WHITEFIELD; Mrs. E.H. Linden Entertains at Luncheon -- Mrs. John E. Haslam Has Party. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/new-england-realtors-meet.html | New England Realtors Meet | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/ywca-tea-honors-mrs-slade.html | Y.W.C.A. Tea Honors Mrs. Slade | True | | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/butler-home-picketed-followers-of-ousted-student-begin-allnight.html | BUTLER HOME PICKETED; Followers of Ousted Student Begin All-Night Demonstration. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/farm-parley-backs-statistical-project-world-institute-approves-us.html | FARM PARLEY BACKS STATISTICAL PROJECT; World Institute Approves U.S. Plea for Collaboration -- Study of Fats and Oils to Be Made. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hudson-is-elected-to-world-tribunal-harvard-professor-is-chosen-as.html | HUDSON IS ELECTED TO WORLD TRIBUNAL; Harvard Professor Is Chosen as the Successor to Kellogg, Who Recently Resigned. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/holy-cross.html | HOLY CROSS | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/cuban-official-resigns-secretary-of-the-treasury-said-to-oppose.html | CUBAN OFFICIAL RESIGNS; Secretary of the Treasury Said to Oppose Death Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/favoring-mr-roosevelt-general-oryan-gives-his-views-concerning-the.html | FAVORING MR. ROOSEVELT; General O'Ryan Gives His Views Concerning the National Campaign. | True | JOHN F. O'RYAN. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/the-play-john-gielgud-and-judith-anderson-in-a-hamlet-staged-by.html | THE PLAY; John Gielgud and Judith Anderson in a 'Hamlet' Staged by Guthrie McClintic. | True | By Brooks Atkinson | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/round-of-parties-at-white-sulphur-mrs-walter-king-entertains-at.html | ROUND OF PARTIES AT WHITE SULPHUR; Mrs. Walter King Entertains at Dinner -- Dr. W.M. Ennis Is Honored. BENNETT ELLISON IS HOST Birthday Celebration Given for Mrs. J.D. Halliday -- A.D. Reids Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/business-demand-supports-franc-houses-short-of-currency-are.html | BUSINESS DEMAND SUPPORTS FRANC; Houses Short of Currency Are Supplied by Exchange Fund -- Unit Up 3/16 Point. STERLING IS FIRMER HERE But Mildness of Rally Suggests Further Decline -- Gold Price Is Higher in London. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/june-knight-applauded-she-scores-london-triumph-in-going-places.html | JUNE KNIGHT APPLAUDED; She Scores London Triumph in 'Going Places.' | True | Special Cable to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/wheat-advanced-on-export-demand-reported-embargo-on-sales-of-old.html | WHEAT ADVANCED ON EXPORT DEMAND; Reported Embargo on Sales of Old Crop Grain by Argentina Also a Factor. LIST MOVES UP 5/8 TO 1 1/4C Action of Major Cereal Dominates Market for Other Grains, All of Which Rise. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/fumes-fell-4-laborers-men-overcome-in-sewer-excavation-la-guardia.html | FUMES FELL 4 LABORERS; Men Overcome in Sewer Excavation -- La Guardia at Scene. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/william-w-schupner-nyack-lumber-dealer-had-gone-to-meeting-in.html | WILLIAM W. SCHUPNER; Nyack Lumber Dealer Had Gone to Meeting in Philadelphia. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/ocean-flier-tells-of-ordeal-in-storm-bjorkvall-could-not-take-his.html | OCEAN FLIER TELLS OF ORDEAL IN STORM; Bjorkvall Could Not Take His Numb Fingers Off Controls for Twenty-nine Hours. ICE NEARLY HALTED PLANE Overheated Motor Forced Him Down When Dives No Longer Sufficed to Cool It. | True | By Kurt Bjorkvall copyright, 1936, By the New York Times Company and Nana, Inc. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/favorites-advance-as-metropolitan-golf-championship-starts-at.html | Favorites Advance as Metropolitan Golf Championship Starts at Farmingdale; KOZAK ELIMINATES CASSELLA ON LINKS Triumphs, 4 and 3, in First Round of Metropolitan P.G.A. Title Play. KLEIN CONQUERS VOIGHT Scores, 5 and 4, at Bethpage -- Phil Turnesa Gains as Brother Mike Loses. | True | By Lincoln A. Werdenspecial to The New York Times. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/long-drill-for-brown.html | Long Drill for Brown | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/cle-amory-des-of-pumoia-he-was-4th-husband-of-mrs-margaret-emerson.html | CLES . AMORY DES OF PUMOIA; He Was 4th Husband of Mrs. Margaret Emerson, Former Mrs. A, Q. Vanderbilt, '/ NOTED FOR THEIR PARTIES Couple Entertained Extensively, Particularly in Winter, at Their Florida Villa. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/cornell.html | CORNELL | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/game-postponed-a-week-football-yanks-and-tigers-again-kept-idle-by.html | GAME POSTPONED A WEEK; Football Yanks and Tigers Again Kept Idle by Rain. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/book-notes.html | BOOK NOTES | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/six-safe-as-ohio-boat-sinks.html | Six Safe as Ohio Boat Sinks | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/kerslmw-nettleton.html | Kerslmw -- Nettleton | True | Special to Ta- w YOR T. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/steel-construction-men-to-confer-on-bank-credit.html | Steel Construction Men To Confer on Bank Credit | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/return-of-colwell-yales-no-1-punter-adds-strength-to-team-for-penn.html | Return of Colwell, Yale's No. 1 Punter, Adds Strength to Team for Penn Contest | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/colombia-oil-area-to-be-sold-by-carib-syndicates-board-votes-to.html | COLOMBIA OIL AREA TO BE SOLD BY CARIB; Syndicate's Board Votes to Drop Its 21% Interest in Colombia Petroleum Co. $2,000,000 IS PRICE SET Development of Concession of 500,000 Acres Expected to Result From Deal. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/wholesale-prices-rise-federal-index-on-oct-3-was-813-against-81.html | WHOLESALE PRICES RISE; Federal Index on Oct. 3 Was 81.3, Against 81 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hits-story-involving-elliott-roosevelt-clark-assails-nye-for.html | HITS STORY INVOLVING ELLIOTT ROOSEVELT; Clark Assails Nye for Publicity of 'Canard on Fokker Airplane Contract. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/to-talk-at-swarthmore-dr-madariaga-former-envoy-to-give-series-of.html | TO TALK AT SWARTHMORE; Dr. Madariaga, Former Envoy, to Give Series of Lectures. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/sports-of-the-times-mostly-gas-and-oil.html | Sports of the Times; Mostly Gas and Oil | True | Reg. U.S. Pat. Off.By John Kiera | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/shakespeare-at-the-plow.html | Shakespeare at the Plow | True | RIVES MATTHEWS. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/flood-at-26-feet-still-rises-in-brazil-rain-at-porto-alegre.html | FLOOD, AT 26 FEET, STILL RISES IN BRAZIL; Rain at Porto Alegre Unabated After Eight Days -- 3,000 Lose Homes -- Food Scarce. | True | Special Cable to THE NEW YORK TIMES. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/louis-13-choice-to-stop-brescia-bomber-15-to-gain-decision-over.html | LOUIS 1-3 CHOICE TO STOP BRESCIA; Bomber 1-5 to Gain Decision Over Argentine in Ten-Rounder at Hippodrome. | True | By Joseph O. Nichols | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/madison-avenue-traffic.html | Madison Avenue Traffic | True | F.L.C. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/paris-raids-snare-col-de-la-rocque-fascist-chief-faces-charge-of.html | PARIS RAIDS SNARE COL. DE LA ROCQUE; Fascist Chief Faces Charge of Re-Forming Illegal Group as Papers and Arms Are Seized. | True | By P.j. Philip | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/reich-astonished-by-new-isolation-feels-italy-betrayed-her-by.html | REICH ASTONISHED BY NEW ISOLATION; Feels Italy 'Betrayed' Her by Joining General Monetary Stabilization Measures. BRITISH PUSH PARLEY PLAN They and the French Want to Force Germany Into the Open by Cooperation Moves. | True | By Augurwireless To the New York Times. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mrs-th-ingalls-has-child.html | Mrs. T.H. Ingalls Has Child | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/admitted-to-curb-clearing.html | Admitted to Curb Clearing | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/kessler-regains-job-from-nee-at-harvard-back-at-guard-after-shaking.html | KESSLER REGAINS JOB FROM NEE AT HARVARD; Back at Guard After Shaking Off Injuries -- Ford Wins Post in Back Field. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/cooperatives-hail-spread-of-system-leaders-at-congress-in-ohio-say.html | COOPERATIVES HAIL SPREAD OF SYSTEM; Leaders, at Congress in Ohio, Say 'Profit Business' Can Be Displaced 'Without Shock.' | True | By Hugh O'Connor | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/la-guardia-aids-girl-scouts.html | La Guardia Aids Girl Scouts | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/troth-is-announced-of-marie-lytle-page-daughter-of-new-jersey.html | TROTH IS ANNOUNCED OF MARIE LYTLE PAGE; Daughter of New Jersey Couple go Be Wed at End of Month to Richard Edgerton. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/griswold-symington.html | Griswold -- Symington | True | Special to T Nzw YORK TS. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hard-repeats-charges-but-wpa-coercion-affidavits-are-termed-phony.html | HARD REPEATS CHARGES; But WPA 'Coercion' Affidavits Are Termed 'Phony' by Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/herbert-h-mcogl-engineer-56-dead-vice-president-and-treasurer-of.html | HERBERT H, M'COgl), ENGINEER, 56, DEAD; Vice President and Treasurer of Post & NleCord, Which His Father Helped to Found, | True | Special to TH; Ngw YOK Trxt. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/rockefeller-sr-quits-jersey-for-florida-wears-a-landon-sunflower-on.html | Rockefeller Sr. Quits Jersey for Florida; Wears a Landon Sunflower on His Lapel | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items In 1936 Compared With Preceding Years. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/pwa-grant-likely-for-bridge-approach-favorable-report-received-on.html | PWA GRANT LIKELY FOR BRIDGE APPROACH; Favorable Report Received on Loan for New Triborough Link, Lyons Discloses. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/to-vote-on-stock-retirement.html | To Vote on Stock Retirement | True | | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bonus-arithmetic.html | BONUS ARITHMETIC | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/new-houses-planned-in-bronx-and-queens-275000-building-in-concourse.html | NEW HOUSES PLANNED IN BRONX AND QUEENS; $275,000 Building in Concourse and $300,000 Kew Gardens Structure Projected. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/warming-up.html | WARMING UP | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/joins-knox-in-brooklyn-tonight.html | Joins Knox in Brooklyn Tonight | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/berle-says-board-blocks-transit-aid-charges-it-with-persistent.html | BERLE SAYS BOARD BLOCKS TRANSIT AID; Charges It With Persistent Refusal to Cooperate on Unification Plan. HOLDS IT WAS APATHETIC Asserts Purchase Price of the B.M.T. Was Enhanced by Stand of Commission. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/3onas-b-zimmerman.html | 3ONAS B. ZIMMERMAN | True | Special to T NEW YOP Tr'ts. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/field-of-27-set-for-cesarewitch-buckleigh-quoted-at-91-in-latest.html | FIELD OF 27 SET FOR CESAREWITCH; Buckleigh Quoted at 9-1 in Latest Callover on Next Wednesday's Classic. | True | By the Canadian Press. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/universities-held-democracys-hope-responsible-trustees-says-dr.html | UNIVERSITIES HELD DEMOCRACY'S HOPE; 'Responsible Trustees,' Says Dr. Butler in Welcoming the Faculty at Columbia. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/albany-republicans-ask-aid.html | Albany Republicans Ask Aid | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/lawlor-outpoints-schaeffer.html | Lawlor Outpoints Schaeffer | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/5-el-greco-works-moved-famous-canvases-at-illescas-are-put-in-bank.html | 5 EL GRECO WORKS MOVED; Famous Canvases at Illescas Are Put in Bank of Spain Vaults. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/dartmouth.html | DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/candidates-trains-to-pass-in-michigan-five-minutes-separate-landons.html | CANDIDATES' TRAINS TO PASS IN MICHIGAN; Five Minutes Separate Landon's Departure and Roosevelt's Arrival in Grand Rapids. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/richard-g-crofts-hosts-at-benefit-many-others-have-guests-of.html | RICHARD G. CROFTS HOSTS AT BENEFIT; Many Others Have Guests of Opening of Russian Eagle -- Stepney Camp Gains. R.B. MALTBYS ENTERTAIN Monique Watson, Debutante, Gives Dinner in the Rainbow Room at Rockefeller Center. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/cubans-plan-carnival-henriquez-arranging-international-sports-week.html | CUBANS PLAN CARNIVAL; Henriquez Arranging International Sports Week at Havana. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/-miss-matilda-hood-wed-birmingham-ala-girl-is-married-to-randle.html | 0 | True | Bpeelat to THE NIw YORK TZMF. S. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/nuvolaris-mark-to-be-target-for-us-auto-racers-today-big-rush-in.html | Nuvolari's Mark to Be Target for U.S. Auto Racers Today; BIG RUSH IN VIEW ON NEW SPEEDWAY Little Time Left to Qualify for the Vanderbilt Cup Race After Rain Interferes. U.S. ACES READY TO START Americans Hope to Shatter Italian's Track Record -- Ruling Made on Helmets. | True | By Fred van Nessspecial To the New York Times. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/chemical-imports-rise-increase-including-related-lines-50-in-august.html | CHEMICAL IMPORTS RISE; Increase, Including Related Lines, 50% in August Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/john-d-collins-executive-of-gas-company-50-years-had-rtired-last.html | JOHN D. COLLINS; Executive of Gas Company 50 Years Had Rtired Last May. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/dr-w-b-percival.html | DR. W. B, PERCIVAL | True | Special to T N!W. YORK TIMS. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/soviet-navy-stirs-fears-of-others-submarine-fleet-in-pacific-if.html | SOVIET NAVY STIRS FEARS OF OTHERS; Submarine Fleet in Pacific, if Effective, Would Be Check on Japan, Says Expert. | True | By Hector C. Bywater | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/ebe2-a_-j_a6gad-retired-pennsylvania-rail-official.html | .E.BE.2 A_. J_A6GA.D; Retired Pennsylvania Rail Official | True | t | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/paine-webber-tourists-brokerage-employes-from-17-cities-visit.html | PAINE, WEBBER TOURISTS; Brokerage Employes From 17 Cities Visit Financial Centers Here. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/bond-notes.html | BOND NOTES | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/foreigners-at-alaska-u.html | Foreigners' at Alaska U. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/peoples-light-hearing-oct-23.html | Peoples Light Hearing Oct. 23 | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/horse-show-ball-to-be-held-today-philadelphia-event-to-climax.html | HORSE SHOW BALL TO BE HELD TODAY; Philadelphia Event to Climax Second Day of Wissahickon Exhibition in Whitemarsh. DINNER PRECEDES DANCE Many Plan Parties -- Ballroom Will Be Decorated as Paddock -- Floor Show Arranged. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/miss-sarah-slawson.html | MISS SARAH SLAWSON | True | Specia/ to Tm. NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/defense-of-madrid-called-biggest-task-newspaper-declares-the.html | DEFENSE OF MADRID CALLED BIGGEST TASK; Newspaper Declares the Capital Symbolizes for Insurgents Domination of Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/citys-snow-show-today-machines-to-remove-cakes-of-ice-from-street.html | CITY'S SNOW SHOW TODAY; Machines to Remove Cakes of Ice From Street in Demonstration. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/would-even-trade-dean.html | Would Even Trade Dean | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/dr-william-a-mann-specialist-77-had-practiced-in-chicago-for-47.html | DR. WILLIAM A. MANN; Specialist, 77, Had Practiced in Chicago for 47 Years, | True | Special to T NEW 'OtK TI-ES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/gets-life-as-husband-slayer.html | Gets Life as Husband Slayer | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/reich-press-hints-devaluing-is-near-serious-discussion-of-topic-and.html | REICH PRESS HINTS DEVALUING IS NEAR; Serious Discussion of Topic and Reassurances to the People Suggest Plan. | True | By Frederick T. Birchall | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/writers-honor-stengel-exdodger-manager-feted-at-dinner-mccarthy.html | WRITERS HONOR STENGEL; Ex-Dodger Manager Feted at Dinner -- McCarthy Attends. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/miss-mary-brady-married-in-church-becomes-bride-of-james-heely-at.html | MISS MARY BRADY MARRIED IN CHURCH; Becomes Bride of James Heely at St. Francis Xavier -Reception Follows. MISS ALICE EXTON IS WED Marriage of Miss Margaret M. Crimmins to James Vincent King Is Announced. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hawaii-welcomes-the-china-clipper-first-passenger-flight-from.html | HAWAII WELCOMES THE CHINA CLIPPER; First Passenger Flight From California Made Smoothly in 17 Hours 48 Minutes. SHIP FOUND COMFORTABLE Guests Praise Roomy Lounge, Ease of Conversation and Precision in Navigation. | True | By Lauren D. Lymancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/plan-cuts-equity-of-c-o-in-c-ei-new-savings-bank-and-insurance.html | PLAN CUTS EQUITY OF C. & O. IN C. & E.I.; New Savings Bank and Insurance Set-Up Hits $8,000,000 Van Sweringen Stake. RFC SOON TO RECEIVE IT Railroad Credit Corporation Also Must Approve Proposal -- Jesse Jones's Role Praised. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/daily-average-of-reserve-bank-credit-shows-an-increase-in-week-to.html | Daily Average of Reserve Bank Credit Shows an Increase in Week to Oct. 7 | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hartford-downs-jones-by-75-61-scores-upset-to-gain-semifinals-in.html | HARTFORD DOWNS JONES BY 7-5, 6-1; Scores Upset to Gain Semi-Finals in White Sulphur Springs Net Tourney. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hungary-honoring-goemboes-in-death-premiers-body-in-budapest-italys.html | HUNGARY HONORING GOEMBOES IN DEATH; Premier's Body in Budapest -- Italy's Foreign Minister Off to Attend the Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/hamilton-predicts-pennsylvania-sweep-chairman-in-philadelphia-says.html | HAMILTON PREDICTS PENNSYLVANIA SWEEP; Chairman in Philadelphia Says Landon Will Carry All Eastern States. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/springfield-scores-30-tops-mcgill-in-soccer-encounter-as.html | SPRINGFIELD SCORES, 3-0; Tops McGill in Soccer Encounter as Sortikopolis Stars. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/tells-bomb-bribe-offer-detective-testifies-wilkesbarre-man-wanted.html | TELLS BOMB BRIBE 'OFFER'; Detective Testifies Wilkes-Barre Man Wanted Judge 'Out of Picture.' | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/james-k-hutchion.html | JAMES K. -HUTCHISON | True | Special to T NW YoP TS. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/navy.html | NAVY | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/giants-back-on-home-gridiron-sure-defeats-are-thing-of-past.html | Giants, Back on Home Gridiron, Sure Defeats Are Thing of Past; Confident Pro Eleven Works Out at Polo Grounds for First Time This Year With Dodger Game Objective -- Players Impress Owen With Zest in Long Practice Session. | True | By Thomas J. Deegan | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/lafayette.html | LAFAYETTE | True | Special to THE NEW YORK TIMES. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/churches-discuss-pageant-of-unity-meeting-here-considers-plans-for.html | CHURCHES DISCUSS PAGEANT OF UNITY; Meeting Here Considers Plans for Huge Demonstration in St. Paul's, London. APPEAL TO THE LAYMAN Delegates Report Closer Bonds of Interest Are Developing Among All Denominations. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/nazi-students-hit-older-generation-reply-to-sauerbruch-warning-by.html | NAZI STUDENTS HIT OLDER GENERATION; Reply to Sauerbruch Warning by Telling Elders to Mind Their Own Business. REACTIONARIES ASSAILED The Future of Germany Is in the Hands of Youth of Land, the Article States. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/spaniards-use-publicity-against-rich-slackers.html | Spaniards Use Publicity Against Rich 'Slackers' | True | Special Cable to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/exqueen-visits-niagara-victoria-eugenie-sees-falls-and-returns-to.html | EX-QUEEN VISITS NIAGARA; Victoria Eugenie Sees Falls and Returns to New York. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/oliver-u-costich-one-of-the-leading-contractors-in-western-new-york.html | OLIVER U. COSTICH; One of the Leading Contractors In Western New York, | True | special to T sr YO.X Tts. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/jantzen-votes-pay-bonus.html | Jantzen Votes Pay Bonus | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/viscose-to-withdraw-quantity-discounts-action-on-shipments-after.html | VISCOSE TO WITHDRAW QUANTITY DISCOUNTS; Action on Shipments After Jan. 1 Expected to Be Followed by Other Producers. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/96-degrees-in-los-angeles.html | 96 Degrees in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mrs-carleton-macy.html | MRS. CARLETON MACY | True | special to THE NW YORK TIrS. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/daughter-to-c-m-kritzmans.html | Daughter to C. M. Kritzmans | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/slight-fire-at-columbia.html | Slight Fire at Columbia | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/woods-defeats-la-rosa-braddock-and-leonard-see-first-ring-show-at.html | WOODS DEFEATS LA ROSA; Braddock and Leonard See First Ring Show at Mecca Arena. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mortgage-lenders-score-fha-policy-head-of-national-group-says-it.html | MORTGAGE LENDERS SCORE FHA POLICY; Head of National Group Says It Tries to Regulate Business on Unsound Basis. HOLC COSTS CRITICIZED Federal Bureau Brought Back Speculative Capital to Field, Convention Hears. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/argentine-bank-reports-ratio-of-gold-to-note-circulation-off.html | ARGENTINE BANK REPORTS; Ratio of Gold to Note Circulation Off Slightly to 135.01%. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/wage-fight-ended-by-longshoremen-ship-lines-compromise-giving.html | WAGE FIGHT ENDED BY LONGSHOREMEN; Ship Lines Compromise, Giving Albany Pier Workers $1 an Hour for 44-Hour Week. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/frankfort-on-the-kentucky.html | FRANKFORT ON THE KENTUCKY | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/woman-hotel-guest-dies-in-fall.html | Woman Hotel Guest Dies in Fall | True | | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/oil-group-to-confer-czechyugoslavrumanian-committee-to-outline.html | OIL GROUP TO CONFER; Czech-Yugoslav-Rumanian Committee to Outline Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/dies-by-leap-into-sea.html | Dies by Leap Into Sea | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/rebels-penetrate-madrid-defenses-take-3-key-towns-navalcarnero-17.html | REBELS PENETRATE MADRID DEFENSES; TAKE 3 KEY TOWNS; Navalcarnero, 17 Miles From Capital, Falls -- Planes Rout Loyalists at Navalperal. ATTACKERS TIGHTEN ARC Bomb Railway at Aranjuez, but Leftists Slow Them by Harassing in Toledo Zone. SOVIET NOTE TO BE BURIED London Committee Will Put the Charges Against Three Powers Through Procedure Mill. Advance of Rebel Columns REBELS PENETRATE MADRID DEFENSES | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/the-new-york-worlds-fair.html | THE NEW YORK WORLD'S FAIR | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/william-deitz.html | WILLIAM DEITZ | True | Special to T lgEv Yo', T]m.s. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/union.html | UNION | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/cardinal-pacelli-papal-envoy-here-highest-ranking-prelate-of-church.html | CARDINAL PACELLI, PAPAL ENVOY, HERE; Highest Ranking Prelate of Church to Visit U. S. Greeted by Catholic Delegation. HE IS SILENT ON COUGHLIN Evades Queries on Diplomatic Mission and Reports Pope in Excellent Health. CARDINAL PACELLI, PAPAL ENVOY, HERE | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/former-cwa-head-sued-dismissed-supervisor-asks-50000-on-charge-of.html | FORMER CWA HEAD SUED; Dismissed Supervisor Asks $50,000 on Charge of Libel. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/mrs-hill-rallies-to-score-2-and-1-turns-back-miss-glutting-in.html | MRS. HILL RALLIES TO SCORE, 2 AND 1; Turns Back Miss Glutting in Berthellyn Cup Golf After Being 3 Down at Turn. MISS TRAUNG ALSO GAINS Defeats Mrs. Mitchell, Conqueror of Mrs. Vare, 6 and 5, to Reach Last Round. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/syracuse.html | SYRACUSE | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/fire-prevention-awards-today.html | Fire Prevention Awards Today | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/stout-scores-consecutive-double-on-sgt-byrne-and-our-reigh-at.html | Stout Scores Consecutive Double on Sgt. Byrne and Our Reigh at Jamaica; SGT. BYRNE, 17-10, IS VICTOR ON FOUL Moves Into First Place When The Fighter Is Disqualified at Jamaica. OUR REIGH WINS IN DRIVE Choice Finishes Gamely After Almost Being Left at Post In Field of Four. | True | By Bryan Field | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/je-davies-heads-democratic-group-executive-committee-chairman-of.html | J.E. DAVIES HEADS DEMOCRATIC GROUP; Executive Committee Chairman of Campaign Says Victory for Roosevelt Is Vital. WEALTHY SEEN IN DRIVE Leaders Say Business Men Are Boarding Band Wagon to Support President. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/wesleyan.html | WESLEYAN | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/moses-quits-fair-but-split-is-denied-resigns-as-director-to-avoid.html | MOSES QUITS FAIR, BUT SPLIT IS DENIED; Resigns as Director to Avoid Clash of Responsibilities, He Tells Whalen. LEGAL ISSUE WAS RAISED Park Staff Will Concentrate on Permanent Improvements to Flushing Site. MOSES QUITS FAIR, BUT SPLIT IS DENIED | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/city-to-take-over-site.html | City to Take Over Site | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/two-estates-are-sold-in-westchester-county.html | Two Estates Are Sold In Westchester County | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/us-aides-corps-may-cost-his-job-treasury-employe-here-is-suspended.html | U.S. AIDE'S 'CORPS' MAY COST HIS JOB; Treasury Employe Here Is Suspended in Attempt to Form Veterans Reserve. WPA MAN ALSO INVOLVED Organizer, Who Sought 830,000 Members, Denies Anti-Racial or Anti-Red Motives. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/smith-denounces-new-deal-as-rule-by-pledge-dodgers-democratic-party.html | SMITH DENOUNCES NEW DEAL AS RULE BY PLEDGE DODGERS; Democratic Party Walked Out on Him and Other Regulars, He Says at Philadelphia. | True | By F. Raymond Daniell | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/elected-to-the-sugar-exchange.html | Elected to the Sugar Exchange | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/alaskans-elect-woman-flying-nell-scott-without-a-speech-goes-to.html | ALASKANS ELECT WOMAN; ' Flying Nell Scott,' Without a Speech, Goes to Legislature. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/francis-dodd.html | Francis -- Dodd | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/charles-a-paquet.html | CHARLES A. PAQUET | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/attempt-to-block-toledo-rebels.html | Attempt to Block Toledo Rebels | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/spains-art-treasures-news-of-destruction-at-toledo-found-hard-to.html | SPAIN'S ART TREASURES; News of Destruction at Toledo Found Hard to Believe. | True | JOSEPH CADDEN. | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/warneke-not-surprised.html | Warneke Not Surprised | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/pointer-nancolleth-marquis-is-named-for-chief-award-at-danbury-dog.html | Pointer Nancolleth Marquis Is Named for Chief Award at Danbury Dog Show; GIRALDA DOG BEST FOR THE 16TH TIME Champion Pointer Nancolleth Marquis Adds to Laurels at Danbury Fixture. LEADS AMONG 400 ENTRIES Brigadier of Reynalton and Nero's Anthony Score in Group Competition. | True | By Henry R. Ilsleyspecial to The New York Times. | C1B 313850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/large-apartments-attract-tenants-trend-of-new-home-seekers-is-large.html | LARGE APARTMENTS ATTRACT TENANTS; Trend of New Home Seekers Is Largely to the East Side of Manhattan. MANY PARK AV. RENTALS Leases Also Reported in the Fort Washington Avenue and Spuyten Duyvil Areas. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/tenement-sites-to-be-improved-business-buildings-will-replace-flats.html | TENEMENT SITES TO BE IMPROVED; Business Buildings Will Replace Flats in West 19th and 22d Streets. | True | | C1B 313850 |
| 1936-10-09 | 1936-10-09 | https://www.nytimes.com/1936/10/09/archives/investors-in-trust-lost-47-of-money-assets-of-the-15000000-general.html | INVESTORS IN TRUST LOST 47% OF MONEY; Assets of the $15,000,000 General Capital Corp. Depreciated $8,289,000. | True | Special to THE NEW YORK TIMES. | C1B 313850 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/answers-to-communism.html | Answers to Communism | True | E. RAYMOND WILSON, Associate Secretary American Friends Service Committee. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/pelham-19-scarsdale-6.html | Pelham 19, Scarsdale 6 | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/cleared-in-jersey-bribe-case.html | Cleared in Jersey Bribe Case | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/financial-markets-trading-pace-continues-for-seventh-day-sterling.html | FINANCIAL MARKETS; Trading Pace Continues for Seventh Day -- Sterling Features Foreign Exchange. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/landon-on-the-budget.html | LANDON ON THE BUDGET | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/new-hall-dedicated-at-nassau-college-usefulness-of-nyu-branch-in.html | NEW HALL DEDICATED AT NASSAU COLLEGE; ' Usefulness' of N.Y.U. Branch in Hempstead Praised by Chase at Brower Wing Fete. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/reichsbank-gains-gold-for-the-week-increase-of-215000-marks-after.html | REICHSBANK GAINS GOLD FOR THE WEEK; Increase of 215,000 Marks, After Three Weeks of Steady Decrease. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mrs-susan-stover.html | MRS. SUSAN STOVER | True | Special to THE NEV YORK TLES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/duque-named-to-cuban-post.html | Duque Named to Cuban Post | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/remlngton-herpers.html | Remlngton -- Herpers | True | Special to TH N:w Yo TIM. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mrs-augustuss-sand-den-gains-three-blues-at-whitemarsh-show-mayring.html | Mrs. Augustus's Sand Den Gains Three Blues at Whitemarsh Show; Mayring Adds Triumph for Stable in Troop A Challenge Trophy Contest -- Guggenheim Gelding, Firenze Red Tape, Tops Thoroughbred Hunters -- Huntley Glen, Pat Score. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/staten-island-6-bklyn-friends-2.html | Staten Island 6, B'klyn Friends 2 | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/miss-clara-m-v0lkert-i-cincinnati-artist-was-pupil-of-frank.html | MISS CLARA M. V0LKERT; i Cincinnati Artist Was Pupil of Frank Duveneck. | True | Special to TrF. Nw' YORI TIES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/ship-men-dispute-sea-safety-critic-drills-held-often-crews-are.html | SHIP MEN DISPUTE SEA SAFETY CRITIC; Drills Held Often, Crews Are Competent on Major Craft, They Reply to Capt. Tomb. OFFICIAL RECORDS CITED Such Charges Held Unjust and Harmful to American Lines in Fight for Business. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/clear-roosevelt-critic-puerto-ricans-fine-is-remitted-when-he.html | CLEAR ROOSEVELT CRITIC; Puerto Rican's Fine Is Remitted When He Appeals Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/a-case-of-reciprocity-amateur-athletics-and-the-negro-help-one.html | A CASE OF RECIPROCITY; Amateur Athletics and the Negro Help One Another. | True | BENJAMIN W.P. ALLEN | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/heads-hurdoelectric-securities.html | Heads Hurdo-Electric Securities | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/sixth-returns-in-literary-digest-poll-roosevelt-gaining-in-6th.html | Sixth Returns in Literary Digest Poll; ROOSEVELT GAINING IN 6TH DIGEST POLL President Cuts Landon's Lead to Under 3 to 2 as Forty States Are Listed. KANSAN IS AHEAD IN 27 Sponsors Point Out City Vote in Four of Biggest States Is Not Yet Tabulated. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hall-reaches-final-at-greenbrier-net-turns-back-fuller-by-61-63.html | HALL REACHES FINAL AT GREENBRIER NET; Turns Back Fuller by 6-1, 6-3 -- Bowden Beats Hartford -- Miss Dean Scores. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/bankers-condemn-fha-competition-mortgage-group-ends-convention-with.html | BANKERS CONDEMN FHA COMPETITION; Mortgage Group Ends Convention With Attack on Federal Lending and Other Moves. J.L. MADDEN OPTIMISTIC Finds Outlook Bright for Real Estate Financing -- J.W. Collins Heads Association. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/nye-replies-to-clark-says-elliott-roosevelt-upheld-him-in-fokker-in.html | NYE REPLIES TO CLARK; Says Elliott Roosevelt Upheld Him in Fokker Incident. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mrs-clarence-h-free.html | MRS. CLARENCE H. FREE | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/rebels-closing-grip-on-madrid.html | Rebels Closing Grip on Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/argentines-are-accused.html | Argentines Are Accused | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/tin-consumption-up-17-world-gain-in-year-led-by-us-with-increase-of.html | TIN CONSUMPTION UP 17%; World Gain in Year Led by U.S. With Increase of 33.6%. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/6ermh-historian-alqd-author-dead-friedrich-yon-oppelnbronikowski.html | 6ERM/H HISTORIAN AlqD AUTHOR DEAD; Friedrich yon Oppeln-Bronikowski Noted as Biographer and Translator From French, ALSO WROTE MANY NOVELS Chief Works Were Lives of Heine, Wagner, Machiavelli and Frederick the Great. | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/girl-mother-is-aided-elizabeth-smiths-baby-was-dead-at-birth-two.html | GIRL MOTHER IS AIDED; Elizabeth Smith's Baby Was Dead at Birth, Two Doctors Testify. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/many-parties-given-at-white-sulphur-h-le-van-richards-and-david.html | MANY PARTIES GIVEN AT WHITE SULPHUR; H. Le Van Richards and David Jones Hosts -- Claudia Deane Lippe Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/miss-traung-halts-mrs-hill-on-19th-green-to-capture-berthellyn-cup.html | Miss Traung Halts Mrs. Hill on 19th Green To Capture Berthellyn Cup at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/jones-jaeger.html | Jones -- Jaeger | True | Bpecial to THE NIW YORK TIM'g | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/30-drown-in-colombia.html | 30 Drown in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/judge-becomes-witness-valentine-testifies-against-two-in.html | JUDGE BECOMES WITNESS; Valentine Testifies Against Two in Wilkes-Barre Bomb Case. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/los-angeles-illuminated-by-boulder-dam-7200000000-candle-power-is.html | Los Angeles Illuminated by Boulder Dam; 7,200,000,000 Candle Power Is Released | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/riverdale-bridal-for-marion-harris-vassar-alumnas-marriage-to.html | RIVERDALE BRIDAL FOR MARION HARRIS; Vassar Alumna's Marriage to Newell H. Schooley Takes Place in Parents' Home. ESCORTED BY HER FATHER Mildred Harris Maid of Honor for Sister -- Mrs. Gregory. Ferenbach Attendant, | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/dorothea-g-glenn-engaged.html | Dorothea G. Glenn Engaged | True | Special to THE .EW yORK TIES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/merger-is-opposed-by-methodist-unit-eastern-mp-conference-votes-69.html | MERGER IS OPPOSED BY METHODIST UNIT; Eastern M.P. Conference Votes 69 to 32 Against Uniting the 3 Denominations. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mankind-warned-of-science-peril-life-may-be-destroyed-by-evil-use.html | MANKIND WARNED OF SCIENCE PERIL; Life May Be Destroyed by Evil Use of New Forces, Prof. Bogert Says at Trinity. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/miss-ada-sidford-maplewood-bride-summit-girl-is-wed-to-samuel-ashby.html | MISS ADA SIDFORD MAPLEWOOD BRIDE; Summit Girl Is Wed to Samuel Ashby Lewis in St. George's Episcopal Church. | True | Special to TBq Nw Yo TIg. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/peery-bishop.html | Peery -- Bishop | True | SIMitI tO T NEW YCK TIAIS. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/ends-life-in-hospital-woman-patient-in-medical-center-slashed.html | ENDS LIFE IN HOSPITAL; Woman Patient in Medical Center Slashed Throat and Wrists. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/rhodes-sold-by-athletics.html | Rhodes Sold by Athletics | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/funeral-drivers-end-their-strike-accept-compromise-offer-of-3-a.html | FUNERAL DRIVERS END THEIR STRIKE; Accept Compromise Offer of $3 a Week Pay Rise in Lieu of $5 Demanded. | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/big-crowds-greet-president-in-west-in-active-day-he-makes-four.html | BIG CROWDS GREET PRESIDENT IN WEST; In Active Day He Makes Four Speeches and Takes Side Trip by Auto at Dubuque. WIDE IMPROVEMENT CITED Interdependence of All in Nation Stressed -- Situation Abroad Seen Improved. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/crowd-of-5200-sees-louis-knock-out-brescia-in-third-round-at.html | Crowd of 5,200 Sees Louis Knock Out Brescia in Third Round at Hippodrome; LOUIS IS WINNER AFTER SLOW START Stung by Brescia, He Stages Whirlwind Attack to Score Knockout in 2:12 of 3d. LEFT HOOK ENDS FIGHT Finishes Argentine in Confused Count at the Hippodrome -- Barlund Stops McDonald. | True | By James P. Dawson | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/william-russell.html | WILLIAM RUSSELL | True | Special to THE NW YOR TIMS. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/estonia-acts-to-control-all-activities-of-youth.html | Estonia Acts to Control All Activities of Youth | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/world-series-comments-criticism-and-praise-of-terry-and-other.html | WORLD SERIES COMMENTS; Criticism and Praise of Terry and Other Baseball Notes. | True | O.M. PYLE | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/vick-trust-passed-par-in-comeback-stock-of-financial-corporation.html | VICK TRUST PASSED PAR IN COMEBACK; Stock of Financial Corporation Sponsored by Chemical Company Had Declined. SLUMP HIT ASSET VALUE Management by Boards Decried as Operations From 1929 Forward Are Bared to SEC. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/traffic-lights-to-be-regeared-to-speed-up-crosstown-travel-north.html | Traffic Lights to Be Regeared To Speed Up Crosstown Travel; North and South Bound Vehicles to Move for Only 56 Seconds as Against 80 Under Old System -- Three-Day Alteration Task Starts Today on Fifth Avenue Mechanism. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/an-antiquated-baseball-upstate-man-has-one-that-was-used-in-a-game.html | AN ANTIQUATED BASEBALL; Up-State Man Has One That Was Used in a Game In 1866. | True | ELWOOD C. SMITH | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mrs-ann-e-h-sayre-engaged-to-marry-she-will-become-the-bride-of.html | MRS. ANN E. H. SAYRE ENGAGED TO MARRY; She Will Become the Bride of Reese Denny Alsop, Member of Law Firm Here. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/colgate-varsity-ready-coach-kerr-will-use-first-team-in-game-with.html | COLGATE VARSITY READY; Coach Kerr Will Use First Team in Game With St. Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/goering-falls-to-ride-in-schuschniggs-car-german-air-minister.html | GOERING FALLS TO RIDE IN SCHUSCHNIGG'S CAR; German Air Minister Spends Day in Vienna Awaiting Bid for Invitation to Go to Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/british-apologize-to-japan.html | British Apologize to Japan | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/bleakley-calls-lehman-a-robot-assails-governor-at-brooklyn-rally-as.html | BLEAKLEY CALLS LEHMAN A 'ROBOT'; Assails Governor at Brooklyn Rally as Tool of New Deal and 'Rabble Rouser.' CHARGES WILD SPENDING Col. Knox Declares State Is Run as a 'Colt' by Washington and Piles Up Taxes. | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/olympics-in-japan-found-aid-to-peace-kano-promises-every-effort-by.html | OLYMPICS IN JAPAN FOUND AID TO PEACE; Kano Promises Every Effort by Nation to Avoid Strife So Games May Be Held. WORLD CONFIDENCE IS AIM. Nippon Wants Understanding of Other Peoples -- $5,000,000 Early Estimate of Cost. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/martin-h-early-retired-chief-clerk-of-the-ninth-district-municipal.html | MARTIN H. EARLY; Retired Chief Clerk of the Ninth District Municipal Court, | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/carteret-triumphs-70-defeats-pingry-school-eleven-on-pass-brennan.html | CARTERET TRIUMPHS, 7-0; Defeats Pingry School Eleven on Pass, Brennan to Standfast. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/-and-gladly-teach.html | " AND GLADLY TEACH" | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/admits-black-legion-arson.html | Admits Black Legion Arson | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/sales-continue-in-paris-market.html | Sales Continue in Paris Market | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/2434500-bridge-grant-pwa-allots-fund-for-triborough-span-link-from.html | $2,434,500 BRIDGE GRANT; PWA Allots Fund for Triborough Span Link From West Bronx. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/commodity-markets-futures-mixed-in-quiet-trading-here-with-coffee.html | COMMODITY MARKETS; Futures Mixed in Quiet Trading Here, With Coffee Erratic, Rubber Higher -- Cash Trend Up. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/ruth-v-coe-married-in-east-orange-home-new-jersey-girl-is-married.html | RUTH V. COE MARRIED IN EAST ORANGE HOME; New Jersey Girl Is Married to Robert Morgan Moir in Home of Parents. | True | pecial to T I'W YORK Tlm. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/says-spenders-must-go-landon-in-chicago-says-his-election-would.html | SAYS 'SPENDERS MUST GO'; Landon in Chicago Says His Election Would Restore Confidence. DEMANDS 'COMMON SENSE' Kansan Asserts He Will Stabilize Finances and Still Help Farmers and Needy. HITS ROOSEVELT PLEDGES Capacity Crowd Acclaims Attack on 'Extravagance' of the President and New Deal. LANDON PLEDGES BALANCED BUDGET | True | By James A. Hagertyspecial To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/metford-pollak.html | Metford -- Pollak | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/nations-bank-deposits-show-12-gain-for-year.html | Nation's Bank Deposits Show 12% Gain for Year | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/republicans-seen-in-need-of-funds-national-committee-is-said-to.html | REPUBLICANS SEEN IN NEED OF FUNDS; National Committee Is Said to Have $500,000 Deficit With Rivals Getting Gifts. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/lewis-endorses-proposal-green-declines-to-say-if-it-has-advanced.html | LEWIS ENDORSES PROPOSAL; Green Declines to Say if It Has Advanced Cause of Peace. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mercersburg-opens-its-centennial-fete-address-by-dr-edwards-and.html | MERCERSBURG OPENS ITS CENTENNIAL FETE; Address by Dr. Edwards and Unveiling of Portraits Mark Celebration Program. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/21-yachts-star-in-overnight-race-lilu-victor-in-1935-is-among.html | 21 YACHTS STAR IN OVERNIGHT RACE; Lilu, Victor in 1935, Is Among Entrants in New Rochelle Y.C.'s Cruising Event. INTERCLUB OWNERS VOTE Decide to Continue Class on Sound Next Summer -- New Committee Formed. | True | By James Robbins | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/soviet-formed-on-ship-action-on-spanish-craft-in-casablanca-worries.html | SOVIET FORMED ON SHIP; Action on Spanish Craft in Casablanca Worries the French. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/roxbury-victor-by-70-conquers-amherst-freshman-eleven-on.html | ROXBURY VICTOR BY 7-0; Conquers Amherst Freshman Eleven on Littlefield's Run. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/boerse-off-blocked-marks-fade.html | Boerse Off; Blocked Marks Fade | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/jilted-art-student-says-miss-catching-asserts-fiance-changed-mind.html | JILTED, ART STUDENT SAYS; Miss Catching Asserts Fiance Changed Mind on Eve of Wedding. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/prial-gains-little-as-recount-begins-only-one-election-district.html | PRIAL GAINS LITTLE AS RECOUNT BEGINS; Only One Election District Fully Recanvassed and That Gives Him Four More Votes. A BOX FOUND TO BE EMPTY Furor Results Till an Official Says It Was Sent by Mistake as Ballot Container. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/excess-reserves-in-banks-still-high-50-rise-in-requirements-on-aug.html | EXCESS RESERVES IN BANKS STILL HIGH; 50% Rise in Requirements on Aug. 16 Slashed Total, but Amount Gains Steadily. BIG INCREASE IN DEPOSITS Funds Above Necessary Mark Oct. 8 Put at $1,950,000,000 in Federal Board Report. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/auto-prices-are-reduced-grahampaige-motors-cuts-quotations-20-to.html | AUTO PRICES ARE REDUCED; Graham-Paige Motors Cuts Quotations $20 to $145. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/soviet-shipment-reported.html | Soviet Shipment Reported | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/tanker-launched-in-kearny.html | Tanker Launched in Kearny | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/theodric-b-pryor-coast-news-photographer-noted-for-lynching.html | THEODRIC B. PRYOR; Coast News Photographer Noted for Lynching Pictures, | True | Special to TH NEw YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/clipper-carriers-16-to-midway-island-flies-1380-miles-from-honolulu.html | CLIPPER CARRIERS 16 TO MIDWAY ISLAND; Flies 1,380 Miles From Honolulu in 9 Hours 52 Minutes -- Goes On to Guam Today. ENTIRE VOYAGE IS SMOOTH Big Ship Rises to 11,000 Feet at 150 Miles an Hour After the Half-Way Mark. | True | By Lauren D. Lymanspecial Cable To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/dr-wh-lee-75-dead-ex-college-president-former-head-o-oregon-school.html | DR. W.H. LEE, 75, DEAD; EX. COLLEGE PRESIDENT; Former Head o Oregon School Had Been Moderator of State Presbyterian Synod. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/buffalo-defeats-mcgeever.html | Buffalo Defeats McGeever | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/peruvians-to-elect-president-tomorrow-40-senators-and-100-deputies.html | PERUVIANS TO ELECT PRESIDENT TOMORROW; 40 Senators and 100 Deputies Also Will Be Chosen -- Capital Buzzes With Rumors. | True | Special Cable to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/rebels-control-straits-transport-troops-from-africa-freely-in.html | REBELS CONTROL STRAITS; Transport Troops From Africa Freely in Gibraltar Waters. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/59710000-bonds-offfered-in-week-30000000-of-3-14-debentures-by.html | $59,710,000 BONDS OFFFERED IN WEEK; $30,000,000 of 3 1/4% Debentures by Commercial Credit Led the Placements. $14,500,000 UTILITY LOAN Two Issues Were in Connecticut Light Offering -- Aggregate far Above Last Week. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mary-brooks-plans-hot-springs-party-she-will-entertain-at-luncheon.html | MARY BROOKS PLANS HOT SPRINGS PARTY; She Will Entertain at Luncheon Today at Homestead in Honor of Mrs. Edward Humphreys. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/third-dividend-declared-continental-illinois-will-make-375000.html | THIRD DIVIDEND DECLARED; Continental Illinois Will Make $375,000 Distribution on Oct. 19. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hindenburg-off-for-home-leaves-lakehurst-on-last-trip-of-season-to.html | HINDENBURG OFF FOR HOME; Leaves Lakehurst on Last Trip of Season to Germany. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/league-to-name-28-to-study-reforms-committee-to-report-with.html | LEAGUE TO NAME 28 TO STUDY REFORMS; Committee to Report With Specific Proposals for Revising Covenant. NON-MEMBERS ARE BARRED Soviet and France Block Move to Seek Views of Nations Not Associated With Geneva. | True | By Clarence K. Streitwireless To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/distillery-deals-by-schulte-told-purchase-and-resale-of-two.html | DISTILLERY DEALS BY SCHULTE TOLD; Purchase and Resale of Two Companies at Big Profit Revealed at Hearing. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/holy-cross-visit-engulfs-hanover-rooming-capacity-of-town-is-taxed.html | HOLY CROSS VISIT ENGULFS HANOVER; Rooming Capacity of Town Is Taxed to Limit on Eve of Game With Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/manhattan-flats-feature-trading-sixtyroom-structure-in-west-114th.html | MANHATTAN FLATS FEATURE TRADING; Sixty-Room Structure in West 114th Street Passes to New Ownership. BANK SELLS ON EAST SIDE Lessee Acquires Two Remodeled Buildings in West 91st St., Near Broadway. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/tugwell-suspends-official.html | Tugwell Suspends Official | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/duquesne-routs-geneva-scores-330-as-brumbaugh-gets-first-tally-on.html | DUQUESNE ROUTS GENEVA; Scores, 33-0, as Brumbaugh Gets First Tally on 55-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/vast-flood-pours-into-porto-alegre-trapped-miners-are-among-many.html | VAST FLOOD POURS INTO PORTO ALEGRE; Trapped Miners Are Among Many Persons Drowned in Brazilian Inundation. RAIL SERVICE IS HALTED Food Is Scarce in Capital of Rio Grande do Sul and the Homeless Grow Hourly. | True | Special Cable to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/relief-rolls-still-rising-report-shows-national-total-slightly.html | RELIEF ROLLS STILL RISING; Report Shows National Total Slightly Above 1935 Figure. | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/policeman-is-slain-by-brotherinlaw-latter-then-shoots-himself-in.html | POLICEMAN IS SLAIN BY BROTHER-IN-LAW; Latter Then Shoots Himself -- In Note He Accused Victim of Interfering in Family. WIFE SUED FOR DIVORCE Children of Dead Man Heard Quarrel and Shots in Cellar of Queens Village Home. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/topics-of-sermons-that-will-be-heard-in-pulpits-of-the-city.html | Topics of Sermons That Will Be Heard in Pulpits of the City Tomorrow | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/after-devaluation.html | AFTER DEVALUATION | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/news-of-the-stage-swing-your-lady-hitherto-due-tomorrow-night-is.html | NEWS OF THE STAGE; ' Swing Your Lady!' Hitherto Due Tomorrow Night, Is Postponed One Week -- Three Closings. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/20-women-arrested-in-poker-raid-freed-disorderly-charges-dismissed.html | 20 WOMEN ARRESTED IN POKER RAID FREED; Disorderly Charges Dismissed -- Alleged Owner of Place Held for Grand Jury. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/st-louis-museum-buys-an-el-greco-painting-of-st-paul-formerly-in.html | ST. LOUIS MUSEUM BUYS AN EL GRECO; Painting of St. Paul, Formerly in Collection of J. Horace Harding, Acquired Here. SHOWN AT METROPOLITAN Work of Spanish Artist Was Brought to United States in 1913 From Valencia. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/voids-slum-bids-for-schenectady-ickes-says-construction-proposals.html | VOIDS SLUM BIDS FOR SCHENECTADY; Ickes Says Construction Proposals Are Too High and Calls for New Ones. THIS CITY GETS $2,434,500 Grant Made for Westerly Approach to Triborough Bridge -- Other Projects Aided. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/repairs-at-ellis-island-contract-for-123000-of-work-on-marine.html | REPAIRS AT ELLIS ISLAND; Contract for $123,000 of Work on Marine Hospital Is Awarded. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/salica-to-box-tonight.html | Salica to Box Tonight | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/peruvian-pact-assailed-paraguay-contends-link-to-bolivia-bars.html | PERUVIAN PACT ASSAILED; Paraguay Contends Link to Bolivia Bars Neutral From Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/manhattan-defeats-north-carolina-state-army-favored-over-columbia.html | Manhattan Defeats North Carolina State; Army Favored Over Columbia Today; LATE DRIVE DOWNS N.C. STATE, 13 TO 6 Manhattan Eleven Wins Third in Row After Rivals Tally First at Ebbets Field. 20,000 WATCH NIGHT GAME All Scoring Comes in Second Half, Wheeler Dashing 43 Yards on Interception. | True | By Joseph M. Sheehan | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/extortion-charged-in-loans-by-woman-east-harlem-resident-is-held-on.html | EXTORTION CHARGED IN LOANS BY WOMAN; East Harlem Resident Is Held on Indictments Alleging Frauds on Other Women. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mcgovern-is-reelected.html | McGovern Is Re-Elected | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/drama-of-charles-i-on-london-stage-colbournes-play-is-given-with.html | DRAMA OF CHARLES I ON LONDON STAGE; Colbourne's Play Is Given With Gwen Ffrangcon-Davies and Barry Jones in Chief Roles. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/a-golfers-perfect-day.html | A Golfer's Perfect Day | True | ALAN G. STOCKVIS | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/buys-nickel-plate-notes-c-o-increases-its-holdings-of-6-issue-to.html | BUYS NICKEL PLATE NOTES; C. & O. Increases Its Holdings of 6% Issue to $1,303,250. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/marjorie-caulkins-wed-brooklyn-and-westfield-girl-is-the-bride-of.html | MARJORIE CAULKINS WED; Brooklyn and Westfield Girl Is the Bride of Jason Billings, | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/runyan-and-anunziato-lead-way-into-quarterfinals-of-pga.html | Runyan and Anunziato Lead Way Into Quarter-Finals of P.G.A. Championship; ANUNZIATO STOPS TWO GOLF RIVALS 22-Year-Old Star Turns Back Mallory and Circelli in Metropolitan Tourney. RUNYAN AND MELLON GAIN Former, Defending His Title, Beats Remsen and Walsh -- Kozak, Lacey Triumph. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/letcherlawrie.html | LetcherLawrie | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/bond-list-is-firm-selling-absorbed-several-secondary-railroad-liens.html | BOND LIST IS FIRM; SELLING ABSORBED; Several Secondary Railroad Liens and Selected Industrials Touch New Highs. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/17049300-sought-by-municipalities-next-weeks-total-compares-with.html | $17,049,300 SOUGHT BY MUNICIPALITIES; Next Week's Total Compares With $20,927,575 Put on Market This Week. SOUTH CAROLINA TOPS LIST But RFC Will Offer Various Lots Totaling $5,049,300 as Fiscal Agent for PWA. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/big-prep-contests-mark-school-card-leading-elevens-in-50-games.html | BIG PREP CONTESTS MARK SCHOOL CARD; Leading Elevens in 50 Games Throughout East, Many of Them Opening Season. KENT WILL MEET LOOMIS Milford Will Oppose Choate -- 90 Encounters Scheduled in Metropolitan District. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/big-movie-concern-saved-for-britain-deal-virtually-made-for-sale-of.html | BIG MOVIE CONCERN SAVED FOR BRITAIN; Deal Virtually Made for Sale of the Gaumont Interests to Another British Company. SATISFACTION EXPRESSED Opposition Was Great to Move of Americans to Purchase Group of 350 Theatres. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/five-shifts-made-in-nyu-eleven-fiore-dowd-and-savarese-to-start-in.html | FIVE SHIFTS MADE IN N.Y.U. ELEVEN; Fiore, Dowd and Savarese to Start in Back Field Against P.M.C. at Ohio Field. TWO LINEMEN REPLACED Moskowitz Supplants Barberi at Guard -- Hersh Regains Center From O'Connell. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/rise-in-commodity-price-index.html | Rise in Commodity Price Index | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/james-a-dunn.html | JAMES A, DUNN | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hotel-exposition-opens-oct-26.html | Hotel Exposition Opens Oct. 26 | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/coughlins-ticket-quits-in-the-state-candidates-file-declarations-at.html | COUGHLIN'S TICKET QUITS IN THE STATE; Candidates File Declarations at Albany, but Spokesman Says Others Will Run. PRIEST'S SPEECH DROPPED Newark Address Is Canceled -- Cardinal Pacelli, Papal Envoy, Is Silent. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/finds-good-omen-in-housing-figures-dodge-corporation-says.html | FINDS GOOD OMEN IN HOUSING FIGURES; Dodge Corporation Says 'Much-Needed Building Recovery' Has Arrived. CITES PARALLEL WITH 1928 Residential Total, for the First Time in Years, Passes Other Classes. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/churches-assailed-over-architecture-pastors-and-builders-agree-many.html | CHURCHES ASSAILED OVER ARCHITECTURE; Pastors and Builders Agree Many Edifices Are Artistic and Financial Losses. WOULD TRAIN CLERGYMEN Conferees Favor a Building Course in Seminaries -- Differ on Best Type of Structure. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/russeks-to-expand-fifth-avenue-store-ninestory-extension-planned.html | RUSSEKS TO EXPAND FIFTH AVENUE STORE; Nine-Story Extension Planned Adding 28 Feet Frontage at Cost of $150,000. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/book-notes.html | BOOK NOTES | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/armstrongmillar.html | ArmstrongMillar | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/old-railroad-is-sold-tuckerton-line-in-jersey-will-be-operated-by.html | OLD RAILROAD IS SOLD; Tuckerton Line in Jersey Will Be Operated by Concern Here. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/share-in-at-t-underwriting.html | Share in A.T. & T. Underwriting | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/bank-statement.html | BANK STATEMENT | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/named-for-west-point-tests.html | Named for West Point Tests | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mrs-catt-praises-news-conference-she-tells-1200-women-at-new.html | MRS. CATT PRAISES NEWS CONFERENCE; She Tells 1,200 Women at New Rochelle Program 'Helps Pull Ideas Out of Scramble.' ESTATE TAX DISCUSSED Emphasis Placed on Study of Domestic Government Affairs by Speakers at Club. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/jd-rockefeller-sr-arrives-in-florida-smiling-but-very-tired-he.html | J.D. ROCKEFELLER SR. ARRIVES IN FLORIDA; Smiling but 'Very Tired,' He Completes Trip to His Winter Home From Lakewood. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/willysoverland-starts-new-company-to-show-lowprice-cars-at-auto.html | WILLYS-OVERLAND STARTS; New Company to Show Low-Price Cars at Auto Show Here. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/brundages-new-york-speech.html | Brundage's New York Speech | True | B. GELITS | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/republicans-move-to-save-kansas-drive-starts-as-leaders-cut-their.html | REPUBLICANS MOVE TO 'SAVE' KANSAS; Drive Starts as Leaders Cut Their Early Estimates of Big Landon Majority. STATE PRIDE IS A FACTOR Survey in Farming Area Shows New Deal and Drought Checks Aid Roosevelt Sentiment. | True | By Turner Catledgespecial To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/accuses-landon-of-3sided-alliance-ickes-charges-friendly.html | ACCUSES LANDON OF 3-SIDED ALLIANCE; Ickes Charges 'Friendly Cooperation' With Coughlin and Lemke. LATTER CALLED 'STOOGE' Secretary Tells Columbus Good Neighbor Conference Hard Is the Liaison Officer. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hughes-joined-court-26-years-ago-today-harlan-welcomed-him-to-bench.html | HUGHES JOINED COURT 26 YEARS AGO TODAY; Harlan Welcomed Him to Bench Over Which He Now Presides as Eleventh Chief Justice. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/promising-debut-by-child-pianist-laura-dubman-11-years-old-arouses.html | PROMISING DEBUT BY CHILD PIANIST; Laura Dubman, 11 Years Old, Arouses Interest of Large Audience in Town Hall. NOTABLE MUSICIANS THERE Program Includes a Bach Prelude, Bach 'Partita in C Minor' and a Beethoven Sonata. | True | N.S. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/fordham-determined-to-square-series-with-smu-in-battle-at-polo.html | Fordham Determined to Square Series With S.M.U. in Battle at Polo Grounds; TEAM, BAND, MASCOT HERE FROM S.M.U. Husky Group of Players Heads Party Arriving for Clash With Fordham Eleven. TEXANS' COACH CONFIDENT Expects to Make It 2 Up Over Rams -- La Guardia Greets the Music-Makers. | True | By Th0mas J. Deegan | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mississippi-in-tie-00-battles-to-draw-with-george-washington-in-sea.html | MISSISSIPPI IN TIE, 0-0; Battles to Draw With George Washington in Sea of Mud. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/cotton-seat-sells-for-12000.html | Cotton Seat Sells for $12,000 | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/slum-plans-assailed-government-work-is-failure-edwards-tells.html | SLUM PLANS ASSAILED; Government Work Is 'Failure,' Edwards Tells Realtors. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mccarthy-of-the-giants.html | McCarthy -- of the Giants | True | WILLIAM ABBOTT 3d | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/grandi-accuses-britons.html | Grandi Accuses Britons | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/harrison-7-tuckahoe-6.html | Harrison 7, Tuckahoe 6 | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mary-e-nettleton-wed.html | Mary E. Nettleton Wed | True | Special to TS2 Nw YoIJ TIMXG. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/blum-faces-crisis-in-fight-with-reds-communists-in-open-conflict.html | BLUM FACES CRISIS IN FIGHT WITH REDS; Communists in Open Conflict With Regime Over Meetings in Alsace-Lorraine Today. SEVERE RIOTS ARE FEARED Mobile Guards Sent to Area as the Rightists Prepare for Counter-Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/smiths-long-walk.html | SMITH'S LONG WALK | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/miss-hammonds-plans-maplewood-girl-will-be-wed-to-kenneth-g-engler.html | MISS HAMMOND'S PLANS; Maplewood Girl Will Be Wed to Kenneth G. Engler Nov. 6. | True | Special to TaB NEW YORK T | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/miss-mii6erode-washington-bride-she-s-married-to-frederick-henry.html | MISS MII6ERODE WASHINGTON BRIDE; She !s Married to Frederick Henry Allen of New York in Church Ceremony. SISTER IS MAID OF HONOR Anna Morse, Frances Hill and Mrs. Carlton Smith Also Among Attendants. | True | Special to T NL'W NoK TIIxS. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/1035000-jobless-in-reich-number-decreased-instead-of-rising-in.html | 1,035,000 JOBLESS IN REICH; Number Decreased Instead of Rising in September. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/two-brokers-sentenced-brooks-brothers-sent-to-sing-sing-for-42000.html | TWO BROKERS SENTENCED; Brooks Brothers Sent to Sing Sing for $42,000 Stock Theft. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/peace-offer-sent-to-af-of-l-to-end-split-in-its-ranks-zaritskys.html | PEACE OFFER SENT TO A.F. OF L. TO END SPLIT IN ITS RANKS; Zaritsky's Union Appeals for Truce Pending Action by Tampa Convention. BITTERNESS IS DEPLORED Lewis Accepts Plan That May End Conflict -- Green Says Council Will Weigh It. PEACE OFFER MADE IN A.F. OF L. FIGHT | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/col-r-j-gibson-dies-an-exarmy-surgeon-veteran-of-spanishamerican-an.html | COL. R. J. GIBSON DIES; AN EX-ARMY SURGEON; Veteran of Spanish-American and the Indian Wars Was Retired in 1910. | True | Speois.l to TH NE YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/ford-of-harvard-will-face-brown-veteran-back-only-man-to-break-into.html | FORD OF HARVARD WILL FACE BROWN; Veteran Back Only Man to Break Into Line-Up That Started in Opener. CRIMSON STRONG FAVORITE Rated Wide Margin in Effort to Score Thirty-first Victory Over Old Rival. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/court-balks-communists-refuses-to-order-harvey-to-issue-jamaica.html | COURT BALKS COMMUNISTS; Refuses to Order Harvey to Issue Jamaica Hall Permit. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/court-held-in-hospital-auto-accident-victim-heard-there-and-taxi.html | COURT HELD IN HOSPITAL; Auto Accident Victim Heard There and Taxi Driver Sentenced. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/butler-bros-financing-holders-to-vote-on-new-issue-and-increase-of.html | BUTLER BROS. FINANCING; Holders to Vote on New Issue and Increase of Capital Stock. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/loyalists-routed-by-rebel-cavalry-advances-are-made-in-the-avila.html | LOYALISTS ROUTED BY REBEL CAVALRY; Advances Are Made in the Avila Sector by Using Half of Forces as Infantry. LEFTISTS MASS IN FLIGHT Heavy Casualties Result When Fugitives Go to Roads, Where the Danger Is Greatest. | True | By George Axelssonwireless To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/schanzeer-paces-a-record-field-in-closing-westchester-tourney-cards.html | Schanzeer Paces a Record Field In Closing Westchester Tourney; Cards Par 72 to Lead 104 Rivals and Gains Newberry Cup With a Net 65 -- Martin Annexes Knowles Trophy After Tying Ellis Knowles -- Low Award Taken by Ball. | True | By John M. Brennanspecial To the New York Times. | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/north-tarrytown-tops-all-hallows-triumphs-220-for-its-third.html | NORTH TARRYTOWN TOPS ALL HALLOWS; Triumphs, 22-0, for Its Third Straight, Getting 16 Points in Closing Quarter. PELHAM ELEVEN SCORES Subdues Scarsdale High, 19-6, as Bennett Stars -- Other Schoolboy Results. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/stocks-in-london-paris-and-berlin-english-market-firm-despite-some.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm Despite Some Profit-Taking - Sterling Up; Gold Down. GERMAN LIST OFF SHARPLY French Sales Laid to Politics, Mainly Russian Move Over Non-Intervention. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/courses-in-driving-urged-on-schools-conference-speakers-assert.html | COURSES IN DRIVING URGED ON SCHOOLS; Conference Speakers Assert Instruction of Youth Is the Surest Safety Measure. WARNING ON LEAD POISON Persons Who Chewed Paint as Babies Should Avoid Liquor Now, Dr. Hunt Says. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/7-of-black-legion-sentenced-to-life-colonel-davis-gets-term-after.html | 7 OF BLACK LEGION SENTENCED TO LIFE; ' Colonel' Davis Gets Term After Charging Prosecutor Belongs to the Hooded Society. ' LIE,' M'CREA DECLARES Judge Condemns Murder Defendants for Attaching a 'Stigma' to the Michigan People. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/roosevelt-is-vital-to-nation-says-cox-defeat-would-leave-it.html | ROOSEVELT IS VITAL TO NATION, SAYS COX; Defeat Would Leave It Leaderless Amid Mass Discontent, Asserts 1920 Nominee. ' SAVED AMERICA IN 1933' Recovery Disproves 'Scare' Campaign, He Tells Ohioans as He Enters Fray. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/west-point-team-registers-sweep-dominates-military-jumping.html | WEST POINT TEAM REGISTERS SWEEP; Dominates Military Jumping Championship Event With Geronimo Leading Field. ROUND UP WINNER TWICE Upperland, Octavia, Frosty Fairy Among Other Victors as Orange Show Opens. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/suit-hits-social-security-act.html | Suit Hits Social Security Act | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/rebel-recognition-is-seen-as-certain-powers-are-believed-ready-to-a.html | REBEL RECOGNITION IS SEEN AS CERTAIN; Powers Are Believed Ready to Accept Franco in the Event Madrid Is Captured. HELD A DIPLOMATIC MOVE France and Britain Anxious to Forestall Possibility of Land Gifts to Italy and Reich. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/-political-bunk-hurled-at-smith-hr-tolley-declares-wageearner-can.html | ' POLITICAL BUNK' HURLED AT SMITH; H.R. Tolley Declares Wage-Earner Can Buy More Food Now Than in 1928-29. CITES FARM INCOME RISE AAA Head Lays Wheat Imports to Drought -- Denies Program Caused Shortage. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/lehman-will-get-dongan-coin.html | Lehman Will Get Dongan Coin | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/adam-hensler.html | Adam -- Hensler | True | Spec!.al 1:o T NEW Yo T.$. | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/-raids-on-movies-led-by-the-mayor-la-guardia-directs-checkup-on-105.html | ' RAIDS' ON MOVIES LED BY THE MAYOR; La Guardia Directs Check-Up on 105 Places to Find Child Law Violations. HE DISCOVERS ONLY ONE Names a Theatre in Brooklyn, but Approves Segregation of Minors in Three Others. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/roosevelt-swing-is-sensed-in-iowa-newspapers-tests-indicate-that.html | ROOSEVELT SWING IS SENSED IN IOWA; Newspaper's Tests Indicate That Landon Has Failed to Check State's Drift. BUT FARMERS WILL DECIDE Change in Appearance of Capital and the Countryside Since 1932 a Marked Improvement. | True | By Arthur Krockspecial To The New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/portugal-quits-meeting-member-of-london-body-of-neutrals-is-angered.html | PORTUGAL QUITS MEETING; Member of London Body of Neutrals Is Angered by Moscow. ITALIAN ACCUSES SOVIET German Also Denies Help to Rebels in Spain -- Committee Delays Investigation. PARIS TO STAND BY LONDON Blum and Eden Agree Inquiry Should Be Held but Menacing Acts Must Be Avoided. POWERS HAVE ROW OVER SPANISH WAR | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/rice-hoff.html | Rice -- -Hoff | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/germans-to-study-here-confectioners-tobacconists-dairymen-and.html | GERMANS TO STUDY HERE; Confectioners, Tobacconists, Dairymen and Barbers Sail for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/demand-broadens-in-all-fall-lines-retail-sales-for-the-country-gain.html | DEMAND BROADENS IN ALL FALL LINES; Retail Sales for the Country Gain 12 to 18% Over 1935, According to Dun. WHOLESALE VOLUME OFF Industrial Operations Assume Quicker Pace -- Heavy Buying Foreseen for Christmas. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/38-marksmen-get-awards.html | 38 Marksmen Get Awards | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/patrick-j-maguire-marshal-of-south-orange-served-in-department-30.html | PATRICK J. MAGUIRE; Marshal of South Orange Served in Department 30 Years, | True | Speclat to TE Nsw YORK Tn'zS. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/maedic-returns-to-new-york-racing-on-double-stake-card-at-jamaica.html | Maedic Returns to New York Racing on Double Stake Card at Jamaica Today; REMSEN HANDICAP DRAWS FIELD OF 12 Maedic Favored, With Optic, Dogaway and Juliet W. Keen Rivals at Jamaica Today. BELGRADE ALSO ON CARD Polycletus Among 11 Entries -- Crossbow II Leads Home Abner by Half Length. | True | By Bryan Field | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/filing-by-independence-fund.html | Filing by Independence Fund | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/cook-county-registers-2142209.html | Cook County Registers 2,142,209 | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hindenburg-soars-over-six-states-business-and-aviation-leaders.html | HINDENBURG SOARS OVER SIX STATES; Business and Aviation Leaders Enthusiastic as They End Special Cruise on Ship. | True | From a Staff Correspondent. | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/jusserand-service-nov-7-memorial-being-erected-in-capital-is-nearly.html | JUSSERAND SERVICE NOV. 7; Memorial Being Erected in Capital Is Nearly Completed. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/miami-tops-bucknell-60-masterson-takes-pass-in-second-quarter-to.html | MIAMI TOPS BUCKNELL, 6-0; Masterson Takes Pass in Second Quarter to Decide Contest. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/meelderry-jackson.html | McElderry -- Jackson | True | Special to THE Nw YOK TLgS. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/joneswalton.html | JonesWalton | True | Special to T Iqw YOK TZ:S. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/leif-ericsson-pageant-today.html | Leif Ericsson Pageant Today | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/landon-promises-fight-to-a-finish-speaking-from-train-at-two.html | LANDON PROMISES FIGHT TO A FINISH; Speaking From Train at Two Illinois Stops, He Says People Are Aroused at Last. HITS FUND OF 'BILLIONS' Vast Political Machine of the New Deal Must Be Beaten to Save Liberties, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/tulsa-wins-third-in-row.html | Tulsa Wins Third in Row | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/ormandy-directs-at-philadelphia-hundreds-are-turned-away-at-opening.html | ORMANDY DIRECTS AT PHILADELPHIA; Hundreds Are Turned Away at Opening of Orchestra's Season There. KREISLER IS THE SOLOIST Line Starts Forming at 10:30 -- New Conductor Greeted by Enthusiastic Audience. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/1000-at-spanish-rally.html | 1,000 at Spanish Rally | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/golf-prize-taken-by-mrs-neuberg-hackensack-player-scores-84-to-lead.html | GOLF PRIZE TAKEN BY MRS. NEUBERG; Hackensack Player Scores 84 to Lead Field of 71, New Jersey's Best of Year. MRS. CREWS SCORES AN 85 Mrs. Hockenjos Registers an 86 From Scratch -- Mrs. Walter Smith Low Net. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/tokyo-youths-manoeuvre.html | Tokyo Youths Manoeuvre | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/miss-lucy-dodge-honored-at-lenox-she-and-fiance-john-van-sickle.html | MISS LUCY DODGE HONORED AT LENOX; She and Fiance, John Van Sickle, Guests at Dinner -- Their Marriage to Be Today. WILLIAM W. TRACYS HOSTS Have Party in Williamstown -- The Donald M. Westons Mark Wedding Date. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/sec-brief-assailed-by-electric-bond-reply-filed-in-federal-court.html | SEC BRIEF ASSAILED BY ELECTRIC BOND; Reply, Filed in Federal Court, Says Statements of Fact Are 'Inaccurate and Unfair.' LAW HELD ENTIRELY VOID Registration Provisions of Public Utility Act of 1935 Invalid With the Others, It Is Argued. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/dr-wriston-named-browns-president-head-of-lawrence-college-succeeds.html | DR. WRISTON NAMED BROWN'S PRESIDENT; Head of Lawrence College Succeeds Dr. Barbour, Who Retires in Ill Health. A GRADUATE OF WESLEYAN He Also Obtained Degrees at Harvard -- Was a Professor of History at 30. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/army-places-hose-orders.html | Army Places Hose Orders | True | Special to THE NEW YORK TIMES. | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/lomski-knocks-out-dugan.html | Lomski Knocks Out Dugan | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/lehman-to-speak-at-tammany-rally-ratification-meeting-wednesday.html | LEHMAN TO SPEAK AT TAMMANY RALLY; Ratification Meeting Wednesday Night Will Be Preceded by Parades to the Hall. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/camden-registration-at-peak.html | Camden Registration at Peak | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hears-bus-stock-purchase-plan.html | Hears Bus Stock Purchase Plan | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/554482-profit-by-hearn-stores-statement-for-11-months-after-taxes.html | $554,482 PROFIT BY HEARN STORES; Statement for 11 Months, After Taxes and Charges, as Reported to SEC. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/eleanor-wilcox-married-she-becomes-bride-of-edward-reid-jones-at.html | ELEANOR WILCOX MARRIED; She Becomes Bride of Edward Reid Jones at Waterbury, | True | Specta] to T Ngw YORK TS. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/nine-more-drivers-qualify-for-grind-earl-howe-averages-58270-mph-in.html | NINE MORE DRIVERS QUALIFY FOR GRIND; Earl Howe Averages 58.270 M.P.H. in His Trial for Vanderbilt Cup Race. SNYDER'S SHOWING BEST Midwest Ace Does 63.908 at Westbury -- Rush of Tryouts Will Continue Today. | True | By Fred van Nessspecial To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/limitation-of-huddles.html | Limitation of Huddles | True | P.B. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/news-of-art-new-museum-internes.html | NEWS OF ART; New Museum Internes | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/gaston-e-blom.html | GASTON E. BLOM | True | Special to T NW YOIC TIN[ES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/two-new-pictures-will-open-here-today-rko-selects-new-vehicle-for.html | Two New Pictures Will Open Here Today -- RKO Selects New Vehicle for Joe Penner. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/at-the-cinema-de-paris.html | At the Cinema de Paris | True | H.T.S. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/new-haven-hearing-oct-28.html | New Haven Hearing Oct. 28 | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/killed-watching-the-hindenburg.html | Killed Watching the Hindenburg | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/ccny-is-ready-for-albright-team-visits-reading-for-first-time.html | C.C.N.Y. IS READY FOR ALBRIGHT TEAM; Visits Reading for First Time -- Cammarota and Obrzut Lost to the Lions. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/the-giants-moral-victory.html | The Giants' Moral Victory | True | P.T. FLEMING | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/new-high-levels-for-world-wheat-gains-made-both-here-and-abroad.html | NEW HIGH LEVELS FOR WORLD WHEAT; Gains Made Both Here and Abroad -- Advances in Chicago 3/4 to 7/8c. SOY BEANS UP THE LIMIT Rise Amounts to 4c a Bushel -- Corn Up Despite Bearish View of Crop Report. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/edward-e-mong.html | EDWARD E. MONG | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/rugby-match-tomorrow.html | Rugby Match Tomorrow | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/mrs-john-w-abendroth.html | MRS. JOHN W. ABENDROt"H | True | Special to TIIX I'ZW NOR TLMEg. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/study-nutrition-problem-delegates-to-rome-session-survey-relation.html | STUDY NUTRITION PROBLEM; Delegates to Rome Session Survey Relation to Farming. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/4-snow-machines-tested-by-the-city-after-demonstration-mayor-and.html | 4 SNOW MACHINES TESTED BY THE CITY; After Demonstration Mayor and Board Members Agree to Buy Device He Favors. ANOTHER ALSO APPROVED Ice Is Produced Suitable for Mint Juleps and for Many Refrigerators. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/olive-douglas-engaged-vassar-graduate-is-fiancee-of-william-oliver.html | OLIVE DOUGLAS ENGAGED; Vassar Graduate Is Fiancee of William Oliver Small. | True | Special to Tm N,W YORK Tm,s. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/above-exclusive-divisions.html | Above Exclusive Divisions | True | JAMES H.N. WATT. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/auto-fumes-curb-urged-upon-city-transit-board-informs-grand-jury.html | AUTO FUMES CURB URGED UPON CITY; Transit Board Informs Grand Jury Regulation of Exhaust of Buses Will Not Stop Evil. GIVES SCIENTIFIC REPORTS Finds Danger From Monoxide Gas Greatly Exaggerated -- Smoke Is Worse Nuisance. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/190-but-not-in-world-series.html | 19-0, But Not in World Series | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/reports-bilbao-bombed.html | Reports Bilbao Bombed | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/output-at-youngstown-to-drop.html | Output at Youngstown to Drop | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/more-trade-curbs-forecast-by-moley-business-must-temper-forces.html | MORE TRADE CURBS FORECAST BY MOLEY; Business Must Temper Forces Driving the Government to Intervene, He Warns. ADVERTISERS' CONVENTION National Organization at White Sulphur Springs Hears Other Addresses and Reports. | True | By William J. Enrightspecial To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/swallows-sent-to-italy-700-caught-in-austrian-cold-transported-by.html | SWALLOWS SENT TO ITALY; 700, Caught in Austrian Cold, Transported by Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/court-to-pass-on-bush-payment.html | Court to Pass on Bush Payment | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/georgia-g-buck-wed-to-bernard-j-ridder-colorful-ceremony-held-in.html | Georgia G. Buck Wed to Bernard J. Ridder; Colorful Ceremony Held in Colony Club | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/miss-laurene-rolfs-nuptials.html | Miss Laurene Rolf's Nuptials | True | Special to THE NIw YOK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/henry-suder.html | HENRY SUDER | True | Special to THE IEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hotel-in-paris-to-close-majestic-deficits-caused-by-social-laws-it.html | HOTEL IN PARIS TO CLOSE; Majestic Deficits Caused by Social Laws, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/a-letter-from-the-treasury.html | A LETTER FROM THE TREASURY | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/st-bonaventure-victor-defeats-davis-and-elkins-516-for-first.html | ST. BONAVENTURE VICTOR; Defeats Davis and Elkins, 51-6, for First Triumph of Year. | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/navy-stages-drill-on-slippery-field-virginia-works-indoors-in-last.html | NAVY STAGES DRILL ON SLIPPERY FIELD; Virginia Works Indoors in Last Preparation for Game at Annapolis Today. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/stone-left-3314142-realty-operators-estate-was-mostly-in-securities.html | STONE LEFT $3,314,142; Realty Operator's Estate Was Mostly in Securities. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/boston-police-to-guard-coughlin.html | Boston Police to Guard Coughlin | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/sec-sets-durbar-mines-hearing.html | SEC Sets Durbar Mines Hearing | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/1562-are-ousted-for-wpa-absence-sharp-rise-in-months-total-laid-to.html | 1,562 ARE OUSTED FOR WPA ABSENCE; Sharp Rise in Month's Total Laid to New Rule Aimed at Double Jobholders. ELDRED CASE TAKEN UP Capital Gets Charges Against Man Accused of Using Office Time to Organize Veterans. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/season-opens-in-boston.html | Season Opens in Boston | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/gle_o-pece-1-deputy-relief-administrator-of.html | GLE_ O -- P,E CE; 1 Deputy Relief Administrator of | True | E | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/executive-killed-in-tenstory-plunge-manager-of-glassware-concern.html | EXECUTIVE KILLED IN TEN-STORY PLUNGE; Manager of Glassware Concern Dies in Fall From Tudor City Apartment. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/canadas-revenues-rise-disbursements-in-first-half-of-fiscal-year.html | CANADA'S REVENUES RISE; Disbursements In First Half of Fiscal Year Were Lower. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/sizing-up-the-campaign-dr-durants-evaluation-of-claims-inclines-him.html | SIZING UP THE CAMPAIGN; Dr. Durant's Evaluation of Claims Inclines Him Rooseveltward. | True | WILL DURANT. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/republican-youth-movement.html | REPUBLICAN YOUTH MOVEMENT | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/foreign-exchange-friday-oct-9-1936.html | FOREIGN EXCHANGE; Friday, Oct. 9, 1936. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/state-candidates-meet-lebman.html | State Candidates Meet Lebman | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/fire-safety-medals-presented-to-pupils-mayor-tells-essay-winners-at.html | FIRE SAFETY MEDALS PRESENTED TO PUPILS; Mayor Tells Essay Winners at City Hall He Plans Law for Alarms in Tenements. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/our-tax-system-scored-abolition-of-levies-on-buildings-viewed-as.html | OUR TAX SYSTEM SCORED; Abolition of Levies on Buildings Viewed as Cure for Economic Ills. | True | AMALIA E. DU BOIS. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/slaylckbroch.html | SlaylckBroch | True | Special to T IKW YORK TI. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/roosevelt-praises-pacts-policy-not-only-boosting-trade-but-is.html | ROOSEVELT PRAISES PACTS; Policy Not Only Boosting Trade but Is Aiding Peace, He Says. COOPERATIVES ARE LAUDED Administration Turned to That Idea With the AAA, He Asserts in St. Paul. BIG OVATION ALONG WAY Thousands Cheer President in Talks at Wayside Stops and in Twin Cities. PRESIDENT PRAISES TRADE AGREEMENTS | True | By Charles W. Hurdspecial To the New York Times. | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/192136000-bid-on-bills-treasury-accepts-50133000-on-273day-50000000.html | $192,136,000 BID ON BILLS; Treasury Accepts $50,133,000 on 273-Day $50,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/rose-bampton-in-vienna-her-debut-recital-in-a-varied-program.html | ROSE BAMPTON IN VIENNA; Her Debut Recital in a Varied Program Cordially Received. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/john-mcluskey.html | JOHN M'CLUSKEY | True | Special to T Nsw YORK TS. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/seek-land-in-bermuda-27-americans-apply-for-permission-to-make.html | SEEK LAND IN BERMUDA; 27 Americans Apply for Permission to Make Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/finds-new-process-for-freezing-milk-federal-bureau-says-method.html | FINDS NEW PROCESS FOR FREEZING MILK; Federal Bureau Says Method Permits Shipping Product to Tropical Countries. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/fordhams-open-date.html | Fordham's Open Date | True | H.H. HALEY | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/national-city-bank-heads-institutions-here-holding-florida-east.html | National City Bank Heads Institutions Here Holding Florida East Coast Railway Bonds | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/guilty-in-jersey-murder-exconvict-must-die-for-killing-young.html | GUILTY IN JERSEY MURDER; Ex-Convict Must Die for Killing Young Executive of R.C.A. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/narnum-l-collins-of-princeton-dies-historiographer-of-university.html | NARNUM L. COLLINS OF PRINCETON DIES; Historiographer of U,niversity Had Been Secretary and Language Professor, ! ON STAFF FOR 40 YEARS Had Served as Clerk of Faculty and on Graduate Council Wrote Several Books, | True | Special to T'I NEW* YORK TCS. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/filene-puts-hope-in-cooperatives-merchant-tells-columbus-convention.html | FILENE PUTS HOPE IN COOPERATIVES; Merchant Tells Columbus Convention He Is Separating Himself From Profit System. GREEN URGES LABOR LINK Trade Unions Called 'Twin Remedy,' but Threat to Standard of Living is Feared. | True | By Hugh O'Connorspecial To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/dr-dorothy-bauer-wed-she-becomes-bride-in-bayport-of-dr-claus-h.html | DR. DOROTHY BAUER WED; She Becomes Bride in Bayport of Dr. Claus H. Robohm. | True | Special to T Nlv YORK TIdiES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/record-philadelphia-vote-list.html | Record Philadelphia Vote List | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/today-offers-city-voter-last-chance-to-register.html | Today Offers City Voter Last Chance to Register | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/list-back-from-europe-basso-to-leave-for-the-coast-soon-for-opera.html | LIST BACK FROM EUROPE; Basso to Leave for the Coast Soon for Opera Engagements. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/gordon-l-nayior.html | GORDON L. NAYI-OR | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hails-puritanism-molding-williams-prof-hocking-at-centennial-of.html | HAILS PURITANISM MOLDING WILLIAMS; Prof. Hocking, at Centennial of Mark Hopkins, Extols Serious Approach to Unfolding Science. HITS AT OVER-OPEN MIND It Becomes 'Sieve, Not Vessel,' He Says -- Dr. C.A. Browne Puts Hopkins in Mediator's Role. | True | By William L Laurencespecial To the New York Times. | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/yale-will-start-scott-in-penn-fray-but-rivals-plan-to-make-no-other.html | YALE WILL START SCOTT IN PENN FRAY; But Rivals Plan to Make No Other Changes for Battle in New Haven Bowl. BOTH ELEVENS ARE READY Signal Drills End Practice -- Crowd of 27,000 Expected to Witness Contest. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/matching-orders-hit-by-new-rule-commodity-exchange-administration.html | MATCHING ORDERS HIT BY NEW RULE; Commodity Exchange Administration Sets Up Procedure for Pit Brokers. HALTS ACTION IN OFFICES Trades Must Have a Witness and Be Described by Person Executing Them. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/loyalists-mass-in-biscay-area.html | Loyalists Mass in Biscay Area | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/united-corporation-has-lower-income-reports-2091809-or-1-12c-a.html | UNITED CORPORATION HAS LOWER INCOME; Reports $2,091,809, or 1 1/2c a Share for Third Quarter, Against $2,125,020. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/miss-temple-plays-little-eva-in-dimples-at-the-roxy-the-rialto.html | Miss Temple Plays Little Eva in 'Dimples,' at the Roxy -- The Rialto Offers 'Lady Be Careful.' | True | By Frank S. Nugent | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/football-offers-day-of-big-games-visits-of-army-and-smu-will-draw.html | FOOTBALL OFFERS DAY OF BIG GAMES; Visits of Army and S.M.U. Will Draw Large Crowds to New York's Ball Parks. OHIO STATE TO FACE PITT Nebraska-Minnesota Contest a Feature -- Penn Will Give Yale a Thorough Test. FOOTBALL OFFERS DAY OF BIG GAMES | True | By Robert F. Kelley | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/robert-e-wilsons-honored-at-dinner-mr-and-mrs-lynn-korndorff.html | ROBERT E. WILSONS HONORED AT DINNER; Mr. and Mrs. Lynn Korndorff Entertain in Roof Garden of St. Regis for Them. PARTY FOR OTTO SCHWABS Sir Albert and Lady Stern, the H.C. Merrits and Hamilton Fish Also Have Guests. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/dr-mott-to-spend-months-in-india-ymca-leader-will-preside-at-world.html | DR. MOTT TO SPEND MONTHS IN INDIA; Y.M.C.A. Leader Will Preside at World Conference There, Then Go on Near East Mission. ' RED MASS' NEXT TUESDAY Blessings Will Be Invoked on Court -- Rabbis Will Discuss Welfare Work Today. | True | By Rachel K. M'Dowell | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/bangor-line-votes-issues-holders-approve-redemption-and-convertible.html | BANGOR LINE VOTES ISSUES; Holders Approve Redemption and Convertible Plans. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/leave-gap-for-defenders-to-flee-rebels-tighten-grip-on-madrid.html | Leave Gap for Defenders to Flee; REBELS TIGHTEN GRIP ON MADRID | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/liverpools-cotton-week-british-stocks-lower-imports-off-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Off Sharply. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/favors-single-tickets.html | Favors Single Tickets | True | C.W. THROCKMORTON | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/all-rail-contact-cut-off.html | All Rail Contact Cut Off | True | Wireless to THE NEW YORK TIMES | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/assault-charged-to-marcantonio-indicted-as-instigator-of-the-attack.html | ASSAULT CHARGED TO MARCANTONIO; Indicted as Instigator of the Attack on Tammany Man Near Registration Place. HE SEES POLITICAL TRICK ' Cover-Up' for Brutality by Foes, Representative Insists -- Puts Up $1,000 Bail. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/us-revenues-rose-67-in-fiscal-year-collections-to-june-30-were.html | U.S. REVENUES ROSE 6.7% IN FISCAL YEAR; Collections to June 30 Were $3,520,208,381, Increase of $220,772,808. INCOMES YIELD UP 28.5% Invalidation of Processing Levies Offset General Gains -- New York Paid 5th of All. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/divines-angels-win-fight-to-register-they-may-use-their-spiritual.html | DIVINE'S 'ANGELS' WIN FIGHT TO REGISTER; They May Use Their 'Spiritual' Names at Polls, Justice Collins Declares. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/yale-scores-at-soccer-blanks-mcgill-university-eleven-by-50-at-new.html | YALE SCORES AT SOCCER; Blanks McGill University Eleven by 5-0 at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/bandit-shot-by-victim-four-others-escape-without-loot-from-boston.html | BANDIT SHOT BY VICTIM; Four Others Escape Without Loot From Boston Factory Office. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/bishop-holbert.html | Bishop -- Holbert | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/charles-j-davis-fox-movietone-cameraman-had-covered-presidents.html | CHARLES J. DAVIS; Fox Movietone Cameraman Had Covered President's Trips. | True | Special to T NEW yo: TItXS. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/rebels-are-angry-at-flight-of-gold-face-empty-treasury-if-they.html | REBELS ARE ANGRY AT FLIGHT OF GOLD; Face Empty Treasury if They Enter Madrid as Export of Metal to France Is Sped. HUGE SHIPMENTS ARE SENT Ships and Planes Are Used in Transport, With Militiamen Accompanying the Cargo. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hopkins-hits-back-at-wpa-attackers-he-says-fewer-than-half-of-1-of.html | HOPKINS HITS BACK AT WPA ATTACKERS; He Says Fewer Than Half of 1% of the 100,000 Projects Ever Were Protested. ALL REFUTED, HE ADDS In Radio Talk He Declares Local People Approve Work in Own Communities. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/cloudburst-floods-danville-ill.html | Cloudburst Floods Danville, Ill. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hearn-sets-prices-for-stock-issues-department-store-files-with-sec.html | HEARN SETS PRICES FOR STOCK ISSUES; Department Store Files With SEC on Preferred and Common Shares. PRESENT HOLDERS LISTED All Are Affiliates of the Company -- Underwriters Named for Sale to the Public. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/world-traveler-half-way-around-kieran-passes-across-arabia-and.html | WORLD TRAVELER HALF WAY AROUND; Kieran Passes Across Arabia and Flies Onward to India -- Now Eight Days Out. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/gangster-is-seized-in-school-job-racket-goldstein-public-enemy-no-6.html | GANGSTER IS SEIZED IN SCHOOL JOB RACKET; Goldstein, 'Public Enemy No. 6,' and 3 Others Are Jailed in 'Kickback' Inquiry. | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/the-fight-by-rounds.html | The Fight by Rounds | True | By Joseph C. Nichols | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/harry-p-gremmler.html | HARRY P. GREMMLER | True | Special to TH IIW YORK TLfS. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/bjorkvall-ship-shifted-rescuer-is-ordered-to-take-flier-to-ireland.html | BJORKVALL SHIP SHIFTED; Rescuer Is Ordered to Take Flier to Ireland Today. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/state-banking-changes-branch-offices-and-shifting-of-locations-are.html | STATE BANKING CHANGES; Branch Offices and Shifting of Locations Are Requested. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/red-added-to-ccc-garb-as-warning-to-hunters.html | Red Added to CCC Garb As Warning to Hunters | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/debutante-dance-in-philadelphia-500-attend-october-ball-at-warwick.html | DEBUTANTE DANCE IN PHILADELPHIA; 500 Attend October Ball at Warwick -- Many Dinners Given Before Event. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/registration-chief-quits-in-pittsburgh-jg-legnard-is-then-arrested.html | REGISTRATION CHIEF QUITS IN PITTSBURGH; J.G. Legnard Is Then Arrested on Charge of Forging Name of E.T. Weir to Card. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/state-attacks-tax-on-city-engineer-supreme-court-brief-backs-brushs.html | STATE ATTACKS TAX ON CITY ENGINEER; Supreme Court Brief Backs Brush's Protest on Federal Income Levy. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/lydia-w-browns-debut-aunt-and-grandmother-present-her-at-tea-in.html | LYDIA W. BROWN'S DEBUT; Aunt and Grandmother Present Her at Tea in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hunter-society-elects-fourteen.html | Hunter Society Elects Fourteen | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/four-fliers-are-rescued-lord-semphills-plane-descended-on-reef-west.html | FOUR FLIERS ARE RESCUED; Lord Semphill's Plane Descended on Reef West of Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/smith-will-attack-gov-lehman-next-backing-bleakley-break-laid-to.html | SMITH WILL ATTACK GOV. LEHMAN NEXT, BACKING BLEAKLEY; Break Laid to Executive's Link With Roosevelt and to Adoption of His Policies. REPUBLICANS GOT ADVICE Ex-Governor Had Part in the Choice of Westchester Judge Over Senator Fearon. SMITH WILL ATTACK GOV. LEHMAN NEXT | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/night-club-notes-many-new-attractions-at-the-hotel-rooms-benny.html | NIGHT CLUB NOTES; Many New Attractions at the Hotel Rooms -- Benny Fields Appears at the Versailles. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/education-in-kansas-school-system-is-viewed-as-best-suited-to-the.html | EDUCATION IN KANSAS; School System Is Viewed as Best Suited to the State's Needs. | True | ROSEMARY BARNES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/henry-j-frederick.html | HENRY J, FREDERICK | True | Special to TJB NEW YOI TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/business-world.html | Business World | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/scots-cable-oneword-greeting.html | Scots Cable One-Word Greeting | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/greater-child-aid-called-crime-curb-byrnes-macdonald-appeals-to-new.html | GREATER CHILD AID CALLED CRIME CURB; Byrnes MacDonald Appeals to New England Clubwomen to Join in Work. | True | Special to THE NEW YORK TIMES. | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/eden-goes-to-paris-to-bar-explosions-hastens-to-confer-with-blum.html | EDEN GOES TO PARIS TO BAR EXPLOSIONS; Hastens to Confer With Blum, Who Pledges Not to Follow Russia in Spanish Issue. MOSCOW'S ACT DEPLORED But French Want an Unbiased Investigation of Charges of Aiding Rebels in Spain. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/eighthour-duty-for-nursee.html | Eight-Hour Duty for Nursee | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/swift-co-to-pay-bonds.html | Swift & Co. to Pay Bonds | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/i-fred-l-chappell-chicago-patent-attorney-started-law-pactice-in.html | i FRED L. CHAPPELL; Chicago Patent Attorney Started Law P? actice in 1892. | True | Special to Ti NIW 'YORK TlfEs. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/-fixing-to-be-ended-in-traffic-court-schurman-picks-6-magistrates.html | ' FIXING' TO BE ENDED IN TRAFFIC COURT; Schurman Picks 6 Magistrates for 'Special Qualifications' to Rotate in Brooklyn. SUSPENDED FINES CITED Loss of Revenue to City Seen Through Evil of District Leaders' Chiseling.' | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/esslinger-huettig.html | Esslinger -- Huettig | True | Special to TH 'gw YORK TI. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/asset-value-rises-for-lehman-trust-13222-a-share-on-sept-30.html | ASSET VALUE RISES FOR LEHMAN TRUST; $132.22 a Share on Sept. 30 Compares With $119.25 on June 30. $1 SPECIAL DIVIDEND VOTED Action Due to Undistributed Profits Tax -- Unrealized Appreciation Gains. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/columbia-awaits-armys-invasion-cadets-with-three-men-for-every.html | COLUMBIA AWAITS ARMY'S INVASION; Cadets, With Three Men for Every Position, Present Formidable Front. LIONS HAVE VETERAN TEAM 55,000 Expected to Be on Hand When West Pointers March nto Stadium. | True | By Arthur J. Daley | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/october-estimates-lift-crop-prospect-sharpest-gains-were-made-by.html | OCTOBER ESTIMATES LIFT CROP PROSPECT; Sharpest Gains Were Made by Pastures, Alleviating the Stock-Feed Situation. POTATO YIELD UP 3 1/2% Corn Output Set at 1,509,362,000 Bushels, 51,067,000 Above Sept. 1 Figure. OCTOBER ESTMATES LIFT CROP PROSPECT | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/madrid-awaits-attack.html | Madrid Awaits Attack | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/sutton-auction-brings-14325.html | Sutton Auction Brings $14,325 | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/police-memorial-tomorrow.html | Police Memorial Tomorrow | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/wants-two-mccarthys-on-giants.html | Wants Two McCarthys on Giants | True | EX-GIANT FAN | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/masters-signed-by-eagles.html | Masters Signed by Eagles | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/campus-night-scheduled-new-jersey-college-for-women-to-have-reunion.html | CAMPUS NIGHT SCHEDULED; New Jersey College for Women to Have Reunion Tonight. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/hays-objects-to-title-threatens-injunction-for-use-of-sailor-beware.html | HAYS OBJECTS TO TITLE; Threatens Injunction for Use of 'Sailor, Beware' at the Rialto. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/alden-hunter-prague.html | ALDEN HUNTER $PRAGUE | True | Special to THE NEW YORX TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/nies-named-at-williams.html | Nies Named at Williams | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/denies-rembrandt-sale-owner-of-canvas-says-edsel-ford-has-not.html | DENIES REMBRANDT SALE; Owner of Canvas Says Edsel Ford Has Not Purchased It. | True | Wireless to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/observations-on-social-security.html | Observations on Social. Security | True | H.M. GOULD. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/2069169-register-in-city-in-5-days-461253-go-to-the-enrollment.html | 2,069,169 REGISTER IN CITY IN 5 DAYS; 461,253 Go to the Enrollment Booths, With Only One Day Remaining to Qualify. 2,800,000 TOTAL LIKELY Every District Except One in Manhattan Records a Rise Over Previous High Mark. 2,069,169 REGISTER IN CITY IN 5 DAYS | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/great-holy-cross-team-boasts-an-outstanding-array-of-bachs.html | Great Holy Cross Team Boasts An Outstanding Array of Bachs; Crusaders Also Well Set at Center and the Ends, but Progress of Powerful Machine Hinges on Durability of Guards and Tackles -- Sophomores Provide Ample Reserves. | True | By Allison Danzigspecial To the New York Times. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/oldest-foes-meet-in-princeton-game-rutgers-and-tigers-play-today.html | OLDEST FOES MEET IN PRINCETON GAME; Rutgers and Tigers Play Today for 34th Time Since 1869 --Injuries Bring Changes. NAPARANO IN BACK FIELD To Replace Bender for Scarlet -- Dick White Will Start for Nassau Eleven. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/kingsmen-to-meet-rpi-elevens-will-clash-for-first-time-on-troy.html | KINGSMEN TO MEET R.P.I.; Elevens Will Clash for First Time on Troy Gridiron Today. | True | Special to THE NEW YORK TIMES. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/son-to-mrs-j-paschall-davis.html | Son to Mrs. J. Paschall Davis | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/that-extra-cent-for-postage.html | That Extra Cent for Postage | True | EARLE HOOKER EATON. | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/badgro-joins-dodgers-former-giant-end-will-face-old-mates-tomorrow.html | BADGRO JOINS DODGERS; Former Giant End Will Face Old Mates Tomorrow. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/cotton-irregular-in-quiet-market-list-ends-5-points-off-to-8-up.html | COTTON IRREGULAR IN QUIET MARKET; List Ends 5 Points Off to 8 Up With Selling Centered in the Near Months. NEW OFFERINGS HELD BACK But Inquiry for the 1936 Crop Continues Active -- Sales in the South Falling Off. | True | | C1B 314923 |
| 1936-10-10 | 1936-10-10 | https://www.nytimes.com/1936/10/10/archives/geoghan-answers-critic-denies-pankens-allegation-about-missing.html | GEOGHAN ANSWERS CRITIC; Denies Panken's Allegation About Missing Witness. | True | | C1B 314923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/what-price-glory-for-screen-starlets-their-hollywood-workroutine-is.html | WHAT PRICE GLORY FOR SCREEN STARLETS?; Their Hollywood Work-Routine Is Exacting And There Are Long School Hours Also YOUNG STARS OF THE SCREEN Their Hollywood Work-Routine Is Exacting And There Are Long School Hours Also | True | By Eunice Fuller Barnardhollywood. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/garvan-assailed-on-trade-figures-men-engaged-in-commerce-accuse-him.html | GARVAN ASSAILED ON TRADE FIGURES; Men Engaged in Commerce Accuse Him of Trying to Create an Unfavorable Picture DEFEND ROPER'S REPORT Radcliffe Says U.S. Exported Far More Labor Days Than It Imported First Half of Year. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/agnes-reppliers-lucid-essays-in-pursuit-of-laughter-in-pursuit-of.html | Agnes Repplier's Lucid Essays in Pursuit of Laughter; IN PURSUIT OF LAUGHTER. By Agnes Repplier. 230 pp. Boston: Houghton Mifflin Company. $2.75. Agnes Repplier | True | By M.e. Walker | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/play-street-by-helen-train-hilles-illustrated-by-zhenya-gay-238-pp.html | PLAY STREET. By Helen Train Hilles. Illustrated by Zhenya Gay. 238 pp. New York: Random House. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-course-at-lehigh-it-will-stress-general-aspects-of-reading-and.html | NEW COURSE AT LEHIGH; It Will Stress General Aspects of Reading and Education. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/west-virginia-on-top-rallies-to-crush-washington-and-lee-eleven-287.html | WEST VIRGINIA ON TOP; Rallies to Crush Washington and Lee Eleven, 28-7. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-issues-squared.html | The Issues Squared | True | MATTHEW GREENE. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cosmopolitans-best-in-field-hockey-32-beat-orioles-for-ninth-in-a.html | COSMOPOLITANS BEST IN FIELD HOCKEY, 3-2; Beat Orioles for Ninth in a Row -- Greenfield and Carroll Clubs Are Victors. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ossining-bazaar-for-novitiate.html | Ossining Bazaar for Novitiate | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bakers-seek-pact-renewal.html | Bakers Seek Pact Renewal | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/wonder-city.html | WONDER CITY | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/filene-for-profit-plan-incorrectly-quoted-as-stating-he-was-leaving.html | FILENE FOR PROFIT PLAN; Incorrectly Quoted as Stating He Was Leaving System. | True | By Telegraph To the Editor of the New York Times.edward A. Filene. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-nation-biggest-brains.html | THE NATION; BIGGEST BRAINS | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/women-are-drawn-on-federal-panel-first-of-their-sex-to-serve-in-new.html | WOMEN ARE DRAWN ON FEDERAL PANEL; First of Their Sex to Serve in New Jersey District Are Called by Judge Clark. CIVIC GROUPS HAIL EVENT Heads of Many Organizations Believe Innovation Marks Advance to Equality. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/terry-home-from-series-refuses-to-discuss-report-he-will-buy.html | TERRY HOME FROM SERIES; Refuses to Discuss Report He Will Buy Memphis Team. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/kemblegoldsborough.html | Kemble--Goldsborough | True | Special to T EW YORK TS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sportsmen-help-to-save-birds-associations-in-fortyfour-states-now.html | SPORTSMEN HELP TO SAVE BIRDS; Associations in Forty-four States Now Cooperate in Conservation And Restoration of Our Rapidly Vanishing Waterfowl | True | By Raymond S. Deck | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/widened-repertory-metropolitan-opera-extends-its-list-of-works-to.html | WIDENED REPERTORY; Metropolitan Opera Extends Its List of Works to Be Done This Season | True | By Olin Downes | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/representative-urges-a-careful-weighing-of-platforms-and-study-of.html | Representative Urges a Careful Weighing of Platforms and Study of Basic Facts. | True | By Caroline O'Day | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/freed-in-auto-death-retired-stock-broker-cleared-in-westchester.html | FREED IN AUTO DEATH; Retired Stock Broker Cleared in Westchester Accident. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ruth-m-tefft-married-hudson-falls-girl-becomes-the-bride-of-richard.html | RUTH M. TEFFT MARRIED; Hudson Falls Girl Becomes the Bride of Richard C. Day. | True | Special to TH Ig/ YoRK TIzs. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-york.html | NEW YORK | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/was-it-meant-new-yorker-wonders-if-editorial-was-serious.html | WAS IT MEANT?; New Yorker Wonders If Editorial Was Serious | True | ROGER NUTT | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-romantic-history-of-sir-walter-raleigh-here-was-a-man-a-romantic.html | A Romantic History of Sir Walter Raleigh; HERE WAS A MAN. A Romantic History of Sir Walter Raleigh, His Voyages, His Discoveries and His Queen. By Norah Lofts. 304 pp. New York: Alfred A. Knopf. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ruth-b-shanley-becomes-ebi6ik6ed-betrothal-to-william-h-davis-is.html | RUTH B. SHANLEY BECOMES Ebl6ik6ED; Betrothal to William H. Davis Is Announced by Mother in South Orange, | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/train-kills-jersey-man-employe-of-sugar-refinery-struck-on-elevated.html | TRAIN KILLS JERSEY MAN; Employe of Sugar Refinery Struck on Elevated Tracks in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/taylor-defended-biographical-sketch-is-found-unjust-in-some.html | TAYLOR DEFENDED; Biographical Sketch Is Found Unjust in Some Respects | True | FRANK B. COPLEY. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/forests.html | Forests | True | -- JOHN E. MITCHELL, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/alhaja-is-named-champion-jumper-mrs-franks-entry-also-ties-for.html | ALHAJA IS NAMED CHAMPION JUMPER; Mrs. Frank's Entry Also Ties for First With Prince in Knock-Down-and-Out. HUNTER TITLE TO OCTAVIA Sweepstakes Also Annexed by Captain Callicutt's Mare at Orange Show. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/westchester-vote-seen-as-election-key-county-faces-problem-of.html | WESTCHESTER VOTE SEEN AS ELECTION KEY; County Faces Problem of Choice Between Two Residents in Contest for Governor. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pawling-triumphs-137-conquers-nyma-in-last-three-minutes-on-nasons.html | PAWLING TRIUMPHS, 13-7; Conquers N.Y.M.A. in Last Three Minutes on Nason's Score. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/reich-reluctant-to-devalue-mark-nation-expected-to-bargain-with.html | REICH RELUCTANT TO DEVALUE MARK; Nation Expected to Bargain With Rest of World Over a Change in Currency. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cellmate-of-harris-links-him-to-bombing-witness-at-wilkesbarre-says.html | CELL-MATE OF HARRIS LINKS HIM TO BOMBING; Witness at Wilkes-Barre Says Accused Admitted Attack on Judge Valentine. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-dance-jooss-ballet-appearance-new-composition-by-european.html | THE DANCE: JOOSS BALLET APPEARANCE; New Composition by European Company Opens the Local Season -- Notes of Activities From the Field | True | By John Martin | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/race-for-governor-holds-ohio-stage-davey-and-bricker-largely-ignore.html | RACE FOR GOVERNOR HOLDS OHIO STAGE; Davey and Bricker Largely Ignore Presidential Factor, Turning to Local Issues. POLLS FAVOR REPUBLICANS | True | By N.r. Howard | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ore-miners-strike-in-utah.html | Ore Miners Strike in Utah | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/slogan-suit-is-fought-democrats-asks-end-of-action-over-forward.html | SLOGAN SUIT IS FOUGHT; Democrats Asks End of Action Over 'Forward With Roosevelt.' | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/womans-intuition.html | Woman's Intuition | True | -- Mrs. M. SANDERS, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-speculation.html | A SPECULATION | True | From The Boston Herald | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/commodity-corp-lifts-stock-value-trust-reports-3081-a-share-against.html | COMMODITY CORP. LIFTS STOCK VALUE; Trust Reports $30.81 a Share, Against $26.18 When It Was Formed a Year Ago. LITTLE DROUGHT EFFECT Investment Appreciation Comes From Commodities Not Hurt by Summer Dry Spell. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-england-at-peak-reports-indicate-best-fourth-quarter-for.html | NEW ENGLAND AT PEAK; Reports Indicate Best Fourth Quarter for Business Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/enjoyment-of-art-to-be-clubs-topic-carlton-palmer-to-discuss.html | ENJOYMENT OF ART TO BE CLUB'S TOPIC; Carlton Palmer to Discuss Paintings Before Jamaica Women's Group Wednesday. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/la-guardia-to-split-ticket-he-reveals-mayor-at-bronx-dinner-says.html | LA GUARDIA TO SPLIT TICKET, HE REVEALS; Mayor, at Bronx Dinner, Says His Support of Roosevelt Is No Evidence of 'Grudge.' | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pound-up-franc-dips-in-foreign-exchange-mark-continues-its-recovery.html | POUND UP, FRANC DIPS IN FOREIGN EXCHANGE; Mark Continues Its Recovery -- The Lira Rises to 5.27c -- More Gold Comes In. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/f-and-m-scores-130-defeats-richmond-as-medwick-and-hummer-excel-on.html | F. AND M. SCORES, 13-0; Defeats Richmond as Medwick and Hummer Excel on Attack. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/rochester-widens-psychology-work-new-laboratory-of-24-rooms-is.html | ROCHESTER WIDENS PSYCHOLOGY WORK; New Laboratory of 24 Rooms Is Declared Adequate for All Research. TWO FELLOWSHIPS GIVEN Six Graduates Named Assistants -- Two Scholarships Provided -- Microtome Installed. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/w-v-gregory-dies-representative-50-kentucky-democrat-had-been.html | W. V. GREGORY DIES; REPRESENTATIVE, 50; Kentucky Democrat Had Been Renominated for Fifth Term in Congress. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/atlantic-city-active-in-the-poconos.html | Atlantic City Active -- In the Poconos | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bodies-of-charcot-and-aides-returned-home-bells-toll-as-the-ship.html | Bodies of Charcot and Aides Returned Home; Bells Toll as the Ship Enters Old Breton Port | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/tales-of-love-and-death-in-central-africa-under-the-sun-tales-of.html | Tales of Love and Death in Central Africa; UNDER THE SUN: TALES OF LOVE AND DEATH. By Grace Flandrau. 296 pp. New York: Charles Scribner's Sons. $2.50. | True | FRED T. MARSH. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hc-herring-will-speak-director-in-latinamerican-group-to-address.html | H.C. HERRING WILL SPEAK; Director in Latin-American Group to Address Women's Association. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/supreme-effort-the-president-is-congratulated-for-having-made-one.html | "SUPREME EFFORT"; The President Is Congratulated For Having Made One | True | L.M. FISHER. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hopkins-20-years-head-of-dartmouth-presidents-long-tenure-marked-by.html | HOPKINS 20 YEARS HEAD OF DARTMOUTH; President's Long Tenure Marked by Expansion of College and Revision of Curriculum. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/storms-in-academe-winds-over-the-campus-by-james-weber-linn-344-pp.html | Storms in Academe; WINDS OVER THE CAMPUS. By James Weber Linn. 344 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | ELZIE S. WECHSLER. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/britain-much-annoyed-by-clashes-over-spain-london-cabinet-believing.html | BRITAIN MUCH ANNOYED BY CLASHES OVER SPAIN; London Cabinet, Believing Moscow's Threats Are Empty, Upholds Pact As Better Than Nothing | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/colgate-conquers-st-lawrence-266-scores-one-touchdown-in-each.html | COLGATE CONQUERS ST. LAWRENCE, 26-6; Scores One Touchdown in Each Period With Fine Running and Passing Attack. RIVALS TALLY IN THIRD Versocki Plunges Over After a Long Aerial Puts the Ball on the 2-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/win-stamp-show-prizes-new-jersey-collections-honored-at-chicago.html | WIN STAMP SHOW PRIZES; New Jersey Collections Honored at Chicago Golden Jubilee. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/benedict-arnold-roosevelt.html | "Benedict Arnold Roosevelt" | True | Mrs. E.M. DICKINSON | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/koontzhamlin.html | Koontz--Hamlin | True | Special to THe NEW Year TES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/art-hobby-for-autumn-twig-disharrangements-created-by-modeling-and.html | ART HOBBY FOR AUTUMN; Twig Dish-Arrangements Created by Modeling and Painting | True | By Patten Beard | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/princeton-quells-rutgers-20-to-0-scarlet-presents-stubborn-front-in.html | PRINCETON QUELLS RUTGERS, 20 TO 0; Scarlet Presents Stubborn Front in Limiting Tigers to Two Touchdowns. PRINCETON QUELLS RUTGERS, 20 TO 0 | True | By Kingsley Childsspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/washington-wins-from-ucla-140-50000-see-versatile-attack-by-huskies.html | WASHINGTON WINS FROM U.C.L.A., 14-0; 50,000 See Versatile Attack by Huskies Decide Football Game at Los Angeles. CRUVER SCORES IN SECOND Lateral Results in Touchdown -Douglas Counts on a Pass in Final Quarter. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/walter-0-morgan-chairman-of-the-royal-typewriter-company-in-london.html | WALTER 0. MORGAN; Chairman of the Royal Typewriter Company in London, | True | Wireless to THB NW YouK T13E. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/museum-acquires-13th-century-art-stone-statue-believed-to-be-of-st.html | MUSEUM ACQUIRES 13TH CENTURY ART; Stone Statue, Believed to Be of St. Firmin, Is Gift of Mr. and Mrs. F.B. Pratt. FILLS GAP IN COLLECTION Metropolitan Also Announces Gift of 2 Panels of Stained Glass Dating to 1440. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/labor-party-cites-new-voters.html | Labor Party Cites New Voters | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/port-chester-25-edison-tech-0.html | Port Chester 25, Edison Tech 0 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mrs-d-c-kell41gd-is-wed-to-broker-she-becomes-bride-of-roberts.html | MRS. D. C. KELL41gD IS WED TO BROKER; She Becomes Bride of Roberts Storrs in a Ceremony at Church Here. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/miss-eleanor-nelson-becomes-betrothed-she-will-be-married-oct-26-to.html | MISS ELEANOR NELSON BECOMES BETROTHED; She Will Be Married Oct. 26 to Henry Heuhel Rhyne of Mount Holly, N. . | True | peeIal to TIE NEW YORK TIMEl. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/southwestern-u-upsets-vanderbilt-eleven-120.html | Southwestern U. Upsets Vanderbilt Eleven, 12-0 | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/in-the-classroom-and-on-the-campus-national-youth-group-organizes.html | IN THE CLASSROOM AND ON THE CAMPUS; National Youth Group Organizes 54 Community Libraries in Rural New York. 1,150 IN SCHOOL OFTHE AIR Sound Movies Urged for Schools -- Self Appraisal and Camping Technique Are Being Taught. | True | By Eunice Barnard | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fine-victor-in-norway.html | Fine Victor in Norway | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/of-red-hot-and-blue-also-bostons-plans.html | OF 'RED, HOT AND BLUE!': ALSO BOSTON'S PLANS | True | E.F.M. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/peekskill-high-victor-downs-ossining-by-70-on-50yard-run-by-balden.html | PEEKSKILL HIGH VICTOR; Downs Ossining by 7-0 on 50-Yard Run by Balden in 2d Period. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/friedman-garfunkel.html | Friedman -- Garfunkel | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/taming-mothersinlaw.html | TAMING MOTHERS-IN-LAW | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/palestine-relics-shown-haverford-displays-finding-of-five.html | PALESTINE RELICS SHOWN; Haverford Displays Finding of Five Archaeological Parties. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/son-to-the-hf-cluthes.html | Son to the H.F. Cluthes | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/tarzan-marches-on-tarzans-quest-by-edgar-rice-burroughs-illustrated.html | Tarzan Marches On; TARZAN'S QUEST. By Edgar Rice Burroughs. Illustrated by J. Allen St. John. 318 pp. Tarzana, Calif.: Edgar Rice Burroughs, Inc. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/registration-tops-2900000-a-record-far-over-32-total-booths.html | REGISTRATION TOPS 2,900,000, A RECORD; FAR OVER '32 TOTAL; Booths Throughout City Are Jammed All Day to Exceed Last Presidential Mark. SEEN FAVORING ROOSEVELT Observers Say Normal Ratio Toward Democrats Should Offset Defections. REGISTRATION TOPS 2,900,000, A RECORD | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/three-choirs-festival-hereford-gloucester-and-worcester-unite-in.html | THREE CHOIRS FESTIVAL; Hereford, Gloucester and Worcester Unite In Old British Meeting | True | By F. Bonavia | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mormons-add-to-work-relief-move-to-take-all-members-off-government.html | MORMONS ADD TO WORK RELIEF; Move to Take All Members Off Government Rolls Will Reach Foreign Countries | True | By O.n. Malmquist | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/250-at-horse-show-ball-dinners-served-before-16th-annual-event-at.html | 250 AT HORSE SHOW BALL; Dinners Served Before 16th Annual Event at Orange Tennis Club, | True | Spectal to T,=r NEW YORX TUES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/by-wireless-from-paris.html | BY WIRELESS FROM PARIS | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/tome-school-best-126-subdues-lawrenceville-as-owens-leads-victors.html | TOME SCHOOL BEST, 12-6; Subdues Lawrenceville as Owens Leads Victors' Attack. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/held-as-2-girls-die-in-car-driver-is-seized-after-college-students.html | HELD AS 2 GIRLS DIE IN CAR; Driver Is Seized After College Students Are Killed in Pennsylvania. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/labor-men-affirm-farleys-optimism-2500-applaud-his-prediction-of.html | LABOR MEN AFFIRM FARLEY'S OPTIMISM; 2,500 Applaud His Prediction of Record Prosperity Under Roosevelt Policies. GREEN SEES A CHALLENGE At Tribute to Van Arsdale, Head of A.F. of L. Says Row Will Be Settled Peaceably. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mr-joads-guide-to-philosophy-guide-to-philosophy-b-y-c-em-joad-592.html | Mr. Joad's Guide to Philosophy; GUIDE TO PHILOSOPHY. B y C. E.M. Joad. 592 pp. New York: Random House. $2.50. | True | J.C. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/high-court-gets-salary-case.html | High Court Gets Salary Case | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mail-orders-slacken-in-wholesale-lines-number-of-buyers-here-gains.html | MAIL ORDERS SLACKEN IN WHOLESALE LINES; Number of Buyers Here Gains, However, With Calls Noted for Promotional Items. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cooperatives-ask-federal-credit-aid-general-expansion-of-loans-to.html | COOPERATIVES ASK FEDERAL CREDIT AID; General Expansion of Loans to Include Consumers' Enterprises Sought. FOR WIDE ELECTRIFICATION Session Urges Congress to Cut 'Rural' From Administration to Help Municipal Projects. FIGHT SHY OF 'SUBSIDY' Leaders at Columbus Oppose Government Control -- A.F. of L. Invitation Accepted. COOPERATIVES ASK FEDERAL CREDIT AID | True | By Hugh O'Connorspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pacelli-to-attend-mass-in-cathedral-papal-secretary-of-state-and.html | PACELLI TO ATTEND MASS IN CATHEDRAL; Papal Secretary of State and Cardinal Hayes to Preside at St. Patrick's Today. DR. BUTLER CALLS ON HIM Guest's Day in City Includes Visits to Two Churches and Informal Receptions. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/australians-show-way-register-210-victory-in-field-hockey-game-at.html | AUSTRALIANS SHOW WAY; Register 21-0 Victory in Field Hockey Game at Milwaukee. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sos-hoaxers-are-sought-hawaii-hunts-smugglers-or-joker-as-search.html | SOS HOAXERS ARE SOUGHT; Hawaii Hunts Smugglers or Joker as Search for Yacht Is Futile. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/flees-upstate-prison-farm.html | Flees Up-State Prison Farm | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/federal-review-of-trade-stock-prices-output-of-steel-and-autos-up.html | FEDERAL REVIEW OF TRADE; Stock Prices, Output of Steel and Autos Up in Week to Oct. 3. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/wellesley-to-induct-miss-mafee-friday-new-presidents-father-will.html | WELLESLEY TO INDUCT MISS M'AFEE FRIDAY; New President's Father Will Give Invocation and Dr. MacCracken of Vassar Will Be Speaker. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/japan-rebuffed-in-nanking-parley-chiang-says-he-gave-no-pledge-and.html | JAPAN REBUFFED IN NANKING PARLEY; Chiang Says He Gave No Pledge and Held China's Integrity Must Be Recognized. TOKYO-SOVIET PACT SIGNED Russia Extends Japanese Rights of Oil Prospecting on Sakhalin Island for Five Years. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mrs-james-n-walters.html | MRS. JAMES N. WALTERS | True | Special to THE NE YORK TX[ES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-forgotten-man.html | A 'FORGOTTEN MAN' | True | By William F. Bleakley, Republican Candidate For Governor, In A Campaign Address At Warsaw, N.y. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/urge-new-oil-forecasts-conferees-weigh-making-output-estimates-six.html | URGE NEW OIL FORECASTS; Conferees Weigh Making Output Estimates Six Months Ahead. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/remerpost.html | RemerPost | True | pecIal lo THE NEW i'ORK Trv-s. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/women-to-convene-two-peace-parleys-buenos-aires-meetings-will.html | WOMEN TO CONVENE TWO PEACE PARLEYS; Buenos Aires Meetings Will Interpret Public Sentiment to Official Conference. LEFTIST GROUPS BACK ONE Protestant Bodies Behind Other -- Arms, Tariffs, Education and Health on Agendas. | True | By John W. Whitespecial Cable To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/775000-furnishings-will-be-auctioned-contents-of-former-home-of.html | $775,000 FURNISHINGS WILL BE AUCTIONED; Contents of Former Home of Polish Nobleman in Englewood to Go Under Hammer. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/secondary-bonds-continue-to-gain-some-preholiday-profittaking-pares.html | SECONDARY BONDS CONTINUE TO GAIN; Some Pre-Holiday Profit-Taking Pares Quotations on Some Convertible Issues. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/convict-vanishes-from-harts-island-absence-disclosed-in-checkup.html | CONVICT VANISHES FROM HARTS ISLAND; Absence Disclosed in Check-Up After the Supper Hour at Reformatory Prison. NEAR-BY WATER SEARCHED Police in Motor Launches Use Searchlights, but No Trace of Prisoner Is Found. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/32000000-hearers-won-by-wpa-music-federal-orchestras-in-nation-gave.html | 32,000,000 HEARERS WON BY WPA MUSIC; Federal Orchestras in Nation Gave 10,797 Performances for 11,167,173 in 2 Months. NEW PROGRAM OUTLINED Autumn and Winter Season to Include Concert Series and 9 Intimate Operas. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/lebanon-valley-scores-180.html | Lebanon Valley Scores, 18-0 | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/auburn-conquers-tennessee-6-to-0-springs-thrilling-drive-in-the.html | AUBURN CONQUERS TENNESSEE, 6 TO 0; Springs Thrilling Drive in the Last 3 Minutes of Play to Beat Volunteers. EAVES SCORES ON PASS Receives Toss From Blake to Climax March From Victors' 36-Yard Line. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/20-have-mild-typhoid-stricken-after-eating-food-at-astoria-church.html | 20 HAVE MILD TYPHOID; Stricken After Eating Food at Astoria Church, Rice Says. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/follow-your-saint.html | 'FOLLOW YOUR SAINT' | True | A.V. COOKMAN. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/jennison-bellis.html | Jennison -- Bellis | True | Special to T NEW YORK TroveS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/flanders-regain-historic-tapestry-important-piece-of-the-flemish.html | FLANDERS REGAIN HISTORIC TAPESTRY; Important Piece of the Flemish Art Bought in New York for Brussels Museum. IT WAS WOVEN IN 1664 Large Panel Believed to Have Been Made in Commemoration of Famed Canal's Opening. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cancer-fund-now-2800-social-service-seeks-17000-in-membership.html | CANCER FUND NOW $2,800; Social Service Seeks $17,000 In Membership Campaign. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/elizabeth-ashley-wed-daughter-of-rutland-rector-is-bride-of-t-e.html | ELIZABETH ASHLEY WED; Daughter of Rutland Rector Is Bride of T. E. Kraan of New YorE, | True | pecial to T .Nsw 'oR | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/danbury-auto-races-put-off.html | Danbury Auto Races Put Off | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/republican-had-hoped.html | Republican Had Hoped | True | ARTHUR KRIEGER. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/democrats-tardy-in-illinois-drive-republicans-ending-rural-campaign.html | DEMOCRATS TARDY IN ILLINOIS DRIVE; Republicans, Ending Rural Campaign, Are Now Opening Cook County Battle. STATE IS HELD DOUBTFUL | True | By S.j. Duncan-Clark | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/form-life-begins-at-45-club.html | Form 'Life Begins at 45 Club' | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/an-arab-plot-jimgrim-and-allahs-peace-by-talbot-mundy-279-pp-new.html | An Arab Plot; JIMGRIM AND ALLAH'S PEACE. By Talbot Mundy. 279 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hearing-for-mining-company.html | Hearing for Mining Company | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/does-france-face-revolution-events-have-failed-to-justify-the-hints.html | DOES FRANCE FACE REVOLUTION?; Events Have Failed to Justify the Hints and The Whispers of Recent Dramatic Months DOES TROUBLED FRANCE FACE A REVOLUTION? Events Have Failed to Justify the Hints and The Whispers of Recent Dramatic Months | True | By P.j. Philipparis. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/republican-outlook.html | REPUBLICAN OUTLOOK | True | By Governor Alfred M. Landon, Expressing Confidence In His Election From the Train Carrying Him On A Tour of the Great Lake States. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/irish-envoy-sees-culture-reborn-celtic-learning-again-rising.html | IRISH ENVOY SEES CULTURE REBORN; Celtic Learning Again Rising, MacWhite Declares on Eve of Annual Feis Here. FIGHT ON REDS URGED Publisher, at Dinner, Demands That U.S. 'Clip Political Wings of Communism.' | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/frothy-rationalization.html | "Frothy Rationalization" | True | THOMAS H. GREENE | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/18th-century-art-will-go-on-block-objects-include-holdings-of.html | 18TH CENTURY ART WILL GO ON BLOCK; Objects Include Holdings of Estates of Helen Lanpher and Commodore Eaton. FURNITURE IN THE LIST Property of Mrs. B.H. Kaufman Also Will Be Auctioned Off During the Week. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pope-appoints-legate-cardinal-to-represent-vatican-at-manila.html | POPE APPOINTS LEGATE; Cardinal to Represent Vatican at Manila Eucharistic Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ursinus-downs-dickinson-scores-by-70-on-touchdown-by-costello-in.html | URSINUS DOWNS DICKINSON; Scores by 7-0 on Touchdown by Costello in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pricing-practices-put-on-defensive-complaints-under-patman-act.html | PRICING PRACTICES PUT ON DEFENSIVE; Complaints Under Patman Act Highlight Quantity Discounts as Most Troublesome. ENTERING 'TWILIGHT ZONE' Problems Involved in Justifying the Payments by Actual CostAccounting Proof. | True | By Thomas F. Conroy | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/russia-and-japan-agree.html | Russia and Japan Agree | True | Special Cable to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ruling-on-margin-money-commodity-commission-decides-to-segregate.html | RULING ON MARGIN MONEY; Commodity Commission Decides to Segregate Customers' Funds. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/to-drop-exemption-pleas-nine-utilities-allowed-by-sec-to-end.html | TO DROP EXEMPTION PLEAS; Nine Utilities Allowed by SEC to End Holding Act Applications. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/acts-to-speed-count-of-electoral-vote-senate-secretary-forewarns.html | ACTS TO SPEED COUNT OF ELECTORAL VOTE; Senate Secretary Forewarns State Officials of Advanced Date Under 'Lame Duck' Law. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/busy-season-for-forum-philadelphia-societys-season-will-open-with-a.html | BUSY SEASON FOR FORUM; Philadelphia Society's Season Will Open With a Guild Play. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/southern-industry-busy-retail-sales-in-atlanta-district-show-gain.html | SOUTHERN INDUSTRY BUSY; Retail Sales in Atlanta District Show Gain of 15 to 25%. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/god-bless-roosevelt.html | "God Bless Roosevelt" | True | JANE H. CUGRO. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/il-trovatore-heard-at-the-hippodrome-maru-castagna-and-ettore-nava.html | 'IL TROVATORE HEARD AT THE HIPPODROME; Maru Castagna and Ettore Nava Appear in Feature Roles -Capacity Crowd Attends. | True | I.S. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/occidental-beats-mexicos-eleven-los-angeles-team-triumphs-on-the.html | OCCIDENTAL BEATS MEXICO'S ELEVEN; Los Angeles Team Triumphs on the Losing University's Gridiron by 19 to 6. LONG DASH IS A FEATURE Rivadeneyra Carries Punt Back 85 Yards for the Home Outfit's Only Score. | True | Special Cable to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dr-m-h-eddy-weds-virginia-marshall-ceremony-for-new-york-couple.html | DR. M. H. EDDY WEDS VIRGINIA MARSHALL; Ceremony for New York Couple Takes Place in Church at ttingham, Mass. | True | Special to THE EW YORK TIES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/notes-and-topics-of-gardens.html | NOTES AND TOPICS OF GARDENS | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/english-girls-score-280-at-field-hockey.html | English Girls Score, 28-0, at Field Hockey | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/jeanne-maltby-wed-to-donald-k-rogers-ceremony-performed-at-home-of.html | JEANNE MALTBY WED TO DONALD K. ROGERS; Ceremony Performed at Home of Her Parents in Bronxville-Peggy Beazley Attendant. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/simpsonpago.html | SimpsonPago | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/on-the-campaign-what-its-all-about-by-william-allen-white-146-pp.html | On the Campaign; WHAT IT'S ALL ABOUT. By William Allen White. 146 pp. New York: The Macmillan Company. $1.25. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/three-stakes-finished-at-opening-of-albany-field-trials-field-trial.html | Three Stakes Finished at Opening of Albany Field Trials; FIELD TRIAL GOES TO DRUIDAIG BESS English Cocker Annexes Non-Winners' Stake as Albany Meeting Starts. MISS BURKE'S DOG SCORES Springers Led by Helderberg Snorky -- Mrs. Carruthers's Gorford Greyskin First. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/adams-turns-back-brooklyn-prep-70-jamaica-prevails-6-to-0-blocked.html | ADAMS TURNS BACK BROOKLYN PREP, 7-0; JAMAICA PREVAILS, 6 TO 0 Blocked Punt Leads to Verdict Over St. John's Prep -- Commerce Victor -- Other Scores. | True | Wilson Dashes 18 Yards for Winning Touchdown in the Closing Quarter. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/supper-to-be-given-for-college-seniors-manhattanville-alumnae-will.html | SUPPER TO BE GIVEN FOR COLLEGE SENIORS; Manhattanville Alumnae Will Entertain Friday for the Graduating Class. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/nation-of-softies-thats-what-we-are-becoming-says-this-joplinite.html | "NATION OF SOFTIES"; That's What We Are Becoming, Says This Joplinite | True | R.T. PEEK | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/nicaragua-curbs-exports-government-reports-a-shortage-of-beans-and.html | NICARAGUA CURBS EXPORTS; Government Reports a Shortage of Beans and Rice. | True | Special Cable to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/threatens-boycott.html | Threatens Boycott | True | CHARLES G. HOWE | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/final-round-in-metropolitan-golf-tournament-reached-by-runyan-and.html | Final Round in Metropolitan Golf Tournament Reached by Runyan and Lacey; RUNYAN AND LACEY TRIUMPH ON LINKS Defending Titleholder Beats Kozak in P. G. A. Semi-Final by 2 and 1. LONG ISLANDER ALSO WINS Eliminates Galgano and Then Stops Scheiber, 1 Up, at 19th on Bethpage Course. | True | By Frank Elkinsspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/warrenton-hunts.html | WARRENTON HUNTS | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/western-maryland-stops-providence-wins-136-as-sadowski-runs-35.html | WESTERN MARYLAND STOPS PROVIDENCE; Wins, 13-6, as Sadowski Runs 35 Yards in Final Minute for Deciding Tally. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ram-back-runs-77-yards-lock-intercepts-pass-to-score-in-last-period.html | RAM BACK RUNS 77 YARDS; Lock Intercepts Pass to Score in Last Period at Polo Grounds. 30,000 CHEER GREAT DASH Fordham Defense Hurls Back Southern Methodist a Yard From Goal in Third. OTHER THREATS CHECKED Mustangs March Past Rivals' 30 on Five More Occasions in Hard Struggle. FORDHAM WINS, 7-0, ON 77-YARD SPRINT | True | By Allison Danzig | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/marialice-flacks-plans-she-will-be-wed-wednesday-to-lieut-lee-carl.html | MARIALICE FLACK'S PLANS; She Will Be Wed Wednesday to Lieut, Lee Carl Miller. | True | Speuiai to TI:m lmw YOR 'rm:,xm,. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/upsala-in-77-game-comes-from-behind-to-deadlock-washington-college.html | UPSALA IN 7-7 GAME; Comes From Behind to Deadlock Washington College Eleven. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/-tripart-debate-to-be-held.html | [ Tri-Part Debate to Be Held | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/beckwithchapman.html | Beckwith--Chapman | True | Specla! to Tn. Nr o Ts. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/39-on-colgate-deans-list-eighteen-seniors-and-21-juniors-win-right.html | 39 ON COLGATE DEAN'S LIST; Eighteen Seniors and 21 Juniors Win Right to Unlimited 'Cuts' | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sec-seen-aligning-with-state-bodies-movement-to-cooperate-in.html | SEC SEEN ALIGNING WITH STATE BODIES; Movement to Cooperate in Safeguarding of Investors Is Growing Gradually. LARGE PROBLEMS STUDIED Securities Commissioners at Meeting Started Plan for Uniform Certification. | True | By Rodney Beanspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ph-bird-chief-clerk-30-years.html | P.H. Bird Chief Clerk 30 Years | True |  | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/puzzles-of-hardy-solved-at-colby-literary-sleuthing-by-prof-cj.html | PUZZLES OF HARDY SOLVED AT COLBY; 'Literary Sleuthing' by Prof. C.J. Weber Exculpates the Novelist of Plagiarism. PINERO CLASH EXPLAINED And Mystery of Controversy With James Russell Lowell Is Cleared Up. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/roberta-feldmah-is-wed-to-aviator-bethlehem-girl-married-there-to.html | ROBERTA FELDMAH IS WED TO AVIATOR; Bethlehem Girl Married There to John Norwood Rodgers, Son of State Senator. SISTER 18 MAID OF HONOR Bride, a Graduate of Syracuse, Has Been Emergency Relief Board Aide in State. | True | Bpecial to T s yoc Ts. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/troth-announced-of-mary-sohvarz-she-becomes-engagedto-john-hazen.html | TROTH ANNOUNCED OF MARY SOHV/ARZ; She Becomes Engaged to John Hazen White 3d of Old Greenwich, GRADUATE QF WESTOVER Descendant of Thomas Weiles, i Governor of Connecticut in Colonial Times, | True | Special to T Nsw YORK TS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/what-radical.html | What Radical? | True | -- W.L WHITTLESEY, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/nya-aids-1560-at-nyu-faculty-cooperates-in-devising-research-work.html | NYA AIDS 1,560 AT N.Y.U.; Faculty Cooperates in Devising Research Work for Them. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/blue-eagle-recalled.html | Blue Eagle Recalled | True | FREDERICK PERKINS | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hungarys-status-it-is-regarded-as-a-focal-point-of-europes.html | HUNGARY'S STATUS; It Is Regarded as a Focal Point Of Europe's Diplomacy | True | JOHN F. NAGY, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-french-stamps.html | NEW FRENCH STAMPS | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/financial-markets-steel-rail-and-motor-shares-at-new-high-levels.html | FINANCIAL MARKETS; Steel, Rail and Motor Shares at New High Levels -Foreign Exchanges Steady. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-old-ashburn-place-and-other-recent-fiction-the-old-ashburn.html | "The Old Ashburn Place" and Other Recent Fiction; THE OLD ASHBURN PLACE. By Margaret Flint. 301 pp. New York: Dodd, Mead & Co. $2.50. | True | MARGARET WALLACE. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-terre-haute-blunder.html | THE TERRE HAUTE BLUNDER | True | From The Dallas News | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-newspaper-man-east-of-suez-mr-vaughns-story-of-revolutionary.html | A Newspaper Man East of Suez; Mr. Vaughn's Story of Revolutionary Times in the Orient COVERING THE FAR EAST. By Miles W. Vaughn. 408 pp. New York: Covici-Friede. $3. A Newspaper Man East of Suez | True | By Edward Frank Allen | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/jean-batten-breaks-australian-air-mark-betters-record-from-england.html | JEAN BATTEN BREAKS AUSTRALIAN AIR MARK; Betters Record From England by 24 Hours 16 Minutes on Reaching Port Darwin. | True | Special Cable to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/madrids-envoy-calls-on-hull.html | Madrid's Envoy Calls on Hull | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/all-the-people.html | "All the People" | True | -- PROGRESSIVE, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/reviews-in-brief.html | Reviews in Brief | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-debt-burden.html | THE DEBT BURDEN | True | From The Lincoln State Journal | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/roffy-enek.html | Roffy -- Enek | True | Specll to T q' YO Trxs. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/delta-sigma-phi-of-nyu-elects.html | Delta Sigma Phi of N.Y.U. Elects | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sees-jerrybuilding-end-blanshard-says-new-charter-would-put-stop-to.html | SEES 'JERRY-BUILDING' END; Blanshard Says New Charter Would Put Stop to Evil. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/albert-f-zipf.html | ALBERT F, ZIPF | True | Special to T NEW YORK TnES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/trust-stock-off-curb-list.html | Trust Stock Off Curb List | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/miss-phebe-downs-becomes-a-bridf-she-is-married-here-in-chris.html | MISS PHEBE DOWNS BECOMES A BRIDF; She Is Married Here in Chris' Methodist Church to Glenn Garbutt of Georgia. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/horse-and-buggy-age-frowned-on-first-vanderbilt-cup-race-but-auto.html | Horse and Buggy Age Frowned On First Vanderbilt Cup Race; But Auto Contest, Which Was Inaugurated in 1904, Soon Won Popular Appeal -- Crowds Kept Coming All Night for Start of Test Shortly After Dawn -- 52.25 M.P.H. for Victor. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/carib-syndicate-to-vote-stockholders-to-weigh-colombian-petroleum.html | CARIB SYNDICATE TO VOTE; Stockholders to Weigh Colombian Petroleum Disposal on Nov. 5. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/two-of-a-kind-two-novels-though-you-be-far-and-when-summer.html | Two of a Kind; TWO NOVELS: THOUGH YOU BE FAR and WHEN SUMMER, RETURNING. By Ursula Parrott. 403 pp. New York: Longmans, Green & Co. $2.50. | True | M.W. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fear-tax-loss-to-michigan-schools.html | FEAR TAX LOSS TO MICHIGAN SCHOOLS | True | Special Correspondence, THE NEW YORK TIMES, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/his-hat-is-off-ohioan-says-editorial-clears-way-for-roosevelt.html | HIS HAT IS OFF; Ohioan Says Editorial Clears Way For Roosevelt Supporters | True | WILLIAM BAKODY. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/almost-a-parable.html | Almost a Parable | True | A.C. BRENNEMAN. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/statue-of-liberty-on-foreign-stamps.html | STATUE OF LIBERTY ON FOREIGN STAMPS | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/archbishop-piani-sails-apostolic-delegate-to-philippines-will-visit.html | ARCHBISHOP PIANI SAILS; Apostolic Delegate to Philippines Will Visit Vatican. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-house-billy-built.html | THE HOUSE BILLY BUILT | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/battle-tightens-in-pennsylvania-record-registration-and-the.html | BATTLE TIGHTENS IN PENNSYLVANIA; Record Registration and the Republican Charges Against WPA Spread Uncertainty. DEMOCRATIC LIST JUMPS | True | By Lawrence E. Davies | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/blouses-gain-in-popularity-many-effects-are-achieved-by-tunics-and.html | BLOUSES GAIN IN POPULARITY; Many Effects Are Achieved by Tunics and Waistcoats -- Satins Are Worn With Tweeds | True | K.C. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/patman-reassures-advertising-group-calls-price-law-he-sponsored.html | PATMAN REASSURES ADVERTISING GROUP; Calls Price Law He Sponsored With Robinson 'Golden Rule' for Business. AGAINST INJUSTICE IN CODE Representative Hailed by National Delegates Ending Convention at White Sulphur. PATMAN REASSURES ADVERTISING GROUP | True | By William J. Enrightspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mayor-will-speak-for-labor-party-slated-to-make-2-addresses-in.html | MAYOR WILL SPEAK FOR LABOR PARTY; Slated to Make 2 Addresses in Support of Roosevelt and Lehman Candidacies. ONE TALK IN GARDEN HERE Party Also Announces It Is Assured of Own Column and Emblem on State Ballot. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/passes-win-for-trinity-worcester-tech-bows-by-140-as-kobrosky-and.html | PASSES WIN FOR TRINITY; Worcester Tech Bows by 14-0 as Kobrosky and Truex Star. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/truce-is-extended-by-tva-and-rival-it-agrees-with-commonwealth-and.html | TRUCE IS EXTENDED BY TVA AND RIVAL; It Agrees With Commonwealth and Southern to 3-Month Prolongation of Pact. STEP IN ROOSEVELT'S PLAN Announcement Is Made From White House, Showing His Interest in Situation. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-winant-puzzle.html | THE WINANT PUZZLE | True | From The Des Moines Register | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/notes-of-events-in-the-local-schools.html | Notes of Events in the Local Schools | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/outdoor-food-markets-are-moving-indoors-the-pushcart-vendor-who.html | OUTDOOR FOOD MARKETS ARE MOVING INDOORS; The Pushcart Vendor, Who Lends Color to the City's Streets, Feels the Hand of Progress | True | By Florence Brobeck | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/murder-goes-fishing-timothy-brace-288-pp-new-york-ep-dutton-co-2.html | MURDER GOES FISHING. Timothy Brace. 288 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/words-with-a-sting-war-and-rebellion-find-royalist-and-rebel-at-the.html | WORDS WITH A STING; War and Rebellion Find Royalist and Rebel At the Radio Day and Night | True | By Orrin E. Dunlap Jr. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/knapp-spehnan.html | Knapp -- Spehnan | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/leaders-appointed-for-the-beauxarts-fete-de-rayon-fantastique.html | Leaders Appointed for the Beaux-Arts Ball; 'Fete de Rayon Fantastique' to Be Held Dec. 4 | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/retail-advertising-up-20-departments-in-stores-here-show-gains-in.html | RETAIL ADVERTISING UP; 20 Departments in Stores Here Show Gains in September. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/west-coast-fears-tieup-labor-difficulties-in-san-francisco-are.html | WEST COAST FEARS TIE-UP; Labor Difficulties in San Francisco Are Nearing a Crisis. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/random-notes-for-travelers-a-tour-abroad-now-possible-during-a.html | RANDOM NOTES FOR TRAVELERS; A Tour Abroad Now Possible During a Two-Week Vacation -Visiting Ancient Baalbek -- Native Fair in Guatemala | True | By Diana Rice | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/washington-state-is-victor.html | Washington State Is Victor | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/republicans-sure-michigan-is-theirs-confident-landon-will-win-state.html | REPUBLICANS SURE MICHIGAN IS THEIRS; Confident Landon Will Win State as They Await His Detroit Appearance. DEMOCRATS ARE WORRIED | True | By Gladys H. Kelsey | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/conwaychwinn.html | Conway-chwinn | True | peclal to Tll 'iw YOIK Tn'S. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/negro-women-for-landon-resolutions-charge-discrimination-in-wpa-and.html | NEGRO WOMEN FOR LANDON; Resolutions Charge Discrimination in WPA and ERB Jobs. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/baron-okura-here-tells-of-tokyos-plans-to-entertain-100000-at.html | Baron Okura, Here, Tells of Tokyo's Plans To Entertain 100,000 at Olympics in 1940 | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/railroads-after-rolling-stock.html | Railroads After Rolling Stock | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/schlesier-franke.html | Schlesier -- Franke | True | Special to THE I'4W YORK. TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cotton-is-easier-in-a-dull-market-southern-hedgeselling-orders-and.html | COTTON IS EASIER IN A DULL MARKET; Southern Hedge-Selling Orders and Lack of Outside Bids Cause 6 to 10 Point Losses. ACTIVITY BY SPOT HOUSES Trade Discussions Center on Duration of Pressure From the Moving Crop. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/italys-attitude-various-factors-in-war-debt-situation-considered.html | ITALY'S ATTITUDE; Various Factors in War Debt Situation Considered | True | C. ASHLEY WRIGHT. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/girl-killed-in-collision.html | Girl Killed in Collision | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/lawyer-to-head-university.html | Lawyer to Head University | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dean-gildersleeve-urges-political-study-as-vital-equipment-for-real.html | Dean Gildersleeve Urges Political Study As Vital Equipment for Real Citizenship | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/suffields-team-on-top-vanquishes-williston-academy-eleven-by-6to0.html | SUFFIELD'S TEAM ON TOP; Vanquishes Williston Academy Eleven by 6-to-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/alternative-votes-by-allowing-second-choice-we-might-avoid-minority.html | ALTERNATIVE VOTES; By Allowing Second Choice We Might Avoid Minority Rule | True | FRANKLIN WILSON. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/peter-and-penny-plant-a-garden-by-gertrude-and-frances-dubois-with.html | PETER AND PENNY PLANT A GARDEN. By Gertrude and Frances Dubois. With decorations by Marie A. Lawson. 210 pp. New York: Frederick A. Stokes Company. $1.25.; Children's Books | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/league-will-fight-on-to-free-world-trade-encouraged-by-the.html | LEAGUE WILL FIGHT ON TO FREE WORLD TRADE; Encouraged by the Agreement Among Democracies, Geneva Observers See a Long Way Yet to Go DURING THE DISCUSSIONS AT GENEVA | True | By Clarence K. Streitwireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/brewery-outlines-pay-dividend-plan-workers-will-share-equally-with.html | BREWERY OUTLINES PAY DIVIDEND PLAN; Workers Will Share Equally With All the Stockholders of Baltimore Company. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/charles-j-bray.html | CHARLES J. BRAY | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/andover-is-best-120-halts-yale-freshman-eleven-as-seymour-and.html | ANDOVER IS BEST, 12-0; Halts Yale Freshman Eleven as Seymour and Huling Tally. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/action-of-mnair-puzzles-leaders-his-resignation-as-pittsburghs.html | ACTION OF M'NAIR PUZZLES LEADERS; His Resignation as Pittsburgh's Mayor Causes Guessing as to Political Effect. | True | By William T. Martin | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/its-a-miserable-ruse-says-this-reader.html | It's a Miserable Ruse, Says This Reader | True | W.M. HATCH. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/school-aids-fight-on-counterfeiting-federal-agents-go-in-training.html | SCHOOL AIDS FIGHT ON COUNTERFEITING; Federal Agents Go in Training to Learn Ways to Detect Spurious Money. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/british-ministers-to-meet.html | British Ministers to Meet | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dinner-will-honor-miss-anne-sadler-event-to-mark-her-election-as.html | DINNER WILL HONOR MISS ANNE SADLER; Event to Mark Her Election as President of Association of Bank Women. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/little-and-oconnor-win.html | Little and O'Connor Win | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bond-and-share-assailed-by-sec-commission-files-brief-here-in-suit.html | BOND AND SHARE ASSAILED BY SEC; Commission Files Brief Here in Suit to Compel Company to Register. CHANGE OF FACE CHARGED Justice Hughes's Opinion in Shechter Case Quoted and Utility Act Defended. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/aid-society-to-gain-by-halloween-party-organization-for-the-relief.html | AID SOCIETY TO GAIN BY HALLOWEEN PARTY; Organization for the Relief of Widows and Orphans to Entertain Oct. 29. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sert-room-opening-will-help-charity-festive-evening-to-be-held-on.html | SERT ROOM OPENING WILL HELP CHARITY; Festive Evening to Be Held on Oct. 27 in Behalf of New York Exchange for Woman's Work. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/arrested-as-too-noisy-party-aide-playing-starspangled-banner-on.html | ARRESTED AS TOO NOISY; Party Aide, Playing 'Star-Spangled Banner' on Truck, Is Let Off. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/notre-dame-trims-washington-u-146-22000-see-st-louis-elevens.html | NOTRE DAME TRIMS WASHINGTON U., 14-6; 22,000 See St. Louis Eleven's Thrilling Fourth Period Rally Turned Back. RAMBLERS SCORE EARLY Danborn Makes Touchdown in Second Quarter -- O'Neill Counts on Pass. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/rumanian-statesman-confers-in-belgrade-antonescu-declares-currency.html | RUMANIAN STATESMAN CONFERS IN BELGRADE; Antonescu Declares Currency Problems Were Not Discussed in Talks With Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/gay-pretending-by-lucy-agnes-hancock-310-pp-philadelphia-the-penn.html | GAY PRETENDING. By Lucy Agnes Hancock. 310 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/predicts-new-rights-for-lutheran-women-united-church-leader-says.html | PREDICTS NEW RIGHTS FOR LUTHERAN WOMEN; United Church Leader Says the Convention Will Vote to Seat Them as Delegates. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-aid-to-rebels-charged-in-press-signers-of-neutrality-accord.html | NEW AID TO REBELS CHARGED IN PRESS; Signers of Neutrality Accord Send Arms to Foe, but Forbid Help to Madrid, Paper Says. REICH AND ITALY ACCUSED They Are Declared to Provide Insurgent 'Storm Troops' -- Capital's Peril Admitted. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/wesleyan-house-bought-by-book-universitys-first-president-wrote-on.html | WESLEYAN HOUSE BOUGHT BY BOOK; University's First President Wrote on Travel to Cover Cost of 1837 Home. UNUSUAL IN CONSTRUCTION Workmen on Remodeling Find No Studding, With Heavy Oak Boards Used Instead. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/poly-prep-pass-halts-hill-6-to-0-brooklyn-team-registers-the.html | POLY PREP PASS HALTS HILL, 6 TO 0; Brooklyn Team Registers the Winning Touchdown in Third Period at Pottstown. LOSERS THREATEN GOAL Reach Opponents' 3-Yard Line in the Second Period After Opening Drive Fails. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/there-is-more-than-saving-money-to-the-cooperatives-the-decline-and.html | There Is More Than Saving Money to the Cooperatives; THE DECLINE AND RISE OF THE CONSUMER. A Philosophy of Consumer Cooperation. By Horace M. Kallen. 484 pp. New York: D. Appleton-Century Company $2.75. | True | M. LOWELL GUNZBURG. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/welsh-sets-pace-7-to-0-turn-back-st-louis-eleven-in-field-hockey.html | WELSH SETS PACE, 7 TO 0; Turn Back St. Louis Eleven In Field Hockey Encounter. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/true-conservatism.html | True Conservatism | True | ROBERT C. TOPPING. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hope.html | Hope | True | --GEORGE W. HARRINGTON, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/noted-race-revived-on-long-island-tomorrow-daring-drivers-will-vie.html | NOTED RACE REVIVED; On Long Island Tomorrow Daring Drivers Will Vie for a New Vanderbilt Cup | True | By A.e. Kessler | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/shock-to-partisans.html | Shock to Partisans | True | -- RALPH L. DUGGER, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/looking-forward-fcc-holds-hearing-to-improve-broadcasts-superpower.html | LOOKING FORWARD; FCC Holds Hearing to Improve Broadcasts -- Super-Power Stations Debated | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/100-at-city-college-aid-welfare-work-students-help-activities-of-19.html | 100 AT CITY COLLEGE AID WELFARE WORK; Students Help Activities of 19 Agencies as Movement Begins Its 8th Year. STEADY GAIN REPORTED Program Conducted Along 'Big-Brother' Lines -- Special Laboratory Facilities. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/store-holdup-nets-735-two-bronx-proprietors-and-customers-robbed-by.html | STORE HOLD-UP NETS $735; Two Bronx Proprietors and Customers Robbed by Lone Thug. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mrs-charles-zuckerman-teacher-was-president-of-the-east-bronx.html | MRS. CHARLES ZUCKERMAN; Teacher Was President of the East Bronx Chapter of Hadassah, | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/snow-slows-operations.html | Snow Slows Operations | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/college-graduates-in-a-registration-snag-boards-unable-to-find-them.html | College Graduates in a Registration Snag Boards Unable to Find Them Literate | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/foreign-notes.html | FOREIGN NOTES | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/charlotte-bush-wed-in-detroit-church-she-is-married-to-john-noyes.html | CHARLOTTE BUSH WED IN DETROIT CHURCH; She Is Married to John Noyes Failing Jr. of East Orange-Has Four Attendants. | True | pectal to TSE N-W o Tgs. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/amateurboxers-will-aid-hospital-tourney-being-arranged-for-nov-23.html | AMATEUR.BOXERS WILL AID HOSPITAL; Tourney Being Arranged for Nov. 23 in Drive to Raise a Building Fund. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/devaluation-moves-hit-yugoslav-trade-goods-ordered-before-french.html | DEVALUATION MOVES HIT YUGOSLAV TRADE; Goods Ordered Before French Action Paid For in Part at the Old Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/kansas-state-held-to-tie-by-missouri-big-six-battle-held-to-tie-in-7all.html | KANSAS STATE HELD TO TIE BY MISSOURI; Big Six Battle Ends in 7-All Deadlock as Both Elevens Count in Last Period. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/reedheberf.html | ReedHeberf | True | Special to THE I'BW YOR TIEL | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/macfadden-in-air-crash-he-is-uninjured-but-his-secretary-is-hurt-in.html | MACFADDEN IN AIR CRASH; He Is Uninjured, but His Secretary Is Hurt in Texas. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/educators-to-gather-at-antioch-to-honor-memory-of-horace-mann.html | Educators to Gather at Antioch To Honor Memory of Horace Mann; Assemblage Friday and Saturday Will Assay Century of His Vision as It Pays Tribute to the Father of America's Public School System -- First of Many Centennial Fetes. | True | By Algo D. Henderson, President of Antioch College | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-fine-contribution.html | "A Fine Contribution" | True | CHARLES S. COLDEN. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/frank-presbrey-dies-in-greenwich-former-editor-and-publisher-was.html | FRANK PRESBREY DIES IN GREENWICH; Former Editor and Publisher was Chairman of Board of Own Advertising, Agency. A CLASSMATE OF WILSON Founded and Published Public Opinion--On the Forum With Walter Hines Page, | True | Special to THE Ngw YOK TS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/reich-threatens-to-counter-any-aid-by-russia-to-spain-moscow.html | REICH THREATENS TO COUNTER ANY AID BY RUSSIA TO SPAIN; Moscow Reveals Ultimatum of Germany at London NonIntervention Meeting. ITALIAN ACCUSES BRITAIN Grandi Says Committee Rules Were 'Ignored' in Presenting Madrid's Charges. HARD FIGHTING IN SPAIN Rebels Continue Gains as They Move for General Advance on Madrid. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/life-in-telaviv-that-sudden-town-spring-up-o-well-by-dorothy-ruth.html | Life in Tel-Aviv, That Sudden Town; SPRING UP, O WELL! By Dorothy Ruth Kahn. With an introduction by Henry W. Nevinson. Illustrated with photographs. 276 pp. New York: Henry Holt & Co. $2.75. | True | KATHERINE WOODS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/zimler-rettner.html | Zimler -- Rettner | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/exeter-triumphs-147-conquers-harvard-freshmen-by-drive-in-the-first.html | EXETER TRIUMPHS, 14-7; Conquers Harvard Freshmen by Drive in the First Half. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/connecticut-man-killed-in-ccc.html | Connecticut Man Killed in CCC | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/south-penn-oil-vote-set-stockholders-to-pass-on-reducing-capital.html | SOUTH PENN OIL VOTE SET; Stockholders to Pass on Reducing Capital Shares on Nov. 18. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/reception-oct-21-to-open-headquarters-of-national-council-of-jewish.html | Reception Oct. 21 to Open Headquarters Of National Council of Jewish Women | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/conselenee.html | Conselenee | True | --JOHN D. NUSSBAUM, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sophie-m-stephens-becomes-betrothed-asheviue-girl-to-be-married-to.html | SOPHIE M. STEPHENS BECOMES BETROTHED; AsheviUe Girl to Be Married to Edward Watts Martin Early in December. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/french-style-inspires-modern-decorators-interiors-suggesting-the.html | FRENCH STYLE INSPIRES MODERN DECORATORS; Interiors Suggesting the Subdued Luxury Of Parisian Houses Are in High Favor | True | By Walter Rendell Storey | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/wheat-prices-up-in-world-markets-rise-abroad-causes-advance-in-this.html | WHEAT PRICES UP IN WORLD MARKETS; Rise Abroad Causes Advance in This Country, With Gains of 1 1/4 to 1 1/2c in Chicago. SELLING WEAKENS CORN Due to Closing of Spreads With Bread Grain -- Oats, Rye, Soy Beans Higher. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/in-arabia-the-southern-gates-of-arabia-by-freya-stark-illustrated.html | In Arabia; THE SOUTHERN GATES OF ARABIA. By Freya Stark. Illustrated. 328 pp. New York: E.P. Dutton & Co. $3.75. The Southern Gates of Arabia | True | By Katherine Woods | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/boothill-memorial-legion-raises-shaft-in-famous-cemetery-to-arizona.html | BOOTHILL MEMORIAL; Legion Raises Shaft in Famous Cemetery to Arizona Pioneers | True | By F.l. Minnigerodephoenix, Ariz. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/lola-montez-queen-of-hearts-the-passionate-pilgrimage-of-lola.html | Lola Montez; QUEEN OF HEARTS. The Passionate Pilgrimage of Lola Montez. By Isaac Goldberg. With frontispiece. 308 pp. New York: The John Day Company. $2.50. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-4point-farm-program-is-outlined-by-roosevelt-he-asks-election.html | NEW 4-POINT FARM PROGRAM IS OUTLINED BY ROOSEVELT; HE ASKS ELECTION OF NORRIS; DENOUNCES LANDON PLAN It Would Use Vast 'Dole' to Wreck Agriculture, He Says. HE LINKS FARM AND CITY Expanded Program Would Increase Market by Greater Purchasing Power. FOR 'CONTINUOUS PLENTY' Defends Reciprocal Pacts and Says Disaster Lies in Return to Old Tariff Ideas. ROOSEVELT OFFERS A NEW FARM PLAN | True | By Charles W. Hurdspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/school-rivals-to-meet.html | School Rivals to Meet | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/south-african-trying-to-climb-kilimanjaro.html | SOUTH AFRICAN TRYING TO CLIMB KILIMANJARO | True | CAPE TOWN. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/model-boat-regatta-tomorrow.html | Model Boat Regatta Tomorrow | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/international-cup-to-eastern-shore-mrs-clarks-steeplechaser-beats.html | INTERNATIONAL CUP TO EASTERN SHORE; Mrs. Clark's Steeplechaser Beats Soldiers Fate by 6 Lengths at Ligonier. DAVIS RIDES THE WINNER What Have You Third in Feature of Rolling Rock Hunts Meet -- 7,000 Attend. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/generalized-study-a-success-at-yale-new-graduate-school-plan.html | GENERALIZED STUDY A SUCCESS AT YALE; New Graduate School Plan Dropping Objective of a Degree Enters Second Year. CUTS DEPARTMENT LINES Student May Take Any Course -- Division Attracts Art Critic, Journalists, Teachers, &c. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/newark-officials-face-court-inquiry-judge-to-name-a-commissioner-to.html | NEWARK OFFICIALS FACE COURT INQUIRY; Judge to Name a Commissioner to Investigate 134 Charges of Illegal City Acts. LAND DEALS QUESTIONED Quick Profit for Speculators and Irregularity in Other Purchases Alleged. NEWARK OFFICIALS FACE COURT INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hrtzehrico.html | HrtzeH--Rico | True | Special to T 1 YORK TS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/lehigh-turns-back-johns-hopkins-200-registers-in-each-of-the-last.html | LEHIGH TURNS BACK JOHNS HOPKINS, 20-0; Registers in Each of the Last Three Periods to Win on Muddy Field. AERIALS FIGURE IN VICTORY Ellstrom, Milbank and Pennauchi Drive Across for Scores in Game Marked by Fumbles. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dorothy-cromwell-wed-becomes-the-bride-in-maryland-of-josepn.html | DOROTHY CROMWELL WED; Becomes the Bride in Maryland of Josepn Wethereli Carroll, | True | Special to T NE YORK TtES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/rally-by-oregon-ties-stanford-77-bentley-lunges-through-line-on.html | RALLY BY OREGON TIES STANFORD, 7-7; Bentley Lunges Through Line on Opening Play of Second Quarter for Tally. VIGNA IN 46-YARD SPRINT Reverses Field in First-Period Scoring Run, Giving Indians Brief Lead. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/women-of-the-world.html | WOMEN OF THE WORLD | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/two-travelers.html | Two Travelers | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hayes-will-dedicate-new-marymount-hall.html | Hayes Will Dedicate New Marymount Hall | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/georgia-tech-tops-kentucky-34-to-0-baffles-wildcat-eleven-with.html | GEORGIA TECH TOPS KENTUCKY, 34 TO 0; Baffles Wildcat Eleven With Clever Plays and Triumphs as 30,000 Look On. KONEMANN SETS THE PACE Elusive Ball-Carrier Goes Over Twice -- Winners Display an Airtight Defense. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/green-optimistic-on-af-of-l-peace-declares-here-that-zaritsky.html | GREEN OPTIMISTIC ON A.F. OF L. PEACE; Declares Here That Zaritsky Union's Truce Proposal Is 'More Than a Gesture.' HE PROMISES FULL AID Executive Council Weighs the Plan Tomorrow -- Meeting of C.I.O. Soon Also Expected. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sleepers-in-the-hollywood-sweepstakes-they-often-nose-out-the.html | SLEEPERS IN THE HOLLYWOOD SWEEPSTAKES; They Often Nose Out the Favorite, but No One Ever Wagers Much on Them | True | By Douglas W. Churchillhollywood. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/gop-boomerangs-voter-hears-knox-and-smith-and-declares-for-fdr.html | G.O.P. BOOMERANGS; Voter Hears Knox and Smith -And Declares for F.D.R. | True | ARTHUR B. CLARK. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/stars-and-stripes-and-tricolor-the-international-memoirs-of-the.html | Stars and Stripes and Tricolor; The International Memoirs of the Countess de Chambrun SHADOWS LIKE MYSELF. By the Countess de Chambrun. 348 pp. Illustrated. New York: Charles Scribner's Sons. $3.75. The Countess de Chambrun | True | PERCY HUTCHISON. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/not-convinced.html | Not Convinced | True | F.M. GRAF | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mgrady-reaches-coast-plans-parley-with-both-sides-to-avert-shipping.html | M'GRADY REACHES COAST; Plans Parley With Both Sides to Avert Shipping Tie-Up. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/liberal-viewpoint-roosevelt-is-given-credit-for-staving-off-a.html | "LIBERAL" VIEWPOINT; Roosevelt Is Given Credit for Staving Off a Revolution | True | MILLER HAGEMAN. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fear-of-socialism-president-it-is-said-must-be-judged-by-his.html | FEAR OF SOCIALISM; President, It Is Said, Must Be Judged by His Associates | True | LLOYD M. COSGRAVE | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/choate-annexes-opener-halts-milford-at-football-70-lee-scores.html | CHOATE ANNEXES OPENER; Halts Milford at Football, 7-0 -Lee Scores Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/poe-exhibition-opens-examples-of-poets-work-in-1836-shown-in.html | POE EXHIBITION OPENS; Examples of Poet's Work in 1836 Shown in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/concentrate-drive-on-pressing-items-state-organization-convenes-on.html | CONCENTRATE DRIVE ON PRESSING ITEMS; State Organization Convenes on Wednesday for Annual Three-Day Session. MRS. MOFFAT TO PRESIDE Dr. Mosher Plans Round-Table Discussions at University on Governmental Issues. | True | By Grace Hendrick Eustis | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/not-a-democrat.html | "Not a Democrat" | True | Mrs. JOHN MARKOE | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/westbury-tops-baldwin-wins-70-as-rival-eleven-loses-first-game-in.html | WESTBURY TOPS BALDWIN; Wins, 7-0, as Rival Eleven Loses First Game In 22 Starts. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/rpi-stresses-extracurricular-activity-as-important-part-of-students.html | R.P.I. Stresses Extra-Curricular Activity As Important Part of Students' Education | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-traffic-plan-starts-on-avenues-quicker-cycle-begun-below-59th.html | NEW TRAFFIC PLAN STARTS ON AVENUES; Quicker Cycle Begun Below 59th St. to Speed Travel on Crosstown Streets. FEW LIGHTS UNCHANGED All on 5th Av. Adjusted to 1 1/2 Minutes -- Job Finished Ahead of Schedule. POLICE AWARE OF DANGER Fear Motorists, Used to the Old System, May Pass Signals -Plan Ten-Day Tests | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/west-orange-victor-60-falcones-touchdown-beats-east-orange-in-final.html | WEST ORANGE VICTOR, 6-0; Falcone's Touchdown Beats East Orange in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/polish-foundation-to-hold-ball-feb-3-night-in-poland-at-waldorf-to.html | POLISH FOUNDATION TO HOLD BALL FEB. 3; 'Night in Poland' at Waldorf to Mark Anniversary of Kosciuszko Group. PAGEANT TO BE ARRANGED Event Will Portray Fourteenth Century and Coronation of Queen Jadwiga. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/army-seeks-big-planes-craft-with-great-range-as-eyes-for-bombers.html | ARMY SEEKS BIG PLANES; Craft With Great Range, As Eyes for Bombers, Alter Observation | True | By Lauren D. Lyman | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/physicists-to-meet-here-fifth-anniversary-of-institute-will-be.html | PHYSICISTS TO MEET HERE; Fifth Anniversary of Institute Will Be Observed This Month. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mrs-whitman-aids-lehmans-campaign-speaks-with-governor-tuesday-at.html | MRS. WHITMAN AIDS LEHMAN'S CAMPAIGN; Speaks With Governor Tuesday at Valley Stream -- Insurance Men's Group Backs Him. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/money-well-spent-aid-to-people-held-to-be-mark-of-roosevelt-wisdom.html | "MONEY WELL SPENT"; Aid to People Held to Be Mark Of Roosevelt Wisdom | True | WYTHE LEIGH KINSOLVING. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fiances-of-death-to-fight-at-bilbao-baron-von-haartman-hollywood.html | 'FIANCES OF DEATH' TO FIGHT AT BILBAO; Baron von Haartman, 'Hollywood General,' Leading 300 in Desperate Shock Detachment. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/city-rule-long-an-issue-grand-jury-actions-and-trials-of-officials.html | CITY RULE LONG AN ISSUE; Grand Jury Actions and Trials of Officials Marked Prior Rows. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/jne-d-voorrei-bride-in-hartford-married-to-dr-robert-wylie-in.html | JNE D. VOORREI BRIDE IN HARTFORD; Married to Dr. Robert Wylie in Church of Which Father Was Once Pastor. SISTER IS MAID OF HONOR Brother of Bridegroom is Best Man-- Reception Is Held at Town and Country Club. | True | Special to TH NW YORK TES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/towns-pageant-marks-200th-year-north-castle-in-westchester.html | TOWN'S PAGEANT MARKS 200TH YEAR; North Castle in Westchester Celebrates Land Purchase From Indians in 1640. ANDRE CAPTURE SHOWN Board Meeting of 1736 and Modern Scenes Trace History of Area -- Fete to Last 3 Days. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/betsys-napoleon-by-jeannette-eaton-illustrated-by-pierre-brissaud.html | BETSY'S NAPOLEON. By Jeannette Eaton. Illustrated by Pierre Brissaud. 274 pp. New York: William Morrow & Co. $2.50. | True | By Ellen Lewis Buell | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bryn-mawr-pushes-student-exchange-plan-tried-last-year-is-now-the.html | BRYN MAWR PUSHES STUDENT EXCHANGE; Plan Tried Last Year Is Now the Definite Basis, Embracing Four Foreign Nations. GIRLS TO STUDY ABROAD Visitors, While Living in This Country, Will Take Graduate Work and Teach Language. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pennsylvania-wpa-faces-if-inquiry-senator-austin-republican-of.html | PENNSYLVANIA WPA FACES 'IF' INQUIRY; Senator Austin, Republican of Vermont, to Conduct It 'If' It Is Held. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pope-says-world-is-ill-general-cure-is-necessary-he-tells-havana.html | POPE SAYS WORLD IS ILL; General Cure Is Necessary, He Tells Havana Publisher. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/panzer-turns-back-wagner-eleven-200-staten-island-college-suffers.html | PANZER TURNS BACK WAGNER ELEVEN, 20-0; Staten Island College Suffers Second Reverse -- 70-Yard Run by Bonavita a Feature. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/aau-to-meet-in-houston.html | A.A.U. to Meet in Houston | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/leprosy-fight-to-be-reviewed.html | Leprosy Fight to Be Reviewed | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-things-in-the-city-shops-accessories-for-the-glamorous-evening.html | NEW THINGS IN THE CITY SHOPS; Accessories for the Glamorous Evening Gown -- Slippers, Stockings and Belts | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/loses-award-fighting-rotc.html | Loses Award Fighting R.O.T.C. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/williams-defeats-haverford-by-460-overwhelms-rival-eleven-with.html | WILLIAMS DEFEATS HAVERFORD BY 46-0; Overwhelms Rival Eleven With Drive for Six Touchdowns in Last Two Periods. SIMMONS TALLIES TWICE Victors Advance 270 Yards by Rushing and Display Fine Aerial Offensive. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dr-best-to-springfield-dominion-ymca-secretary-is-chosen-college.html | DR. BEST TO SPRINGFIELD; Dominion Y.M.C.A. Secretary Is Chosen College President. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/lsu-scores-477-over-georgia-eleven.html | L.S.U. Scores, 47-7, Over Georgia Eleven | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/canadas-long-treaty-flights.html | CANADA'S LONG 'TREATY FLIGHTS' | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/miss-janet-boesch-has-chijrch-bridal-washington-chapel-at-valley.html | MISS JANET BOESCH HAS CHURCH BRIDAL; Washington Chapel at Valley Forge Scene of Marriage to Ralph H. Seberhagen. SISTER IS MAID OF HONOR Brother Serves as Best Man-- Reception Follows at Green Hill Farms, Overbrook. | True | Special to TB2 IEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mild-choler-over-color-the-medium-deserves-better-stories-saluting.html | MILD CHOLER OVER COLOR; The Medium Deserves Better Stories -Saluting a Distinguished Visitor | True | By Frank S. Nugent | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ontario-forcing-axe-use.html | Ontario Forcing Axe Use | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/michigan-bows-to-indiana-143-hoosiers-score-twice-in-the-second.html | MICHIGAN BOWS TO INDIANA, 14-3; Hoosiers Score Twice in the Second Period to Win Opening Big Ten Clash. DAL SASSO RUNS 36 YARDS Tallies After Recovering Fumble -- Everhardus Gets a Field Goal for Losers. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/logic-held-faulty-reasoning-in-editorial-called-not-worthy-of.html | LOGIC HELD FAULTY; Reasoning in Editorial Called 'Not Worthy of Kindergarten' | True | J.B. PARSONS | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hot-springs-activity.html | HOT SPRINGS ACTIVITY | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-library-service-will-assist-schools-federal-office-of-education.html | NEW LIBRARY SERVICE WILL ASSIST SCHOOLS; Federal Office of Education Plans Its Own System. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/events-of-interest-in-shipping-world-capt-fg-avery-commodore-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. F.G. Avery, Commodore of Clyde Mallory Lines, Retires After 52 Years' Service. HONORED BY PASSENGERS Italy to Make Bid for Winter Tourists -- Expects Devalued Lira to Lure Many. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/league-is-praised-as-session-closes-spinasse-of-france-says-work-at.html | LEAGUE IS PRAISED AS SESSION CLOSES; Spinasse of France Says Work at Geneva Led to Move for Currency Stabilization. SEES STEP BACK TO GOLD Litvinoff Continues to Gain as Covenant Defender and Leader of the Small Powers. | True | By Clarence K. Streitwireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/concordia-12-franklin-0.html | Concordia 12, Franklin 0 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/italy-sees-gains-from-cut-in-lira-believes-her-exports-now-have.html | ITALY SEES GAINS FROM CUT IN LIRA; Believes Her Exports Now Have Favorable Basis to Re-enter World Markets. PRICES AT HOME HELD SAFE | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/taxlien-status-of-life-policies-federal-warrant-of-distraint-where.html | TAX-LIEN STATUS OF LIFE POLICIES; Federal Warrant of Distraint Where Wife Is Beneficiary Is Discussed. THE STATE AND U.S. LAWS Godfrey N. Nelson Cites Findings in a Pennsylvania Case Involving a Widow. TAX-LIEN STATUS OF LIFE POLICIES | True | By Godfrey N. Nelson | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cities-even-up-in-poll-digest-count-shows-five-are-for-roosevelt.html | CITIES EVEN UP IN POLL; Digest Count Shows Five Are for Roosevelt, Five for Landon. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/iowa-downs-so-dakota-wins-by-337-simmons-and-lamb-each-scoring.html | IOWA DOWNS SO. DAKOTA; Wins by 33-7, Simmons and Lamb Each Scoring Twice. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/heliodon-artificial-sun-aids-architects-at-columbia-to-improve.html | 'Heliodon,' Artificial Sun, Aids Architects At Columbia to Improve Building Designs | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mine-claims-world-mark-sunshine-plant-in-idaho-yields-2582205-ozs.html | MINE CLAIMS WORLD MARK; Sunshine Plant in Idaho Yields 2,582,205 Ozs. Silver in Quarter. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/labor-bureau-plans-silicosis-tests-state-department-will-try-out.html | LABOR BUREAU PLANS SILICOSIS TESTS; State Department Will Try Out Dust Control Devices in Granite Quarries. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/villanova-downs-penn-state-130-remains-undefeated-with-speedy.html | VILLANOVA DOWNS PENN STATE, 13-0; Remains Undefeated With Speedy Running Attack in Battle Before 13,000. STOPPER TALLIES TWICE Wildcats' Halfback Scores in the First and Fourth Periods on Dashes Through Line. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/two-epsteins-one-play.html | TWO EPSTEINS, ONE PLAY | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/declares-for-roosevelt-the-prairie-farmer-points-to-rise-in.html | DECLARES FOR ROOSEVELT; The Prairie Farmer Points to Rise in Agricultural Prospects. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/helen-sawyer-bride-in-her-summer-home-daughter-of-waterbury-couple.html | HELEN SAWYER BRIDE IN HER SUMMER HOME; Daughter of Waterbury Couple Mu,ied in Danwrs, Mass., to William B. Jones. | True | Special to T Ngvr YORK TS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/will-crush-communism.html | "Will Crush Communism" | True | JOHN D. COCKE. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/forest-aid-by-autogiro-windmill-planes-help-spot-plant-disease-and.html | FOREST AID BY AUTOGIRO; Windmill Planes Help Spot Plant Disease and Sow Eroded Lands | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sails-to-complete-air-bases-in-pacific-north-wind-takes-equipment.html | SAILS TO COMPLETE AIR BASES IN PACIFIC; North Wind Takes Equipment for Hotels Built by Pan American Lines. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cattle-receipts-heavey-lambs-sell-at-seasons-lowest-level-in-kansas.html | CATTLE RECEIPTS HEAVEY; Lambs Sell at Season's Lowest Level in Kansas City Market. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/marquette-routs-st-louis-by-326-rolls-up-score-by-throwing.html | MARQUETTE ROUTS ST. LOUIS BY 32-6; Rolls Up Score by Throwing Intricate Passing Attack Against Foes in 2d Half. ART GUEPE RUNS 73 YARDS Makes Second-Period Touchdown -- Two Long Tosses Bring Billikans' Only Tally. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-log-of-a-land-rover-rolling-on-the-log-of-a-land-rover-by-b.html | The Log of a Land Rover; ROLLING ON. The Log of a Land Rover. By B. Eyre-Walker. 272 pp. Philadelphia: J.P. Lippincott & Co. $4. | True | E.C. BECKWITH. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/loyalists-foiled-at-bargas.html | Loyalists Foiled at Bargas | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/she-acquired-the-delusions-of-grandeur-return-of-a-heroine-by.html | She Acquired the Delusions of Grandeur; RETURN OF A HEROINE. By Marguerite Steen. 309 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | EDITH H. WALTON. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/tobacco-cash-aids-trade-higher-prices-obtained-in-markets-in-the.html | TOBACCO CASH AIDS TRADE; Higher Prices Obtained in Markets in the Carolinas and Virginia. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/brooklyn-college-trails-rpi-196-andrewss-84yard-run-in-opening.html | BROOKLYN COLLEGE TRAILS R.P.I., 19-6; Andrews's 84-Yard Run in Opening Minutes Gets Victors Off to Flying Start. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/french-reds-yield-to-cabinets-curb-meetings-in-alsacelorraine-cut.html | FRENCH REDS YIELD TO CABINET'S CURB; Meetings in Alsace-Lorraine Cut From 127 to 10 Because Premier Fears Riots. RIGHTISTS BEGIN RAIDS Police Protect Metz Communists From Attack -- More Fighting Expected Today. FRENCH REDS YIELD TO CABINET'S CURB | True | By P.j. Philipwireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/rexpresident-hock-of-hun6ary-dead-priest-headed-repulic-after.html | rEX-PRESIDENT HOCK OF HUN6ARY DEAD; Priest Heade--d Repu---lic After War--Spent 14 Years in Exile From White Terror. IMPRISONED ON HIS RETURN Deputy of Kossuth Party Before 1914 Convicted on Basis of Articles Written Here. | True | Wireless to THE NEW YORK TLXS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-york-worlds-fair-visualized-for-the-first-time.html | New York World's Fair Visualized for the First Time | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/goemboes-funeral-is-held-in-budapest-150000-line-streets-to-see.html | GOEMBOES FUNERAL IS HELD IN BUDAPEST; 150,000 Line Streets to See Cortege in Which High Officials Follow the Coffin. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/constitution-mentioned-as-name-for-cup-yacht.html | Constitution Mentioned As Name for Cup Yacht | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/park-ridge-beats-ferris-high-by-70-arnold-registers-on-a-fumble.html | PARK RIDGE BEATS FERRIS HIGH BY 7-0; Arnold Registers on a Fumble Behind Goal Line in Closing Minutes of Play. ST. BENEDICT'S IS VICTOR Repulses Xavier of New York, 28 to 0 -- Scores of Other Schoolboy Battles. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/kutztown-teachers-win.html | Kutztown Teachers Win | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/girl-scout-council-confers-this-week-mrs-hoover-to-open-cincinnati.html | Girl Scout Council Confers This Week; Mrs. Hoover to Open Cincinnati Session | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/with-the-countrys-orchestras.html | WITH THE COUNTRY'S ORCHESTRAS | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/gay-gems-for-the-rockeries-little-bulbs-tucked-away-now-in-corner.html | GAY GEMS FOR THE ROCKERIES; Little Bulbs, Tucked Away Now in Corner And Crevice, Brighten Spring Pictures | True | By K.m. Keessen | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/wpa-singers-stop-to-hiss-sidewalks-of-new-york.html | WPA Singers Stop to Hiss 'Sidewalks of New York' | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/st-benedicts-28-xavier-0.html | St. Benedict's 28, Xavier 0 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/jungle-portraits-pride-of-lions-by-bertram-f-jearey-with-foreword.html | Jungle Portraits; PRIDE OF LIONS. By Bertram F. Jearey. With foreword by J. Wentworth Day. Illustrated with sixty-eight photographs by the author. 159 pp. New York: Longmans, Green & Co. $3.50. The New Books in Brief Review | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/berlin-women-stand-in-line-to-buy-food-pork-unobtainable-in-most.html | BERLIN WOMEN STAND IN LINE TO BUY FOOD; Pork Unobtainable in Most Stores in Western Part of City -- Butter Plentiful. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/no-public-interest-found-in-cosmetics-brief-challenging-california.html | NO 'PUBLIC INTEREST' FOUND IN COSMETICS; Brief Challenging California Law Denies Rouge and Lipstick Are of 'Grave Concern.' | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/thomassonsmith.html | Thomasson---Smith | True | Special to THE NEW OR Ts. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/helping-the-farmers.html | HELPING THE FARMERS | True | By Cordell Hull, Secretary of State, Defending At Minneapolis the Administration. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/lehman-or-bleakley-the-governor-stands-on-the-new-deal-his-rival.html | LEHMAN OR BLEAKLEY?; The Governor Stands on The New Deal; His Rival TWO MEN, TWO VIEWS His Record and Supports Vigorously Attacks Both LEHMAN OR BLEAKLEY? TWO MEN, TWO VIEWS The Governor Stands on His Record, Supports The New Deal; His Rival Attacks Both | True | By S.j. Woolf | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/major-james-a-abbott.html | MAJOR JAMES A, ABBOTT | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ryanhughes.html | RyanHughes | True | Special to Tm NW YOR Tns. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/scharpp-deters.html | Scharpp -- Deters | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/london-via-the-wireless.html | LONDON VIA THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/chain-store-sales-reach-peak-level-show-largest-percentage-gain.html | CHAIN STORE SALES REACH PEAK LEVEL; Show Largest Percentage Gain Since Depression Started, According to Survey. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/little-theatre-at-f-m-new-liberal-arts-building-will-have-a-200seat.html | LITTLE THEATRE AT F. & M.; New Liberal Arts Building Will Have a 200-Seat Playhouse. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/roosevelts-trend-red-says-coughlin-repeating-views-he-cites-new.html | ROOSEVELT'S TREND RED, SAYS COUGHLIN; Repeating Views, He Cites New Deal Corporation Set-Up for 'Confiscation.' MGR. RYAN IS CRITICIZED Priest in Baltimore Radio Talk Asserts That He Never Called President a Communist. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/world-traveler-reaches-calcutta-kieran-10-days-out-from-times.html | WORLD TRAVELER REACHES CALCUTTA; Kieran, 10 Days Out From Times Square, at City After All-Day Trip From Jodhpur. BANGKOK HIS NEXT STOP Reporter Expects to Reach Manila in Time to Make Connections With the Clipper. Copyright, 1936, by the New York Times Company and NANA, Inc. | True | By Leo Kieran | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/preventing-crime-a-symposium-edited-by-sheldon-and-eleanor-glueck.html | PREVENTING CRIME. A Symposium, edited by Sheldon and Eleanor Glueck. 509 pp. New York: McGraw-Hill Book Company. $4. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/us-steel-shipments-continue-to-increase-september-total-is-above.html | U.S. STEEL SHIPMENTS CONTINUE TO INCREASE; September Total Is Above August's and 50% More Than a Year Earlier. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/belleville-goes-ahead-crushes-lyndhurst-320-in-high-school-football.html | BELLEVILLE GOES AHEAD; Crushes Lyndhurst, 32-0, in High School Football Clash. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/356-submit-designs-for-a-fair-building-winner-of-contest-will-get.html | 356 SUBMIT DESIGNS FOR A FAIR BUILDING; Winner of Contest Will Get $1,000 and an Architect's Job at 1939 Exposition. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/i-dr-anthony-c-durschang-i-dentist-68-had-practiced-in-new-york-for.html | I DR. ANTHONY C. DURSCHANG i; Dentist, 68, Had Practiced in New York for Last 45 Years. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/anticommunists-told-of-radio-law-federal-board-replies-to-criticism.html | ANTI-COMMUNISTS TOLD OF RADIO LAW; Federal Board Replies to Criticism of Inquiry Into Pittsburgh Bar on Browder. EQUALITY IS STRESSED If Station Gives Time to One Candidate, Others Must Share, Societies Are Reminded. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/four-named-to-press-alderman-fund-drive-john-l-pratt-of-new-york-is.html | FOUR NAMED TO PRESS ALDERMAN FUND DRIVE; John L. Pratt of New York Is Among Chairmen for Fund at University of Virginia. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mrs-patrick-iviaher-i-widow-of-deputy-fire-chief-the-mother-of.html | MRS. PATRICK IVIAHER; I Widow of Deputy Fire Chief the Mother of Sixteen Children, | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/doctor-dies-listening-to-game.html | Doctor Dies Listening to Game | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/conn-state-winner-130-tallies-twice-in-second-period-to-down-mass.html | CONN. STATE WINNER, 13-0; Tallies Twice in Second Period to Down Mass. State Eleven. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/capitalism.html | Capitalism | True | -- SARAH HINDS WILDER, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/signs-of-sound-progress-in-education-enrollments-take-big-jump-in.html | Signs of Sound Progress in Education; ENROLLMENTS TAKE BIG JUMP IN NATION Especially Heavy in the West, With 8.2% Rise and Many Rolls at All-Time High. SAME IN SOUTH, 3.4 IN EAST College Authorities Generally Attribute the Increases to Returning Prosperity. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/passes-win-for-cadets-lions-erase-deficit-of-156-but-air-barrage-in.html | PASSES WIN FOR CADETS; Lions Erase Deficit of 15-6, but Air Barrage in Fourth Decides. SCHULZE GOES OVER FIRST Takes Luckman's Toss, Then Wilson Ties Score -- Safety Puts West Point Ahead. KOBES ADDS TO MARGIN Losers Come Back Gamely, but Meyer, Stromberg and Kasper Offset Drive. 38,000 SEE ARMY DEFEAT COLUMBIA | True | By Robert F. Kelley | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/plans-federal-aid-to-build-airships-roper-assistant-drafts-maritime.html | PLANS FEDERAL AID TO BUILD AIRSHIPS; Roper Assistant Drafts Maritime Act Amendment to Spur Atlantic Passenger Line. CITES HINDENBURG SERVICE Germany Will Clinch Monopoly Unless America Acts Soon, J.M. Johnson Contends. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/vatican-congregation-asks-aid.html | Vatican Congregation Asks Aid | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/34286-is-realized-at-2day-art-sale-most-of-pieces-are-early.html | $34,286 IS REALIZED AT 2-DAY ART SALE; Most of Pieces Are Early American and English Furniture -$580 Is Highest Price. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/springfield-scores-97-touchdown-and-field-goal-turn-back.html | SPRINGFIELD SCORES, 9-7; Touchdown and Field Goal Turn Back Northeastern. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/scope-of-the-various-federal-programs-advance-in-recent-mural.html | Scope of the Various Federal Programs -Advance in Recent Mural Painting | True | By Edward Alden Jewell | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/townsend-move-is-called-a-dud.html | TOWNSEND MOVE IS CALLED A 'DUD' | True | By George P. West | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bryantpaswaters.html | Bryant--Paswaters | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/more-mortgages-insured-by-fha-financing-of-new-residences-approved.html | MORE MORTGAGES INSURED BY FHA; Financing of New Residences Approved Last Month for Total of $18,263,950. REPAIR LOANS IN DEMAND Rise During September Contrary to Seasonal Trends -- Large-Scale Projects Promoted. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/florene-millar-wed-to-attorney-becomes-bride-of-alexander-hehmeyer.html | FLOREN(E MILLAR WED TO ATTORNEY; Becomes Bride of Alexander Hehmeyer in the Riverside Church Here. HER FATHER OFFICIATES Mrs. Paul Hunter Is Attendant and Patrick Sullivan Acts as Bes Man. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/golf-honors-won-by-dixonscheftel-pair-lead-qualifying-field-in.html | GOLF HONORS WON BY DIXON-SCHEFTEL; Pair Lead Qualifying Field in Meadow Brook Team Play With a Card of 70. TAILER-DOWLING SECOND Last Year's Winners Finish Two Strokes Back -- Four Pairs Bracketed at 74. | True | By John M. Brennanspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/waynesburg-victor-by-590.html | Waynesburg Victor by 59-0 | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/marks-nirenberg.html | Marks -- Nirenberg | True | Special to T YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/man-overboard-by-freeman-wills-crofts-344-pp-new-york-dodd-medal-co.html | MAN OVERBOARD. By Freeman Wills Crofts. 344 pp. New York: Dodd, Medal & Co. $2. | True | By Isaac Anderson | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/doubting-thomas-new-jersey-resident-questions-republicans-sincerity.html | DOUBTING THOMAS; New Jersey Resident Questions Republicans' Sincerity | True | WILLIAM O'BRIEN. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/memphis-gets-3092000-pwa-grant-is-to-aid-building-tva-distribution.html | MEMPHIS GETS $3,092,000; PWA Grant Is to Aid Building TVA Distribution System. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/george-eliot-scenarist-london-films-mill-on-the-floss-with.html | GEORGE ELIOT: SCENARIST; London Films 'Mill on the Floss' With Assistance From John Drinkwater | True | JOAN LITTLEFIELD. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/w-irving-12-mamaroneck-2.html | W. Irving 12, Mamaroneck 2 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/rebels-repulsed-at-san-juan-pass-shift-attack-to-west-after-reverse.html | REBELS REPULSED AT SAN JUAN PASS; Shift Attack to West After Reverse North of Capital -- Leftists Fail at Bargas. BLOW AT MADRID IS NEAR Some Believe Franco Will Loose Thrust at Dawn Today -- Snow Falls in North. | True | By William P. Carneywireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/horse-show-ball-to-be-held-nov-7-outstanding-event-of-social.html | HORSE SHOW BALL TO BE HELD NOV. 7; Outstanding Event of Social Activities During Week of National Exhibition. TO HONOR FOREIGN TEAMS Annual Dinner Scheduled for Nov. 3 -- Committees Now Being Organized. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/battle-for-norris-stirs-nebraskans-many-feel-his-contest-for.html | BATTLE FOR NORRIS STIRS NEBRASKANS; Many Feel His Contest for Senatorship Overshadows That for Presidency. NATIONAL LEADERS HELPING | True | By Roland M. Jones | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/political-amnesty-dropped-by-quezon-wave-of-violence-given-as.html | POLITICAL AMNESTY DROPPED BY QUEZON; Wave of Violence Given as Reason for Action -- Assembly Session Adjourns. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hotchkiss-victor-70-turns-back-yale-freshmen-seconds-on-muddy-field.html | HOTCHKISS VICTOR, 7-0; Turns Back Yale Freshmen Seconds on Muddy Field. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bridge-fight-organized-rockland-and-westchester-join-in-nyack-span.html | BRIDGE FIGHT ORGANIZED; Rockland and Westchester Join in Nyack Span Protest. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-pulp-mills-barred-in-quebec-province-forbids-any-construction.html | NEW PULP MILLS BARRED IN QUEBEC; Province Forbids Any Construction Until Many Idle Plants Are Reopened. OVERPRODUCTION IS CITED Ontario to Take Away Timber Land of Holders Who Fail to Proceed With Cutting. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/peace-machinery-something-wanted-to-take-the-part-which-war-plays.html | PEACE MACHINERY; Something Wanted to Take the Part Which War Plays | True | J. Y. KANE. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/main-street-revalues-the-white-way-no-longer-do-campaign-orators.html | MAIN STREET REVALUES THE WHITE WAY; No Longer Do Campaign Orators Shout About The Gilded Wickedness of the Metropolis MAIN STREET SCANS THE WHITE WAY | True | By Duncan Aikmancolumbus, Ohio. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-mammoth-springs.html | NEW MAMMOTH SPRINGS | True |  | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/price-of-gold-rises-in-london.html | Price of Gold Rises in London | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/love-begins-at-39-the-heart-awakes-edited-by-mb-kennicott-287-pp.html | Love Begins at 39; THE HEART AWAKES. Edited by M.B. Kennicott. 287 pp. Boston: Houghton Mifflin Company. $2.50. | True | JOHN COURNOS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/museum-shows.html | MUSEUM SHOWS | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/heads-national-guard-group.html | Heads National Guard Group | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/protest-treatment-of-spanish-writers-portuguese-send-message-to-the.html | PROTEST TREATMENT OF SPANISH WRITERS; Portuguese Send Message to the League Assailing Imprisonment of Colleagues. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/miss-minnie-cooper-engaged.html | Miss Minnie Cooper Engaged | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sees-progress-made.html | Sees Progress Made | True | MAX FOX. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/in-africa-threewheeling-through-africa-by-james-c-wilson-349-pp.html | In Africa; THREE-WHEELING THROUGH AFRICA. By James C. Wilson. 349 pp. Illustrated. Indianapolis: The Bobbs-Merrill Company. $3.50. Three-Wheeling Through Africa | True | By Percy Hutchison | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mrs-vincent-j-sweeney.html | MRS. VINCENT J, SWEENEY | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/boston-u-conquers-toledo-eleven-60-walker-recovers-fumble-and.html | BOSTON U. CONQUERS TOLEDO ELEVEN, 6-0; Walker Recovers Fumble and Thompson Crashes Across -- Famiglietti Shines. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/needy-city-artists-see-better-times-39-who-refused-to-go-on-relief.html | NEEDY CITY ARTISTS SEE BETTER TIMES; 39 Who Refused to Go on Relief Will Put Their Work on Sale Next Week. WINNING LONG BATTLE Six Murals and 150 Paintings Will Be Offered to Public by 'Hell's Kitchen' Group. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/oppose-government-aid-for-cooperative-groups.html | Oppose Government Aid For Cooperative Groups | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/kent-whips-loomis-in-opener-24-to-6-losee-makes-all-of-winners.html | KENT WHIPS LOOMIS IN OPENER, 24 TO 6; Losee Makes All of Winners' Touchdowns -- Reily's Kicking Is a Feature. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/signature-traps-suspect-in-fraud-federal-agent-aided-in-long-quest.html | SIGNATURE TRAPS SUSPECT IN FRAUD; Federal Agent Aided in Long Quest by Two Old Pictures and a Scrap of Paper. CLUE IN HOTEL REGISTER Prisoner, Accused of Obtaining Housing Loans Fraudulently, Refuses to Discuss Case. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/religion.html | Religion | True | -- ARTHUR EILENBERG, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cornell-organizes-independent-group-nonfraternity-students-have.html | CORNELL ORGANIZES INDEPENDENT GROUP; Non-Fraternity Students Have Adopted Constitution for New Association. SPORTS TO BE EXPANDED All in University Will Be Expected to Take Part in Intramural Athletic Program. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/theatre-club-to-hear-lecture.html | Theatre Club to Hear Lecture | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/glittering-heights-by-anne-duffield-314-pp-new-york-acadia-house-2.html | GLITTERING HEIGHTS By Anne Duffield. 314 pp. New York: Acadia House. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/exposition-opens-friday-staten-island-chambers-exhibits-illustrate.html | EXPOSITION OPENS FRIDAY; Staten Island Chamber's Exhibits Illustrate Progress. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/auto-pace-is-set-by-french-driver-wimille-averages-64981-mph-days.html | AUTO PACE IS SET BY FRENCH DRIVER; Wimille Averages 64.981 M.P.H., Day's Best Speed, in Vanderbilt Cup Tests. ROSE MAKES A FAST TRIAL McGurk and Willman in Crack-Ups -- Entrants Seek to Quali fy on Wet Track. SPEED KINGS WHO WILL RACE FOR VANDERBILT CUP TOMORROW AND MAP OF THE COURSE AUTO PACE IS SET BY FRENCH DRIVER | True | By Fred van Nessspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/poles-hold-pulaski-fete-dinner-by-the-falcons-precedes-a-park.html | POLES HOLD PULASKI FETE; Dinner by the Falcons Precedes a Park Program Today. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/critchett-boyer.html | Critchett -- Boyer | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/improved-highway-to-south-road-down-atlantic-coast-to-florida-1035.html | IMPROVED HIGHWAY TO SOUTH; Road Down Atlantic Coast to Florida, 1,035 Miles Long, Offers New Facilities to the Motorist | True | E.L.Y. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/abroad.html | ABROAD | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dairy-exposition-opens-tomorrow-300-companies-will-take-part-in.html | DAIRY EXPOSITION OPENS TOMORROW; 300 Companies Will Take Part in Ninth Annual Event at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/granata-pierson.html | Granata -- Pierson | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/closing-a-controversy.html | CLOSING A CONTROVERSY | True | E.A.J. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dr-clothier-asks-larger-public-aid-endowment-of-10000000-in-ten.html | DR. CLOTHIER ASKS LARGER PUBLIC AID; Endowment of $10,000,000 in Ten Years is Objective of Rutgers, He Reveals. SAVING TO STATE SEEN President, in Report, Outlines Also University's Service to Farms and Industry. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/chip-off-the-old-block.html | CHIP OFF THE OLD BLOCK | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/carolyn-h-payne-engaged-to-wed-greenfield-mass-girl-becomes-the.html | CAROLYN H. PAYNE ENGAGED TO WED; Greenfield, Mass., Girl Becomes the Fiancee of Bernard Barnes of New York. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/florida-repulsed-7-to-0.html | FLORIDA REPULSED, 7 TO 0 | True | Henson Goes 68 Yards for Tally in South Carolina's Victory.Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/amateur-photograph-hunt-to-feature-benefit-oct-20-guests-at-party.html | Amateur Photograph Hunt To Feature Benefit Oct. 20; Guests at Party for Girls Vacation Fund Will Have Three Hours to Obtain Two Flashlight Pictures. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/oberlin-downs-allegheny.html | Oberlin Downs Allegheny | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/plants-rush-sale-plans-previews-the-order-of-the-day-at-factories.html | PLANTS RUSH SALE PLANS; Previews the Order of the Day at Factories -Design Trends | True | By Burnham Finneydetroit. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/flynn-refuses-ban-on-lemke-ticket-he-overrules-all-objections-to.html | FLYNN REFUSES BAN ON LEMKE TICKET; He Overrules All Objections to Independent Parties for Places on State Ballot. COURT FIGHT IS EXPECTED Deadline for Union Party to Fill Vacancies Due to Withdrawals Set for Tuesday. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/swarthmore-stops-union-eleven-7-to-0-eberle-runs-back-kick-in-first.html | SWARTHMORE STOPS UNION ELEVEN, 7 TO 0; Eberle Runs Back Kick in First Period to Score -- Victors' Defense Strong. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/facts-on-auto-race.html | Facts on Auto Race | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/caroline-h-laslie-fiancee-of-banker-alabama-girts-engagement-to.html | CAROLINE H. LASLIE FIANCEE OF BANKER; Alabama Girts Engagement to Wadsworth C. Dunn Is An. nounced by Parents. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/east-side-newk-13-weeqhico-0.html | East Side (New'k) 13, Weeq'hico 0 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/american-woman-freed-of-espionage-in-spain.html | American Woman Freed Of Espionage in Spain | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/training-of-the-eagle-scout.html | TRAINING OF THE EAGLE SCOUT | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/al-smiths-walk.html | AL SMITH'S WALK | True | From The 'orfolk Virginian Pilot | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/confused-dates-when-our-constitution-became-operative.html | CONFUSED DATES; When Our Constitution Became Operative | True | ROBERT HARDISON, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/wpa-booklet-out-explaining-policy-entitled-jobs-100000-copies-will.html | WPA BOOKLET OUT, EXPLAINING POLICY; Entitled 'Jobs,' 100,000 Copies Will Be Distributed to the Public Tomorrow. CITES AID TO 3,500,000 Pamphlet, Answering Hypothetical Questions, Upholds Work Program Against Dole. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/earnings-increase-for-barnard-girls-students-made-32345-in-year-and.html | EARNINGS INCREASE FOR BARNARD GIRLS; Students Made $32,345 in Year and Alumnae $110,714, Highest Total Since 1928-29. PLACEMENTS SET A RECORD Rise in Call for Statisticians Significant -- Librarians Also in Greater Demand. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/desperate-battle-in-siege-of-oviedo-dynamitetossing-spanish-miners.html | DESPERATE BATTLE IN SIEGE OF OVIEDO; Dynamite-Tossing Spanish Miners Corner Rebels in the Bull Ring and Barracks. LOYALISTS WIN SUBURBS Set Fire to Enemy's Refuge and Convent -- Residents Welcome Invaders as Saviors. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/miss-ruth-lewis-a-lalqsford-bride-she-is-married-to-william-e.html | !MISS RUTH LEWIS A LAlqSFORD BRIDE; She Is Married to William E. Richards Jr. at the English Congregational Church, RECEPTION HELD AT HOME Miss Betty Farrow Acts as Her Attendant -- Robert F. Lewis Serves as Best Man. | True | Special to TH Ngw YORK T8. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/more-war-bases-in-pacific-britain-asks-japan-and-america-to-join-in.html | MORE WAR BASES IN PACIFIC?; Britain Asks Japan and America to Join in New Pledge to Check Fortification | True | By Hanson W. Baldwin | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/tribute-for-fire-hero-paterson-to-honor-man-who-lost-life-warning.html | TRIBUTE FOR FIRE HERO; Paterson to Honor Man Who Lost Life Warning Tenants. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-score-of-shows-open-in-the-local-galleries.html | A SCORE OF SHOWS OPEN IN THE LOCAL GALLERIES | True | By Howard Devree | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/gains-for-the-brown-co-bond-group-reveals-favorable-developments-in.html | GAINS FOR THE BROWN CO.; Bond Group Reveals Favorable Developments in Deposit Plea. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/actions-for-owners-of-colombian-bonds-aim-to-create-market-and.html | Actions for Owners of Colombian Bonds Aim to Create Market and Collateral Value | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-league-assembly.html | THE LEAGUE ASSEMBLY | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/child-to-the-h-mcl-rigginses.html | Child to the H. McL. Rigginses | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/arvutine-cohen.html | Arvutine -- Cohen | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mrs-byron-c-foy-to-give-reception-will-entertain-wednesday-for.html | MRS. BYRON C. FOY TO GIVE RECEPTION; Will Entertain Wednesday for Group Aiding in Drive for Henry Street Nurses. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sulphur-fumes-fell-two-wouldbe-rescuer-and-woman-victims-of.html | SULPHUR FUMES FELL TWO; Would-Be Rescuer and Woman Victims of Fumigation. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/oriental-poppies-are-moved-now-extra-plants-often-found-in-home.html | ORIENTAL POPPIES ARE MOVED NOW; Extra Plants, Often Found in Home Gardens, Are Shifted or New Stock Set Out. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/greenbryant.html | Green--Bryant | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/slow-pupils-made-normal-at-speyer-experimental-course-reading-as.html | SLOW PUPILS MADE NORMAL AT SPEYER; Experimental Course, Reading as Base, Even Advances Some Beyond Years. OTHER STUDIES INCIDENTAL One New Project for Fall Is Test of Latent Capacities for Music and Art. | True | By Richard Tompkins | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/msc-to-dedicate-womens-athletic-field-with-an-elaborate-program-on.html | M.S.C. to Dedicate Women's Athletic Field With an Elaborate Program on October 23 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/home-stocks-rise-on-berlin-mart-gold-price-higher-in-london-with.html | HOME STOCKS RISE ON BERLIN MART; Gold Price Higher in London, With Credit Abundant and Cheap. THE EXCHANGE IS QUIET Dollar Quoted at $4.90 11-16 and Franc at 105 1/8 to the Pound Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sulken-saslow.html | Sulken -- Saslow | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/movies-obey-law-la-guardia-finds-violations-revealed-in-only-3-out.html | MOVIES OBEY LAW, LA GUARDIA FINDS; Violations Revealed in Only 3 Out of 94 Inspected in Surprise Visits. TWO ALREADY PENALIZED Licenses Suspended a Day for Failure to Provide Matrons and Children's Section. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/winifred-cornish-heard-pianist-offers-a-most-exacting-program-at.html | WINIFRED CORNISH HEARD; Pianist Offers a Most Exacting Program at Town Hall. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/spanish-history-mr-hunters-view-of-it-is-held-incorrect.html | SPANISH HISTORY; Mr. Hunter's View of It Is Held Incorrect | True | CARLOS J. VIDELA. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-week-in-science-relation-of-body-and-mind-studies-of-sir-joseph.html | THE WEEK IN SCIENCE: RELATION OF BODY AND MIND; Studies of Sir Joseph Barcroft Show How Thinking Changes When Environment Does -- Big Skulls and Brain Power | True | By Waldemar Kaempffert | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/atlas-hercules-ajax-no-just-rosoff-he-is-digging-another-subway-and.html | ATLAS? HERCULES? AJAX? -- NO, JUST ROSOFF; He Is Digging Another Subway, and It's His Fifth Since 1925 ATLAS? HERCULES? AJAX? NO, JUST SAM ROSOFF Portrait of the Man Who Has Built More Subways Than Any Other, Now at Work on His Fifth Underground Railway Job Since 1925 | True | By L.h. Robbins | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/income-tax-refund-totals-39000000-cost-of-collecting-each-100-was.html | INCOME TAX REFUND TOTALS $39,000,000; Cost of Collecting Each $100 Was $1.47, Says Helvering | True | Special Correspondence, THE NEW YORK TIMES, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/wpa-becomes-a-leading-issue-in-the-campaign-questions-of-cost-and.html | WPA BECOMES A LEADING ISSUE IN THE CAMPAIGN; Questions of Cost and Method Are Raised by Roosevelt Opponents | True | By Louis Stark | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/roses.html | Roses | True | --ARTHUR WINDSOR, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/yugoslav-currency-is-expected-to-fall-change-in-dinars-value-is.html | YUGOSLAV CURRENCY IS EXPECTED TO FALL; Change in Dinar's Value Is Expected to Be Made So Exports Will Not Be Curtailed. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/liquor-mark-set-by-withdrawals-total-of-110631778-gallons-in-last.html | LIQUOR MARK SET BY WITHDRAWALS; Total of 110,631,778 Gallons in Last Fiscal Year Was Highest Since 1917. REVENUE RISE PREDICTED Drink and Tobacco Levies for Current Period Are Expected to Top $1,200,000,000. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-baby-habit.html | "The Baby Habit" | True | E.R. McGREGOR | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/skeet-shooting-and-hunts-on-calendar.html | Skeet Shooting and Hunts on Calendar | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/colby-stops-vermont-wins-by-130-on-touchdowns-by-walker-and-butler.html | COLBY STOPS VERMONT; Wins by 13-0 on Touchdowns by Walker and Butler. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/article-9-no-title-gala-dinner-dance-to-assist-charity-mrs-vincent.html | Article 9 -- No Title; GALA DINNER DANCE TO ASSIST CHARITY Mrs. Vincent Astor Arranging Wednesday Event for Musicians Fund. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/rosalind-ereen-of-georgia-is-affianced-will-be-wed-to-george-lanier.html | Rosalind ereen of Georgia Is Affianced; Will Be Wed to George Lanier Jr. Nov. 14 | True | Special to Tm NEW YORE Trs. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/is-change-needed-the-president-is-said-to-have-lifted-us-from.html | IS CHANGE NEEDED?; The President Is Said to Have Lifted Us From Depression | True | SOTERIOS NICHOLSON. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/miss-schain-chosen-at-peace-meeting-named-head-of-commission-on.html | MISS SCHAIN CHOSEN AT PEACE MEETING; Named Head of Commission on Women's Organizations at Brussels Conference. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/prices-in-france-increase-sharply-official-indices-for-september.html | PRICES IN FRANCE INCREASE SHARPLY; Official Indices for September, Before Devaluation, Show What a Problem Blum Faces. ALMOST ALL FIELDS HIT Cost of Living Has Been Rising Steadily Until It Is Now at Its Highest Point. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/debunking-partisanship.html | DEBUNKING PARTISANSHIP | True | By Alfred E. Smith, Ex-Governor of New York, Speaking At Philadelphia As A Landon Supporter. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ess-hendersoi-ed-at-st-thomas-dr-roelif-h-brooks-officiates-at-her.html | ESS HENDERSOi /ED AT ST. THOMAS; Dr, Roelif H, Brooks Officiates at Her Marriage at Noon to Richard G, Holbrook, T, E,.REYNOLDS BEST MAN Miss Gertrude E. Holbrook Aots as Bride's Only Attendant--Breakfast After Ceremony, | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/los-angeles-finds-power-dream-real-great-270mile-transmission-line.html | LOS ANGELES FINDS POWER DREAM REAL; Great 270-Mile Transmission Line From Boulder Dam Functions After Vast Toil. | True | By Chapin Hall | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/join-fletcher-faculty-dr-padelford-and-dr-holborn-are-new-and-two.html | JOIN FLETCHER FACULTY; Dr. Padelford and Dr. Holborn Are New and Two Others Return. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/holy-cross-wins-on-80yard-sprint-conquers-dartmouth-70-as-osmanski.html | HOLY CROSS WINS ON 80-YARD SPRINT; Conquers Dartmouth, 7-0, as Osmanski Intercepts Pass and Scores Near Close. HOLY CROSS WINS ON 80-YARD SPRINT | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cardarrone-331-scores-at-chicago-captures-marquette-handicap-with.html | CARDARRONE, 33-1, SCORES AT CHICAGO; Captures Marquette Handicap, With Countess Ann Second and Bandalore Third. INSCRIPTION HOME FIRST Jockey Haas Pilots Worden's Racer to Nose Triumph Over Moll in Sprint. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fall-trails-for-hikers-appalachian-route-from-maine-to-georgia-is.html | FALL TRAILS FOR HIKERS; Appalachian Route From Maine to Georgia Is Adding Sidepaths. | True | By S.r. Winters | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/selma-lagerlofs-varmland-countryside-selma-lagerlof-by-hanna-astrup.html | Selma Lagerlof's Varmland Countryside; SELMA LAGERLOF. By Hanna Astrup Larsen. Illustrate. 114 pp. Garden City, N.Y.: Doubleday, Doran & Co. $1.50. | True | HAROLD STRAUSS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/st-marks-plans-a-dutch-sunday-service-next-week-to-reflect.html | ST. MARK'S PLANS A 'DUTCH SUNDAY'; Service Next Week to Reflect Contribution of Tradition From Old Holland. STUYVESANT GAVE SITE Last Governor of Netherlands Lies Buried in a Vault Beneath the Chapel. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/trade-fairly-active-here-manufacturing-activity-continues-along.html | TRADE FAIRLY ACTIVE HERE; Manufacturing Activity Continues Along Favorable Lines. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/blum-must-hold-his-allies-in-line-premier-has-to-keep-radical.html | BLUM MUST HOLD HIS ALLIES IN LINE; Premier Has to Keep Radical Socialists on One Side and Reds on Other Satisfied. SHOWS FIGHTING POWER | True | By P.j. Philipwireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-tender-bulbs-leave-the-ground-but-while-these-are-taken-up-for.html | THE TENDER BULBS LEAVE THE GROUND; But While These Are Taken Up for Winter Storage Other Varieties Are Planted. | True | By F.f. Rockwell | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ill-walk-to-the-mountain-by-jean-ford-253-pp-new-york-greenberg-2.html | I'LL WALK TO THE MOUNTAIN. By Jean Ford. 253 pp. New York: Greenberg. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ptijls-are-held-for-ry-church-daughter-of-montclalr-couple-becomes.html | .PTIJLS ARE HELD FOR /RY CHURCH; Daughter of Montclair Couple Becomes the Bride There of Donald E. Kidd, CEREMONY HELD AT HOME Sister Is the Matron of Honor and Robert M. Donaldson Serves as Best Man. | True | Special to TE I'E" YORK TIES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/crash-ends-police-chase.html | Crash Ends Police Chase | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/31-more-writers-will-aid-book-fair-will-speak-at-rockefeller-center.html | 31 MORE WRITERS WILL AID BOOK FAIR; Will Speak at Rockefeller Center at Event Sponsored by The New York Times. TOTAL ENLISTED NOW 59 General Literary Program to Be Supplemented With Subjects of Special Interest. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/trautmann-shields.html | Trautmann -- Shields | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/comes-out-for-president-dean-gildersleeve-prefers-wide-experience.html | COMES OUT FOR PRESIDENT; Dean Gildersleeve Prefers 'Wide Experience' of Roosevelt. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/seized-in-1920-murder-fugitive-indicted-for-linden-nj-killing-found.html | SEIZED IN 1920 MURDER; Fugitive Indicted for Linden, N.J., Killing Found in Hartford. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/regimented.html | Regimented | True | --LOUIS C. AGER, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special lo T Ew 'YORE Tlgs. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-communist-from-kansas-is-a-national-issue-the-two-major-parties-a.html | A COMMUNIST FROM KANSAS IS A NATIONAL ISSUE; The Two Major Parties Argue About Browder, Who Campaigns on His Own for President A COMMUNIST WHO IS AN ISSUE The Two Major Parties Argue About Browder, Who Campaigns on His Own for President | True | By F. Raymond Daniell | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/4000-march-in-fight-on-harlem-rent-rise-rain-fail-to-halt-parade-of.html | 4,000 MARCH IN FIGHT ON HARLEM RENT RISE; Rain Fail to Halt Parade of 3 1/2 Miles -- Increases of 3 to 30% Are Charged. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/osterhaut-eusseh.html | Osterhaut -- EusseH | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ny-aggies-score-126-defeat-conn-state-teachers-with-heller-and.html | N.Y. AGGIES SCORE, 12-6; Defeat Conn. State Teachers With Heller and Pecora Excelling. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/liberal-government.html | LIBERAL GOVERNMENT | True | By Herbert H. Lehman, Governor of New York, Accepting A Renomination At the National Democratic Club. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/illdigested-the-adjective-is-applied-to-new-deal-legislation.html | "ILL-DIGESTED"; The Adjective Is Applied to New Deal Legislation | True | ROBERT SCOTT | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/october-travel-heaviest-in-years-summer-season-extended-far-beyond.html | OCTOBER TRAVEL HEAVIEST IN YEARS; Summer Season Extended Far Beyond the Usual Limit, Survey Discloses. MANY LINGER IN EUROPE Volume of Cruise Traffic for Fall and Winter Indicates Healthy Condition Also. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/jerome-outpoints-salica.html | Jerome Outpoints Salica | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pomfret-tops-berkshire-wins-180-as-lewis-crosses-line-for-two.html | POMFRET TOPS BERKSHIRE; Wins, 18-0, as Lewis Crosses Line for Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/in-the-heat-of-battle-over-the-wpa.html | IN THE HEAT OF BATTLE OVER THE WPA | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/black-legion-case-imprisons-4-more-last-of-eleven-men-convicted-in.html | BLACK LEGION CASE IMPRISONS 4 MORE; Last of Eleven Men Convicted in Poole 'Execution' Are Sentenced at Detroit. ALL DENY MURDER GUILT One of Group Gets 10 to 20 Years -- Lightest Term, 3 1/2 to 10 Years, Given to Man of 66. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/northwest-building-off-decline-in-permits-in-the-district-as.html | NORTHWEST BUILDING OFF; Decline in Permits in the District as Construction Costs Rise. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/siegfried-sassoon-continues-his-notable-memoir-of-war-sherstons.html | Siegfried Sassoon; Continues His Notable Memoir of War SHERSTON'S PROGRESS. By Siegfried Sassoon. 245 pp. New York: Doubleday, Dora & Co. $2. Siegfried Sassoon | True | By Peter Monro Jack | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/boys-high-repulses-tilden-at-football-triumphs-280-as-mccullough.html | BOYS HIGH REPULSES TILDEN AT FOOTBALL; Triumphs, 28-0, as McCullough Shows the Way in Scoring With Two Touchdowns. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/moons-in-gold-by-cs-montayne-308-pp-philadelphia-jb-lippincott.html | MOONS IN GOLD. By C.S. Montayne. 308 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pocono-events.html | POCONO EVENTS | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/yonkers-34-saunders-trade-2.html | Yonkers 34, Saunders Trade 2 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/games-turn-to-politics-boondoggling-inflation-and-campaigning-are.html | GAMES TURN TO POLITICS; Boondoggling, Inflation And Campaigning Are Played for Fun | True | By John Markland | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/generous.html | Generous | True | --HENRy WARE ..ALLEN, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mary-albach-married-becomes-bride-in-california-of-griswold-coles.html | MARY ALBACH MARRIED; Becomes Bride in California of Griswold Coles Raetze. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/many-newcomers-at-hot-springs-va-gerard-swope-arrives-at-the.html | MANY NEWCOMERS AT HOT SPRINGS, VA.; Gerard Swope Arrives at the Homestead for Visit With Mrs. Isaac G. Swope. JOSEPH RYAN GIVES DINNER Mr. and Mrs. A.J. Kieckhefer Have Guests -- Autumn Foliage Attracts Drivers. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/charivari-over-manhattan.html | CHARIVARI OVER MANHATTAN | True | By John T. McManus | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/6weolyn-perry-married-at-home-southport-girl-becomes-bride-of.html | 6WEOLYN PERRY MARRIED AT HOME; Southport Girl Becomes Bride of Benjamin Rogers Yates, Son of Naval Officer. COUSIN IS MAID OF HONOR Mrs. E. T. Sutton, Mrs. Stanley Lonsdale and Louise Curtis Are Also Attendants. | True | Spectal to Ts aw YORK TfES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fearon-speaks-in-troy-tuesday.html | Fearon Speaks in Troy Tuesday | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/heads-wellesley-club.html | Heads Wellesley Club | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/womens-league-to-give-a-tea.html | Women's League to Give a Tea | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/thirty-years-on-capitol-hill-as-i-knew-them-memoirs-of-james-e.html | Thirty Years on Capitol Hill; AS I KNEW THEM. Memoirs of James E. Watson. 330 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Francis Brown | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/childs-plans-new-unit-rents-space-at-7th-av-and-49th-st-other.html | CHILDS PLANS NEW UNIT; Rents Space at 7th Av. and 49th St. -- Other Business Leases. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/newtown-teams-take-two-races-first-and-second-squads-win-school.html | NEWTOWN TEAMS TAKE TWO RACES; First and Second Squads Win School Cross-Country Runs at Van Cortlandt Park. CURTIS ALSO TRIUMPHS Robinson and Hansen Repeat Last Week's Victories -McKenna in Front. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/east-side-paterson-6-bayonne-0.html | East Side (Paterson) 6, Bayonne 0 | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/davis-high-victor-at-football-260-defeats-roosevelt-of-yonkers.html | DAVIS HIGH VICTOR AT FOOTBALL, 26-0; Defeats Roosevelt of Yonkers, While Washington Irving Tops Mamaroneck, 12-2. YONKERS HIGH TRIUMPHS | True | Checks Saunders Trade, 34-2, as Thelan Stars -- Bellows Is Winner -- Other Results.Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/vulasko-vaiden-dies-l4nd-bank-official-head-of-federal-branch-in.html | VULASKO VAIDEN DIES; L4ND BANK OFFICIAL; Head of Federal Branch in Puerto Rico Former President of Baltimore Institution. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-education-of-a-burro-by-dorothy-childs-hogner-with-pictures-by.html | THE EDUCATION OF A BURRO. By Dorothy Childs Hogner. With pictures by Nile Hogner. 56 pp. New York: Thomas Nelson & Sons. $1. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/niagara-whips-clarkson-attack-in-last-half-brings-victory-by-1312.html | NIAGARA WHIPS CLARKSON; Attack in Last Half Brings Victory by 13-12 Score. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/to-the-right-a-philadelphian-expects-no-secondterm-change.html | TO THE RIGHT?; A Philadelphian Expects No Second-Term Change | True | RAYMOND W. HILLES | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/jean-batten-down-in-timor.html | Jean Batten Down in Timor | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/stevens-seniors-elect-william-budell-of-norwood-heads-class-at.html | STEVENS SENIORS ELECT; William Budell of Norwood Heads Class at Technology Institute. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/runs-for-providence-mayor.html | Runs for Providence Mayor | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/varied-firstperiod-attack-gives-baldwinwallace-victory-over.html | Varied First-Period Attack Gives Baldwin-Wallace Victory Over Syracuse; BALDWIN-WALLACE UPSETS SYRACUSE Combines Passes With Strong Running Game to Triumph by 19-to-7 Count. SCHOEN HEADS ATTACK Goes Across Twice in Opening Period -- Orange Is Blanked Till Final Minutes. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sincere-and-stupid.html | Sincere and Stupid | True | JAMES ALBERT WALES | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/philosophies-of-the-nineteenth-century-movements-of-thought-in-the.html | Philosophies of the Nineteenth Century; MOVEMENTS OF THOUGHT IN THE NINETEENTH CENTURY. By George H. Mead. Edited by Merritt H. Moore. 519 pp. Chicago: University of Chicago Press. $5. | True | JOHN COURNOS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/in-the-tombs.html | IN THE TOMBS | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/toscanini-and-salzburg.html | TOSCANINI AND SALZBURG | True | By Herbert F. Peyser | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/boy-killed-five-hurt-in-crash.html | Boy Killed, Five Hurt In Crash | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/poles-set-limit-on-danzig-claims.html | POLES SET LIMIT ON DANZIG CLAIMS | True | By Jerzy Szapirowireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/football-giants-to-play-dodgers-start-12th-home-season-in-national.html | FOOTBALL GIANTS TO PLAY DODGERS; Start 12th Home Season in National League Today at the Polo Grounds. BOTH ELEVENS BOLSTERED Leemans, Manton, Wilson, Cook and Crayne Among New Stars to See Action. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/worth-worth-adds-to-staff.html | Worth & Worth Adds to Staff | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ranch-girls-days-the-river-pasture-by-judy-van-der-veer-with.html | Ranch Girl's Days; THE RIVER PASTURE. By Judy Van der Veer. With Drawings by Dorothy Waugh. 213 pp. New York: Longmans, Green & Co. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/nanking-symbolizes-vast-changes-in-china-in-the-capital-of-the.html | NANKING SYMBOLIZES VAST CHANGES IN CHINA; In the Capital of the Republic the Old and The New Are Mingled in Vivid Contrast | True | By A.j. Billinghamnanking. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fox-hunt-near-asheville.html | FOX HUNT NEAR ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bonfieldcomstock.html | BonfieldComstock | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/strasbourg-expects-riots.html | Strasbourg Expects Riots | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/huge-rearmament-speeded-by-italy-mussolini-reports-to-cabinet-on.html | HUGE REARMAMENT SPEEDED BY ITALY; Mussolini Reports to Cabinet on $630,000,000 Program, Due for Completion by '38. 1,200 PLANTS MAKE ARMS 60-Hour Week is Introduced -Navy Raised to 60,000 -Colonial Army Pushed. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/race-ball-given-for-400-guests-col-and-mrs-francis-robbins-hosts-at.html | RACE BALL GIVEN FOR 400 GUESTS; Col. and Mrs. Francis Robbins Hosts at West Hills Event Before Meeting Tomorrow. DINNERS PRECEDE DANCE Mrs. Frederic C. Thomas, Head of Committee, and L. Clark Winters Entertain. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/eight-new-buildings-urged-for-williams-presidential-report-also.html | EIGHT NEW BUILDINGS URGED FOR WILLIAMS; Presidential Report Also Says Faculty Needs More Higher-Paid Members. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/duke-overwhelms-clemson-25-to-0-southern-conference-champions-gain.html | DUKE OVERWHELMS CLEMSON, 25 TO 0; Southern Conference Champions Gain Their Fourth Victory in a Row. RALLY IN SECOND HALF Roll Up Four Touchdowns After Being Held Scoreless in the First Two Periods. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/wheelers-sloop-takes-long-race-his-cotton-blossom-wine-the-new.html | WHEELER'S SLOOP TAKES LONG RACE; His Cotton Blossom Wine the New Rochelle Y.C.'s Stratford Shoal Event. HUBBARD'S SALLY IX NEXT Triumph Is Third of Season in a Distance Contest for, the Victor. | True | By James Robbinsspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/american-bantam-graham-and-lincolnzephyr.html | AMERICAN BANTAM -- GRAHAM AND LINCOLN-ZEPHYR | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hungary-to-keep-goemboes-policy-germany-and-italy-to-remain-the.html | HUNGARY TO KEEP GOEMBOES POLICY; Germany and Italy to Remain the First Friends of the Danubian State. | True | By G.e.r. Gedgewireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ra-allots-33000000-funds-for-hightstown-and-finger-lakes-projects.html | RA ALLOTS $33,000,000; Funds for Hightstown and Finger Lakes Projects Are Included. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/glee-club-extends-tours.html | Glee Club Extends Tours | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mrs-aldrichs-stories-the-man-who-caught-the-weather-and-other.html | Mrs. Aldrich's Stories; THE MAN WHO CAUGHT THE WEATHER AND OTHER STORIES. By Bess Streeter Aldrich. 294 pp. New York: D. Appleton-Century Company. $2. | True | MABEL L. ROSSBACH. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/polls-candidates-on-war-womens-peace-union-sends-list-of-questions.html | POLLS CANDIDATES ON WAR; Women's Peace Union Sends List of Questions to Office Seekers. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/airliner-crashes-rescue-party-locates-ship-with-american-crew-in.html | AIRLINER CRASHES; Rescue Party Locates Ship With American Crew in Guatemala. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/s-h-hazelton-dead-saw-lincoln-killed-actor-lecturer-and-aughor-83.html | S. H. HAZELTON DEAD; SAW LINCOLN KILLED; Actor, Lecturer and Aughor, 83, Was Program Boy in Theagre on Night of Shoot/ng. | True | Special to THE NEW YORK TS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/survey-on-tuberculosis-it-is-held-to-be-chief-cause-of-death.html | SURVEY ON TUBERCULOSIS; It Is Held to Be Chief Cause of Death Between Ages of 15 and 45. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-surprised-subscriber.html | A Surprised Subscriber | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/benefit-thursday-for-russian-youth-alice-andre-and-committee-of.html | BENEFIT THURSDAY FOR RUSSIAN YOUTH; Alice Andre and Committee of Young Women Active in the Preparations for Dance. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/eastern-handball-on-oct-31.html | Eastern Handball on Oct. 31 | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cites-landon-job-data-hopkins-denies-wpa-creates-shortage-of.html | CITES LANDON JOB DATA; Hopkins Denies WPA Creates Shortage of Construction Workers. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/real-estate-expanding-field-for-women-in-home-and-business.html | Real Estate Expanding Field for Women In Home and Business, Professor Declares | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hosiery-output-100-producers-in-philadelphia-area-far-behind-on.html | HOSIERY OUTPUT 100%; Producers in Philadelphia Area Far Behind on Deliveries. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/franklin-to-be-honored-statue-of-first-postmaster-general-to-be.html | FRANKLIN TO BE HONORED; Statue of First Postmaster General to Be Placed in Capital Building. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sun-breaks-beer-strike.html | Sun Breaks Beer Strike | True | Special Correspondence, THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/his-record-praised-a-debt-of-gratitude-for-a-masterful-piece-of.html | HIS RECORD PRAISED; "A Debt of Gratitude for a Masterful Piece of Work" | True | Dr. WILLIAM W. CHRISTMAS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/taft-wilbraham-in-tie-school-football-rivals-battle-to-a-77.html | TAFT, WILBRAHAM IN TIE; School Football Rivals Battle to a 7-7 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/trade-shows-improvement-substantial-gains-shown-last-week.html | TRADE SHOWS IMPROVEMENT; SUBSTANTIAL GAINS SHOWN LAST WEEK Unseasonably Mild Weather Retards Trade in Some Districts, However. INDUSTRIAL SCHEDULES UP Activity in New England Section Close to 1929 Level -- Farmers Spending in Southwest. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/lauds-social-security-miss-perkins-in-cleveland-speech-calls-act.html | LAUDS SOCIAL SECURITY; Miss Perkins In Cleveland Speech Calls Act Far-Sighted. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/man-of-destiny-napoleons-last-years-in-captivity-the-subject-of-st.html | MAN OF DESTINY; Napoleon's Last Years in Captivity the Subject of 'St. Helena' | True | By Brooks Atkinson | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hobart-routs-hamilton-triumphs-330-on-long-runs-by-king-and-miller.html | HOBART ROUTS HAMILTON; Triumphs, 33-0, on Long Runs by King and Miller. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ren-jes-noonan-dies-here-at-60-rector-of-st-peters-catholic-church.html | REN. J/ES NOONAN DIES HERE AT 60; Rector of St. Peter's Catholic Church, the Oldest Parish in New York Archdiocese. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sees-critical-time-pittsburgh-resident-thinks-times-stand-is.html | SEES CRITICAL TIME; Pittsburgh Resident Thinks Times Stand Is Inconsistent | True | The Rev. FREDERICK C. FOWLER | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mary-florence-taney-founder-of-the-colonial-dames-of-the.html | MARY FLORENCE TANEY; Founder of the Colonial Dames of the Seventeenth Century. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/k-w-morgan-wedg-miss-amy-c-scott-cierygmans-daughter-and-son-of.html | K. W. MORGAN WEDg MISS AMY C. SCOTT; Cierygman's Daughter and Son of Minister Are Married in Ceremony at Montclair. WEDDING GOWN MOTHER'S Mrs. Carter Harrison Is Sister's Matron of Honor -- Dr. Harold Morgan Acts as Bes Man. | True | Special to TH N Yo Tws. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/putting-in-the-new-shrubs-recent-investigations-throw-light-on-a.html | PUTTING IN THE NEW SHRUBS; Recent Investigations Throw Light on a Subject That Has Long Been Debated | True | By Donald Wyman | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/life-counterpart-made-of-chemicals-dr-langmuir-reports-reaction-of.html | LIFE COUNTERPART MADE OF CHEMICALS; Dr. Langmuir Reports Reaction of Salts on Solution Similar to That of Living Cells. LIGHT ON VITAL PROCESS Symposium at Williams Also Hears Dr. H.S. Jennings Recount New Theory of Genes. LIFE COUNTERPART MADE OF CHEMICALS | True | By William L. Laurencespecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/baltiiviore-girls-plans-mary-worthington-will-be-wed-to-m-h-vaughan.html | BALTIIVIORE GIRL'S PLANS; Mary Worthington Will Be Wed to M. H, Vaughan Oct, 17. | True | Special to Tm New YORK TnES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/491st-aero-squadron-dines.html | 491st Aero Squadron Dines | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/studio-notes-and-comment-radios-october-cavalcade-adds-new-acts.html | STUDIO NOTES AND COMMENT; Radio's October Cavalcade Adds New Acts -Plans of Artists | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/wesleyan-subdues-bowdoin-by-20-to-0-maintains-unscoredon-record.html | WESLEYAN SUBDUES BOWDOIN BY 20 TO 0; Maintains Unscored-On Record -- Daddario Goes Over for Pair of Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/carpet-measurer-at-73-recalls-homes-of-rich-in-the-gilded-age-he.html | Carpet Measurer, at 73, Recalls Homes of Rich in the Gilded Age; He Remembers When William D. Rockefeller Paid $75 a Yard for Floor Coverings and Bradley Martins Bought Fire Insurance on an Entire Block for Coming-Out Party. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/salesman-is-shot-dead-suicide-note-found-in-pocket-of-man-lying-in.html | SALESMAN IS SHOT DEAD; Suicide Note Found in Pocket of Man Lying in Queens Wood. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/borah-is-critical-of-both-parties-mingling-praise-and-blame-in-his.html | BORAH IS CRITICAL OF BOTH PARTIES; Mingling Praise and Blame in His Speeches, He Fights for His Senate Seat. | True | By Richard L. Neuberger | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/finding-the-lost-chord.html | FINDING THE LOST CHORD | True | D.W.C. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/many-dinners-given-at-white-sulphur-frank-a-backs-and-mrs-kalt.html | MANY DINNERS GIVEN AT WHITE SULPHUR; Frank A. Backs and Mrs. Kalt Treadway Are Among Those Entertaining at Resort. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/very-common-sheet.html | Very Common Sheet | True | Dr. H.M. BECK | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/marcantonio-is-defended-nonpartisan-group-says-indictment-is-aiding.html | MARCANTONIO IS DEFENDED; Nonpartisan Group Says Indictment Is Aiding His Campaign. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-population-of-this-world-population-movements-by-robert-r.html | The Population of This World; POPULATION MOVEMENTS. By Robert R. Kuczynski. 601 pp. New York: Oxford University Press. $1.75. THE STRUGGLE FOR POPULATION. By D.V. Glass. 17 pp. New York: Oxford University Press. $1.75. | True | By William Shands Meacham | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/relief.html | Relief | True | --MARY ANDERSON SANBORN, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/alabama-in-front-7-to-0-kilgrows-83yard-scoring-dash-defeats.html | ALABAMA IN FRONT, 7 TO 0; Kilgrow's 83-Yard Scoring Dash Defeats Mississippi State. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/lehman-prepares-for-stumping-tour-first-speech-of-trip-in-nassau.html | LEHMAN PREPARES FOR STUMPING TOUR; First Speech of Trip in Nassau Tuesday Night -- On Columbus Day Program Here. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bjorkvall-to-fly-to-sweden-today-the-swedish-aviator-lands-in.html | BJORKVALL TO FLY TO SWEDEN TODAY; The Swedish Aviator Lands in Ireland After Rescue at Sea -- Expects to Try Again. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/our-investment-up-in-canadian-mines-united-states-interests-get-5.html | OUR INVESTMENT UP IN CANADIAN MINES; United States Interests Get 5 Times the Dividend Total Received by British. RECORD GOLD PRODUCTION August Total Was 328,697 Ounces -- Increases Reported by Individual Companies. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hard-going-on-long-trip-miles-of-rough-surface-on-two-main-routes.html | HARD GOING ON LONG TRIP; Miles of Rough Surface On Two Main Routes Between Coasts | True | R.M.C. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/west-side-newark-6-barringer-6.html | West Side (Newark) 6, Barringer 6 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/may-attack-capital-today.html | May Attack Capital Today | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ballot-box-empty-in-prial-recount-container-now-admitted-to-be.html | BALLOT BOX EMPTY IN PRIAL RECOUNT; Container Now Admitted to Be Regular Receptacle in 2d Assembly District. ANOTHER HAS SEAL BROKEN Contestant's Counsel Asserts Ratio of Gains Indicates Victory in Primary. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dance-to-aid-stage-fund-mrs-arthur-berth-heads-group-arranging.html | DANCE TO AID STAGE FUND; Mrs. Arthur Berth Heads Group Arranging Party for Thursday. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/two-stakes-listed-in-foxhound-meet-derby-and-allage-events-to.html | TWO STAKES LISTED IN FOXHOUND MEET; Derby and All-Age Events to Provide Tests This week at Putnam, Conn., Fixture. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/no-longer-great-bostonian-feels-the-times-has-fallen-sees-pot-of.html | "NO LONGER GREAT"; Bostonian Feels The Times Has Fallen; Sees Pot of Gold | True | CHARLES F. NASON | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/concerning-two-aspects-of-a-heated-campaign.html | CONCERNING TWO ASPECTS OF A HEATED CAMPAIGN | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/four-rebel-officers-executed.html | Four Rebel Officers Executed | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/collins-kohler.html | Collins -- Kohler | True | Slaial to T. Ngw NoP Tll. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/marian-r-winter-wed-to-h-s-all-the-rev-dr-raymond-c-knog-performs-c.html | MARIAN R. WINTER WED TO H. S. ALL; The Rev. Dr. Raymond C. Knog Performs Ceremony at St. Paul's Chapel, Oolumbi=. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/miss-luoy-dod6e-bride-of-lawyer-married-in-the-berkshires-to-john.html | MISS LUOY DOD6E BRIDE OF LAWYER; Married in the Berkshires to John Van Sickle -- Cousin Is Matron of Honor. CHURCH CEREMONY HELD Mrs, Calvin Coolidge Is Among Guests -- Wistar Ambler of New York Best Man. | True | Special to T NEW YOP. E TIS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/westchester-items-magazine-buys-a-site-for-building-at-chappaqua.html | WESTCHESTER ITEMS; Magazine Buys a Site for Building at Chappaqua. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mt-holyoke-turns-to-political-fury-lectures-on-issues-pave-way-for.html | MT. HOLYOKE TURNS TO POLITICAL FURY; Lectures on Issues Pave Way for Students' Mock Campaign for the Presidency. 'ELECTION' SET FOR OCT. 28 Outsiders, Including Secretary Perkins and H. C. Lodge Jr., Are Invited to Speak. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/willkie-hopeful-of-tva-agreement-says-private-and-federal.html | WILLKIE HOPEFUL OF TVA AGREEMENT; Says Private and Federal Cooperation Hinges on Attitude of 'Die-Hards.' CITES BASES FOR AMITY Head of the Commonwealth and Southern Mentions SEC'S and British Power Reports. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/consider-mr-mills.html | Consider Mr. Mills | True | B.H. PRENTICE | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/loyalists-win-near-bilbao.html | Loyalists Win Near Bilbao | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/federal-reserve-cites-gains-abroad-bulletin-for-october-discusses.html | FEDERAL RESERVE CITES GAINS ABROAD; Bulletin for October Discusses Situation in Britain, France and Germany. FRENCH OUTPUT RISES 73% Wholesale Commodity Prices in England at the Highest Point in Six Years. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mark-hopkins.html | MARK HOPKINS | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pushes-wpa-pay-plea-workers-alliance-quotes-af-of-l-and-miners-as.html | PUSHES WPA PAY PLEA; Workers Alliance Quotes A.F. of L. and Miners as Backing Drive. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/youth-groups-plan-drive-reform-synagogues-to-coordinate-next.html | YOUTH GROUPS PLAN DRIVE; Reform Synagogues to Coordinate Next Winter's Activities. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fracewolfe.html | Frace--Wolfe | True | Special to Tm NXW YORK TLmS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/before-retiring-for-the-night-in-germany-and-russia.html | BEFORE RETIRING FOR THE NIGHT IN GERMANY AND RUSSIA | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/kay-boyles-new-novel-death-of-a-man-by-kay-boyle-321-pp-new-york.html | Kay Boyle's New Novel; DEATH OF A MAN. By Kay Boyle. 321 pp. New York: Harcourt, Bruce & Co. $2.50. | True | ALFRED KAZIN. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-lives-of-the-great-composers-lives-of-the-great-composers.html | The Lives of the Great Composers; LIVES OF THE GREAT COMPOSERS. Edited by A.L. Bacharach. With an introduction by H.C. Colles. 658 pp. New York: E.P. Dutton & Co. $2.50. | True | RICHARD ALDRICH. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/250000bale-limit-in-cotton.html | 250,000-Bale Limit in Cotton | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dr-butler-to-aid-columbus-honor-president-names-him-chairman-of.html | DR. BUTLER TO AID COLUMBUS HONOR; President Names Him Chairman of Group to Submit Memorial Committee Panel. FUNDS DRIVE IS PROJECTED Public Gifts to Be Sought for Erection of Lighthouse at Santo Domingo. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/lehman-warned-on-columbus-fete-appearance-at-sons-of-italy-meeting.html | LEHMAN WARNED ON COLUMBUS FETE; Appearance at Sons of Italy Meeting Would Aid Fascists, Anti-Fascist Asserts. CIVIC GROUP FEARS A ROW Protests Giving of Permits to Rivals for Meetings at the Same Time Tomorrow. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fete-at-lynchburg-historic-virginia-town-begins-a-week-of.html | FETE AT LYNCHBURG; Historic Virginia Town Begins a Week of Celebrations for Its Sesquicentennial | True | By E.l. Yordan | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/landon-strikes-east-two-tours-will-indicate-states-he-needs-to-win.html | LANDON STRIKES EAST; Two Tours Will Indicate States He Needs to Win Presidency. | True | By James A. Hagerty | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/arab-kings-appeal-for-end-of-strike-ibn-saud-and-others-call-on.html | ARAB KINGS APPEAL FOR END OF STRIKE; Ibn Saud and Others Call on Palestine Brethren to Restore Order in Land. VIOLENCE BELIEVED OVER Settlement, However, Is Seen as a Blow to the Prestige of the British Government. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/emergency-is-past-jesse-jones-says-banks-status-fine-demand-for.html | EMERGENCY IS PAST, JESSE JONES SAYS; BANKS' STATUS 'FINE'; Demand for Loans Small, RFC's September Outlay Being $24,606,925. AID STILL FOR RAILROADS Extension of Act Hinted Also to Help in Mortgage Field -Will Talk for Roosevelt. EMERGENCY IS PAST, JESSE JONES SAYS | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/margaret-pearson-is-wed-belvidere-n-j-girl-becomes-the-bride-of.html | MARGARET PEARSON IS WED; Belvidere, N. J., Girl Becomes the Bride of Edward H. Mackey. | True | Special to T NEW YOR T-s. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/clodion-81-wins-remsen-handicap-gilberts-mount-beats-night-bud-2.html | CLODION, 8-1, WINS REMSEN HANDICAP; Gilbert's Mount Beats Night Bud 2 Lengths -- Dogway Runs Third at Jamaica. MAEDIC IS OUT OF MONEY Polycletus Annexes Belgrade Stakes as Stout Accounts for Riding Triple. CLODION, 8-1, WINS REMSEN HANDICAP | True | By Bryan Field | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cotton-classification-decrease-of-highest-grades-and-increase-of.html | COTTON CLASSIFICATION; Decrease of Highest Grades and Increase of Others Reported. | True |  | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dead-or-alive-the-tonto-kid-by-henry-herbert-knibbs-260-pp-boston.html | "Dead or Alive"; THE TONTO KID. By Henry Herbert Knibbs. 260 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-return-to-gold.html | A RETURN TO GOLD | True | By Neville Chamberlain, Chancellor of the Exchequer, Commenting, At the Annual Bankers' Dinner. Upon the Three-Power Accord. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/club-in-mountain-lakes-to-open-fiesta-tuesday.html | Club in Mountain Lakes To Open Fiesta Tuesday | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/luncheon-for-the-almoners.html | Luncheon for the Almoners | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ep-prentices-hosts-to-150-at-a-concert-fifth-musical-of-season.html | E.P. PRENTICES HOSTS TO 150 AT A CONCERT; Fifth Musical of Season Given at Williamstown Home -- Mrs. Doughty Entertains. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/evander-eleven-stops-textile-and-roosevelt-halts-clinton-in-twin.html | Evander Eleven Stops Textile and Roosevelt Halts Clinton in Twin Bill; ROOSEVELT DOWNS CLINTON HIGH, 14-6 Fumble and Intercepted Pass Pave Way for Victors' Two Touchdowns. TEXTILE IS BEATEN, 25-0 Trails Evander Childs in Opener of Scholastic Twin Bill as Smolofsky Stars. | True | By A.e. Kessler | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/would-segregate-municipal-debts-arthur-m-lamport-decries-total.html | WOULD SEGREGATE MUNICIPAL DEBTS; Arthur M. Lamport Decries Total Being Lumped With Federal Obligations. PRE-SLUMP RISE HALTED Head of A.M. Lamport & Co. Cites Point in Computation of Liabilities Per Capita. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/radcliffe-enrolls-alumna-of-peking-she-is-taking-graduate-course-in.html | RADCLIFFE ENROLLS ALUMNA OF PEKING; She Is Taking Graduate Course in Museology, Science of Museum Administration. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/city-gets-a-chance-to-modify-charter-draft-offered-by-commission.html | CITY GETS A CHANCE TO MODIFY CHARTER; Draft Offered by Commission Provides Simplifications of the Present Instrument. MANY FEATURES ARE KEPT HE LET CITY VOTE | True | By Harold Phelps Stokes | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/roosevelt-and-landon-contest-crucial-areas-president-discounts-the.html | ROOSEVELT AND LANDON CONTEST CRUCIAL AREAS; President Discounts the Assurance of His Advisers -- Landon Seeks Votes He Must Have to Win ROOSEVELT'S BIG TOUR The President Is 'Barnstorming' on a 5,000-Mile Trip. | True | By Charles W. Hurd | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/road-asks-delay-on-plan-the-new-haven-seeks-another-six-months.html | ROAD ASKS DELAY ON PLAN; The New Haven Seeks Another Six Months' Extension. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/esposito-conway.html | Esposito -- Conway | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/register-at-yonkers-center.html | Register at Yonkers Center | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bleakley-assails-little-new-deal-people-bribed-with-own-money-to.html | BLEAKLEY ASSAILS 'LITTLE NEW DEAL'; People Bribed With Own Money to Destroy Own Institutions, He Says. ATTACKS HERZOG SILENCE Republican Candidate for Governor Emphasizes Flood Control in Binghamton Speech. | True | By Craig Thompsonspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/courts-aid-saves-130000-in-relief-domestic-relations-tribunal-cuts.html | COURT'S AID SAVES $130,000 IN RELIEF; Domestic Relations Tribunal Cuts ERB Costs in 5 Months by Making Relatives Pay. WELFARE LAW APPLIED Cooperation of Judges Lauded in Report of Miss Carr -- 283 Women Quit WPA for Jobs. COURT'S AID SAVES $130,000 IN RELIEF | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-battle-of-the-loudspeakers.html | THE BATTLE OF THE LOUD-SPEAKERS | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/will-work-on-holiday-washington-sq-center-of-nyu-to-hold-classes-to.html | WILL WORK ON HOLIDAY; Washington Sq. Center of N.Y.U. to Hold Classes Tomorrow. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/heat-hits-chicago-trade-sales-of-womens-apparel-most-severely.html | HEAT HITS CHICAGO TRADE; Sales of Women's Apparel Most Severely Affected by Weather. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/father-killed-by-car-son-pickets-highway.html | Father Killed by Car, Son Pickets Highway | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/coat-label-sales-set-record.html | Coat Label Sales Set Record | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/rialto-gossip-mr-williams-writes-one-for-mr-gielgud-wa-brady-visits.html | RIALTO GOSSIP; Mr. Williams Writes One for Mr. Gielgud -- W.A. Brady Visits the Bazaar GOSSIP OF THE BROADWAY SECTOR | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/currency-changes-spur-trade-battle-leading-industrial-countries.html | CURRENCY CHANGES SPUR TRADE BATTLE; Leading Industrial Countries Push Fight for Business in World Markets. EXPORTERS HERE ACTIVE Seek to Retain Present Outlets in Europe -- Foreign Makers Bid for American Orders. | True | By Charles E. Egan | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/maternity-center-will-be-assisted-theatre-party-to-be-held-on-oct.html | MATERNITY CENTER WILL BE ASSISTED; Theatre Party to Be Held on Oct. 22 -- Barbara Field Heads Debutante Group. MATERNITY CENTER WILL BE ASSISTED | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/3-tulane-sorties-subdue-centenary-forward-passes-figure-in-the.html | 3 TULANE SORTIES SUBDUE CENTENARY; Forward Passes Figure in the Opening March as Wave Triumphs, 19 to 0. 2 TOUCHDOWNS FOR BRYAN Starts and Closes Scoring, With Other Tally Going to Mattis at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/williams-stars-as-nyu-defeats-pmc-with-spirited-secondhalf-drive.html | Williams Stars as N.Y.U. Defeats P.M.C. With Spirited Second-half Drive; N.Y.U. TURNS BACK P.M.C. BY 26 TO 0 Williams Gets 2 Touchdowns in Closing Half as Violet Offensive Clicks. SAVARESE AND DOW COUNT Sophomores Play Big Part in Winning Fight After Two Scoreless Quarters. | True | By Lewis B. Funke | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/first-ladies-presidents-and-first-ladies-by-mary-randolph-formerly.html | First Ladies; PRESIDENTS AND FIRST LADIES. By Mary Randolph, formerly White House secretary. Illustrated with photographs. 257 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cleveland-scores-at-football-450-ridgewood-high-team-crushes.html | CLEVELAND SCORES AT FOOTBALL, 45-0; Ridgewood High Team Crushes Brooklyn College Jayvees -- Manno Leads Drive. MONROE IS VICTOR, 24-0 Vanquishes C.C.N.Y. Junior Varsity -- Adelphi on Top -- Other Results. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/couple-fall-over-a-movie-balcony-four-in-hospital-in-broadway.html | Couple Fall Over a Movie Balcony; Four in Hospital in Broadway Mishap | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/puritan-culture-the-puritan-pronaos-studies-of-the-intellectual.html | Puritan Culture; THE PURITAN PRONAOS. Studies of the Intellectual Life of New England in the Seventeenth Century. By Samuel Eliot Morison 281 pp. New York: New York University Press. $3.75. | True | By John Corbin | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-pleased-republican.html | A Pleased Republican | True | -- OSCAR C. ROESEN, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mi-keyser-dies-suffrage-leader-associate-of-susan-b-anthony-and.html | MIS KEYSER DIES; ! SUFFRAGE LEADER!; Associate of Susan B. Anthony and Elizabeth C. Stanton Succumbs Here at 95. MDED CHILD LABOR CAUSE Active in the Working Woman's SocietyHelped to Form the Consumers League. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/should-have-influence.html | "Should Have Influence" | True | -- VINCENT O'NEIL, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/debutantes-go-act-as-manikins-thursday-at-fashion-show-for.html | Debutantes go Act as Manikins Thursday At Fashion Show for Children's Village | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/argument-ended-in-new-tva-fight-judge-promises-early-decision-on.html | ARGUMENT ENDED IN NEW TVA FIGHT; Judge Promises Early Decision on the Agency's Motion to Dismiss Nashville Suit. BAKER ASSAILS AUTHORITY Navigtion Premise a 'Sham and Pretense,' He Says -- Case Headed for High Court. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/harvard-conquers-brown-by-28-to-0-scores-twice-in-first-half-and.html | HARVARD CONQUERS BROWN BY 28 TO 0; Scores Twice in First Half and Adds Two More Tallies in the Final Quarter. HARVARD CONQUERS BROWN BY 28 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/white-man-up-to-now.html | 'WHITE MAN' UP TO NOW | True | By Samson Raphaelson | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/italian-flier-reported-killed.html | Italian Flier Reported Killed | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/boston-latin-victor-66.html | Boston Latin Victor, 6-6 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-utility-stock-authorized.html | New Utility Stock Authorized | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/loyalists-shell-olias-del-rey.html | Loyalists Shell Olias del Rey | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pushable-barge-is-launched-here-new-craft-has-vshaped-cut-in-stern.html | PUSHABLE BARGE IS LAUNCHED HERE; New Craft Has V-Shaped Cut in Stern So Tug Can Nose Her Through Canal Lock. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/rikerhanwell.html | Riker--Hanwell | True | Special to Tsm NEW YOR TISS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/iss-mcarthey-wed-in-cathedral-becomes-bride-of-tile-rev-frederic-f.html | ISS M'CARTHEY WED IN CATHEDRAL; Becomes Bride of tile Rev. Frederic F. Bush Jr. ill Garden City Ceremony. Wedding of Miss Kate Lord Spelman and W. H. Knapp Is Held in Brooklyn. | True | MISS RUSSELL IS MARRIEDSpecial to T i'q'w Zo't Tdi:S. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-physicians-opinion.html | A Physician's Opinion | True | -- MARSHALL DE G. RUFFIN, M.D., | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/works-from-five-centuries-are-included-in-loan-exhibition-at.html | Works From Five Centuries Are Included In Loan Exhibition at Philadelphia | True | E.A.J. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/studies-robinson-retrial-plea.html | Studies Robinson Retrial Plea | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/heads-junior-chamber-hw-wyrtzen-is-chosen-president-at-syracuse.html | HEADS JUNIOR CHAMBER; H.W. Wyrtzen Is Chosen President at Syracuse Convention. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/burns-kill-woman-pipe-smoker.html | Burns Kill Woman Pipe Smoker | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/pace-at-salem-set-by-watersplash-fouryearold-beats-favored-gallant.html | PACE AT SALEM SET BY WATERSPLASH; Four-Year-Old Beats Favored Gallant Gay by 3 Lengths Over Mile Route. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/debits-increase-at-member-banks-reserve-board-reports-rise-of-five.html | DEBITS INCREASE AT MEMBER BANKS; Reserve Board Reports Rise of Five Per Cent for the Week Ended Oct. 7. TOTAL IS $9,515,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mccurranmflood.html | McCurranmFlood | True | Special to THE NW YORK TLMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/worlds-fair-here-to-surpass-others-plans-now-revealed-are-for-a.html | WORLD'S FAIR HERE TO SURPASS OTHERS; Plans Now Revealed Are for a Great Outlay and Wide Appeal to the Public. LOOKS TO FUTURE TIMES | True | By L.h. Robbins | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/royal-kitchen-has-new-chef-m-legros-of-france-now-at-buckingham.html | ROYAL KITCHEN HAS NEW CHEF; M. Legros of France Now At Buckingham Palace | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/still-small-voice.html | Still, Small Voice | True | -- JIM H. O'REILLY, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/extension-of-notes-offered.html | Extension of Notes Offered | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/tea-to-aid-big-brothers-womens-auxiliary-plans-event-for-the.html | TEA TO AID BIG BROTHERS; Women's Auxiliary Plans Event for the Catholic Organization. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ivilriaivi-levin-engaged-allentown-pa-girl-will-be-wed-to-john.html | IVilRIAIVI LEVIN ENGAGED; Allentown, Pa,, Girl Will Be Wed to John LeRoy Gaines. | True | speciaJ to T Ng YoR | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/platform.html | Platform | True | --JAMES E. BOYLE, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cut-and-fill-grading-of-worlds-fair-site-reported-more-than.html | "Cut and Fill' Grading of World's Fair Site Reported More Than One-Third Complete | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/two-keys-to-a-cabin-by-lida-larrimore-319-pp-philadelphia-macrae.html | TWO KEYS TO A CABIN. By Lida Larrimore. 319 pp. Philadelphia: Macrae Smith Company. $2. | True | By Beatrice Sherman | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/miss-christophel-to-be-bride-today-texas-girl-and-george-m-hull.html | MISS CHRISTOPHEL TO BE BRIDE TODAY; Texas Girl and George M. Hull Will Be Married in Garden City Cathedral. WILL LIVE IN HEMPSTEAD Elbert C, Isoms Entertain With Dinner in Honor of Edwina Crulkshank, Bride-Elect. | True | Special to ',['HE BIEW YORK TIIEm. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/daffodils-yield-flowers-indoors-potted-now-they-will-give-a.html | DAFFODILS YIELD FLOWERS INDOORS; Potted Now, They Will Give a Succession of Blooms From Midwinter to Spring | True | By Stephen Radford | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/changes-in-banks-in-quarter-shown-the-15-largest-here-reduced.html | CHANGES IN BANKS IN QUARTER SHOWN; The 15 Largest Here Reduced Holdings of U.S. Securities by 7.33 Per Cent. CHANGES IN BANKS IN QUARTER SHOWN | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/margaret-a-whitton-wed-to-h-l-downing-the-bride-is-attended-by-her.html | MARGARET A. WHITTON WED TO H. L. DOWNING; The Bride Is Attended by Her Sister -- William Sherman Serves as Best Ban. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fur-is-used-in-novel-ways-it-definitely-forms-a-part-of-the-design.html | FUR IS USED IN NOVEL WAYS; It Definitely Forms a Part of the Design of The Coat -- Molded Waists, Bell Skirts | True | By Virginia Pope | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/opera-and-concert-on-the-scarcity-of-tenors-in-european-centers.html | OPERA AND CONCERT; On the Scarcity of Tenors in European Centers, Especially in Italy | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/council-at-hunter-marks-25th-year-selfgovernment-group-at-college.html | COUNCIL AT HUNTER MARKS 25TH YEAR; Self-Government Group at College to Celebrate With Many Special Activities. PEACE SESSION PLANNED Forums to Be Held on Civic and National Affairs -- 200 Girls Active on Program. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/parties-for-auto-racing-many-breakfasts-and-dinners-to-feature.html | PARTIES FOR AUTO RACING; Many Breakfasts and Dinners to Feature Event Tomorrow. RACE BALL GIVEN FOR 400 GUESTS | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/maine-triumphs-by-276-upsets-new-hampshire-eleven-as-elliott-scores.html | MAINE TRIUMPHS BY 27-6; Upsets New Hampshire Eleven as Elliott Scores Three Times. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/film-gossip-of-the-week-welcoming-mr-sherwood-walter-huston-in.html | FILM GOSSIP OF THE WEEK; Welcoming Mr. Sherwood -- Walter Huston In Blackface -- Paramount's Party | True | By B.r. Crisler | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/clipper-arrives-at-wake-island-airliner-completes-1200mile-pacific.html | CLIPPER ARRIVES AT WAKE ISLAND; Airliner Completes 1,200-Mile Pacific Hop From Midway at 136-Mile Average Speed. TYPHOON CROSSES COURSE Shifting Winds Complicate the Navigation Problem -- International Date Line Passed. Copyright, 1936, by The New York Times Company and NANA, Inc. | True | By Lauren D. Lyman | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/easy-victory-won-by-northwestern-wildcats-crushing-offensive.html | EASY VICTORY WON BY NORTHWESTERN; Wildcats' Crushing Offensive Defeats No. Dakota State, 40-7, in Evanston. 3 TOUCHDOWNS FOR GEYER Heap Races 90 Yards on Kick-Off -- Wheeler Goes 60 For Losers on Interception. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hope-estate-to-daughter-will-of-former-actress-filed-left.html | HOPE ESTATE TO DAUGHTER; Will of Former Actress Filed -- Left 'Approximately $50,000.' | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/many-gains-in-southwest-fall-trade-hits-its-full-stride-while.html | MANY GAINS IN SOUTHWEST; Fall Trade Hits Its Full Stride, While Industrial Lines Advance. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bonds-being-paid-before-maturity-sinkingfund-operations-lift-the-to.html | BONDS BEING PAID BEFORE MATURITY; Sinking-Fund Operations Lift the Total for This Month to $341,724,000. CALLS FOR LATER DATES Several Whole Issues Listed for Redemption on Nov. 1, With Utilities Leading. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/john-e-canning-providence-attorney-had-served-on-city-plan.html | JOHN E. CANNING; Providence Attorney Had Served on City Plan Commission, | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/miss-deborah-bent-to-be-autumn-bride-member-of-a-pasadena-family.html | MISS DEBORAH BENT TO BE AUTUMN BRIDE; Member of a Pasadena Family Engaged to T. W. Lamb--She Studied in Dobbs Ferry. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-wiser-leader-virginian-says-president-would-profit-from.html | A WISER LEADER; Virginian Says President Would Profit From Experience | True | J.H. COFER. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/americas-lost-colony-restored-350yearold-unsolved-mystery.html | America's "Lost Colony" Restored: 350-Year-Old Unsolved Mystery | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bellows-32-mount-kisco-0.html | Bellows 32, Mount Kisco 0 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/will-speak-at-skidmore-wa-foster-son-of-balfour-minister-to-discuss.html | WILL SPEAK AT SKIDMORE; W.A. Foster, Son of Balfour Minister, to Discuss 'Price of Peace.' | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/claim-600-loyalists-killed.html | Claim 600 Loyalists Killed | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/growth-is-symbol-of-prosperity-in-colleges-and-schools-of.html | Growth Is Symbol of Prosperity in Colleges and Schools of Metropolitan Area; N.Y.U. IS EXPANDING AT THREE CENTERS It Has New Buildings at Hempstead and Washington Square and on Heights. LONG-RANGE PLAN PUSHED Curricula Being Widened in Program of Increasing Service to the Community. | True | By Victor H. Bernstein | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/housing-ceremony-set-for-brooklyn-wagner-to-lay-cornerstone-of.html | HOUSING CEREMONY SET FOR BROOKLYN; Wagner to Lay Cornerstone of Williamsburg Project on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-men-of-good-will-go-marching-on-the-men-of-good-will.html | The Men of Good Will Go Marching On; The Men of Good Will | True | By Charles Cestreparis. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-brother-at-home-brother-by-karlton-kelm-283-pp-indianapolis-the.html | A Brother at Home; BROTHER. By Karlton Kelm. 283 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | DOROTHEA KINGSLAND. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mrs-vanderlip-to-speak-friday.html | Mrs. Vanderlip to Speak Friday | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/barrettknutson.html | Barrett--Knutson | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/landon-and-smith.html | LANDON AND SMITH | True | From The Detroit News | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-longtailed-mealybug-it-attacks-plants-indoors-and-bears-living.html | A LONG-TAILED MEALY-BUG; It Attacks Plants Indoors and Bears Living Young. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/reciprocal-trade-called-a-vital-aid-roosevelt-policy-is-praised-in.html | RECIPROCAL TRADE CALLED A VITAL AID; Roosevelt Policy Is Praised in Business Magazine for Its Tariff-Bargaining Value. 'REALISTIC' STAND HAILED George P. Auld Contends Peek's Criticism Fails to Cope With Modern Conditions. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/roosevelt-breaks-faith-colby-says-former-democratic-secretary-of.html | ROOSEVELT BREAKS FAITH, COLBY SAYS; Former Democratic Secretary of State Sees Him Keeping His Emergency Powers. HOLDS PEOPLE TRICKED He Declares Minnesota Action Was Betrayal of Own Party and Bid to Radicals. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/grandi-assails-britain-reich-threatens-to-quit-spain-pact.html | Grandi Assails Britain; REICH THREATENS TO QUIT SPAIN PACT | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/moscow-goes-fishing-upon-spanish-waters-russians-charges-of-help-to.html | MOSCOW GOES FISHING UPON SPANISH WATERS; Russians' Charges of Help to Rebels Bring Retort by Italians That Soviet Aided Government FRANCO IS DRIVING ON MADRID | True | By Edwin L. James | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/expand-janitors-school-haverford-students-have-26-campus-employes.html | EXPAND JANITORS' SCHOOL; Haverford Students Have 26 Campus Employes in Classes. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/westchester-plans-parties-for-holiday-clubs-in-ardsley-bronxville.html | WESTCHESTER PLANS PARTIES FOR HOLIDAY; Clubs in Ardsley, Bronxville and Rye to Be Scene of Dances on Columbus Day. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/faith-restored.html | Faith Restored | True | JANE SEYMOUR. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/substitute-lover-by-alice-ross-colver-246-pp-new-york-dodd-mead-co.html | SUBSTITUTE LOVER. By Alice Ross Colver. 246 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/london-saves-a-relic-of-the-night-watch.html | LONDON SAVES A RELIC OF THE NIGHT WATCH | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/maryland-overcome-by-north-carolina-ditts-two-touchdowns-in-last.html | MARYLAND OVERCOME BY NORTH CAROLINA; Ditt's Two Touchdowns in Last Two Periods Win for Tar Heels, 14 to 0. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/barbara-mkelvey-is-tennessee-bride-she-is-married-in-christ.html | BARBARA M'KELVEY IS TENNESSEE BRIDE; She Is Married in Christ Episcopal Church, Nashville, to Edwin A. Keeble. TWO SISTERS ATTEND HER Niece Acts as Maid of Honor -Bridegroom's Sister Also Is in the Bridal Party. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/minnesota-democrats-split-bolt-of-some-from-farmerlabor-union-may.html | MINNESOTA DEMOCRATS SPLIT; Bolt of Some From Farmer-Labor Union May Cut Into Roosevelt Vote | True | By Herbert Lefkovitz | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/100aplate-dinner-planned-for-farley-philadelphia-democrats-hope-to.html | $100-A-PLATE DINNER PLANNED FOR FARLEY; Philadelphia Democrats Hope to Raise $250,000 for Campaign Fund. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dixie-series-game-put-off.html | Dixie Series Game Put Off | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bathtubs.html | Bathtubs | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/prosecutor-is-indicted-six-others-named-with-him-in-uniontown-third.html | PROSECUTOR IS INDICTED; Six Others Named With Him in Uniontown 'Third Degree' Death. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mrs-j-harper-dripp.html | MRS. J. HARPER DRIPPS | True | Special to THE NEW YORI TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-new-subscriber.html | A New Subscriber | True | H.A. TOULMIN. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/at-virginia-beach.html | AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-story-of-our-diplomatic-triumphs-and-disasters-samuel-flagg.html | The Story of Our Diplomatic Triumphs and Disasters; Samuel Flagg Bemis Has Written the Most Comprehensive and Scholarly History We Have A DIPLOMATIC HISTORY OF THE UNITED STATES. By Samuel Flagg Bemis. 881 pp. Illustrated. New York: Henry Holt & Co. $5. Our Diplomatic History | True | By William MacDonald | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fairness-praised.html | Fairness Praised | True | -- EVVA M. CULLEN, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/from-a-republican.html | From a Republican | True | ELISABETH LITTLE. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/woman-found-dead-in-train-mystery-body-beside-the-tracks-near.html | WOMAN FOUND DEAD IN TRAIN MYSTERY; Body Beside the Tracks Near Scarsdale -- Theory She Was Pushed Off Investigated. HER IDENTITY UNCERTAIN Papers in Purse in Car Bear Name 'Helena Betcher' and a Manhattan Address. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/for-lizzie-with-a-wreath-of-rosemary-farewell-to-model-t-by-lee.html | For Lizzie, With a Wreath of Rosemary; FAREWELL TO MODEL T. By Lee Strout White. With drawings by Alain. New York: G.P. Putnam's Sons. 75 cents. | True | K.W. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/35000-foreigners-visited-olympics-they-made-up-20-per-cent-of-the.html | 35,000 FOREIGNERS VISITED OLYMPICS; They Made Up 20 Per Cent of the Attendance, Berlin Police Report for August Indicates. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/indignation-at-abuse.html | Indignation at Abuse | True | S.R. ATKINS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/crescents-win-at-soccer.html | Crescents Win at Soccer | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/delaware-lemke-slate-filed.html | Delaware Lemke Slate Filed | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/future-of-the-ethiopian-jews.html | FUTURE OF THE ETHIOPIAN JEWS | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/within-the-walls-of-scotland-yard-the-story-of-scotland-yard-by-sir.html | Within the Walls of Scotland Yard; THE STORY OF SCOTLAND YARD. By Sir Basil Thomson. 347 pp. New York: Doubleday, Doran & Co. $3. | True | By Isaac Anderson | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dorothy-hayden-a-bride-married-at-home-to-richard-scott-berkey.html | DOROTHY HAYDEN A BRIDE; Married at Home to Richard Scott Berkey, Social Worker. | True | Special to THE ISW YOK TS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/personal-thanks.html | Personal Thanks | True | MARY E. SCOTT. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/omissions-are-charged.html | Omissions Are Charged | True | HARRY TORSEY BAKER | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/cleveland-jobs-increase-gains-also-shown-in-new-building-and-retail.html | CLEVELAND JOBS INCREASE; Gains Also Shown in New Building and Retail Sales Activity. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/schuschnigg-gets-dictators-power-dissolves-heimwehr-and-other.html | SCHUSCHNIGG GETS DICTATOR'S POWER; Dissolves Heimwehr and Other Fascist Bodies in Austria, Starhemberg Acquiescing. CLERICAL RULE SUPREME Chancellor Victor in an AllNight Meeting of Cabinet -Ministers Quit, Return. SCHUSCHNIGG GETS DICTATOR'S POWER | True | By G. E. R. Gedyewireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/for-human-rights.html | "For Human Rights" | True | JAMES MARTIN. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/st-agnes-6-iona-0.html | St. Agnes 6, Iona 0 | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/poughkeepsie-clearings-rise.html | Poughkeepsie Clearings Rise | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/middlebury-shows-way-turns-back-coast-guard-academy-football-forces.html | MIDDLEBURY SHOWS WAY; Turns Back Coast Guard Academy Football Forces by 13-0. | True | Special to THE NEW YORK TIMES | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sterlings-yacht-first.html | Sterling's Yacht First | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/blum-sticks-to-his-post.html | "BLUM STICKS TO HIS POST" | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mercersburg-pays-honor-to-founder-academy-dedicates-a-memorial-seat.html | MERCERSBURG PAYS HONOR TO FOUNDER; Academy Dedicates a Memorial Seat to Dr. W.M. Irvine at Alumni Reunion Exercises. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/wine-sales-up-last-month.html | Wine Sales Up Last Month | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/purdue-crushes-wisconsin-3514-isbell-stars-as-boilermakers-open.html | PURDUE CRUSHES WISCONSIN, 35-14; Isbell Stars as Boilermakers Open Conference Season Before 18,000. SCORES ON 70-YARD RUN Early Attack Routs Badgers -Jankowski Plays Brilliantly for the Losers. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/texas-aggies-top-rice-30.html | Texas Aggies Top Rice, 3-0 | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/midwest-trade-active-bank-clearings-show-12-rise-over-last-years.html | MIDWEST TRADE ACTIVE; Bank Clearings Show 12% Rise Over Last Year's Figures. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-roosevelt-policy-is-called-wholly-sound.html | The Roosevelt Policy Is Called Wholly Sound | True | ROBERT H. SEXTON. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/trailer-nomads-concern-california-school-head.html | Trailer Nomads Concern California School Head | True | Special Correspondence, THE NEW YORK TIMES | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/miss-natalie-peters-bride-of-c-d-webster-in-ceremony-in-st-marks.html | Miss Natalie Peters Bride of C. D. Webster In Ceremony in St. Mark's Church at Islip | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/position-defined-mr-lewis-contradicted-by-a-liberty-league-member.html | POSITION DEFINED; Mr. Lewis Contradicted by a Liberty League Member | True | R. E, DESVERNINE, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fighting-windmills.html | FIGHTING WINDMILLS | True | From The Philadelphia Inquirer | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/golden-wedding-celebrated.html | Golden Wedding Celebrated | True | Special to TIE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bridge-party-to-benefit-nuns.html | Bridge Party to Benefit Nuns | True |  | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/catholic-bishops-assail-nazi-press-germans-pastoral-letter-says.html | CATHOLIC BISHOPS ASSAIL NAZI PRESS; Germans' Pastoral Letter Says Trial of Monks Was Excuse to Attack Church. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/gilbert-and-sullivan-dictionary-a-gilbert-and-sullivan-dictionary.html | Gilbert and Sullivan Dictionary; A GILBERT AND SULLIVAN DICTIONARY. Compiled by George E. Dunn. 175 pp. New York: Oxford University Press. $1.75. | True | COMPTON PAKENHAM. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/both-sides-ruthless-in-spain-elimination-of-enemies-by-execution-is.html | BOTH SIDES RUTHLESS IN SPAIN; 'Elimination' of Enemies by Execution Is the Rule of Rebels and Leftist Armies | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/music-awards-are-made-65-fellowship-winners-at-the-juilliard-school.html | MUSIC AWARDS ARE MADE; 65 Fellowship Winners at the Juilliard School Announced. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/navy-stops-virginia-in-brilliant-battle-after-losers-rally-to-knot.html | Navy Stops Virginia in Brilliant Battle After Losers Rally to Knot Score; SCHMIDT SETS PACE AS NAVY TRIUMPHS Scores Three Times in 35-14 Victory Over Virginia -Sprints 53 Yards. 16,000 SEE HARD GAME Cavaliers Tie the Count at 14-14 in Third Period on Martin's Long Pass. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ervin-lewis-roy.html | ERVIN LEWIS ROY | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/chaco-war-fears-are-stirred-anew-neutrals-at-peace-conference-are.html | CHACO WAR FEARS ARE STIRRED ANEW; Neutrals at Peace Conference Are Powerless to Restrain Bolivia and Paraguay. BOTH COUNTRIES RESTIVE | True | By John W. Whitewireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/catholic-u-is-leader-comes-from-behind-to-overcome-la-salle-by-14.html | CATHOLIC U. IS LEADER; Comes From Behind to Overcome La Salle by 14 to 10. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/asbury-park-wins-pointi-court-authorlzeg-payment-of-21-on-city8.html | ASBURY PARK WINS POINTI; Court AuthorlzeG Payment of 21% on City'8 Debt.. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/makes-walking-campaign-nebraska-student-in-housetohouse-drive-for.html | MAKES WALKING CAMPAIGN; Nebraska Student in House-to-House Drive for Legislative Seat. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/held-or-womans-injuries.html | Held or Woman's Injuries | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/moravian-victor-7-to-6-beats-st-josephs-which-is-on-victors-1yard.html | MORAVIAN VICTOR, 7 TO 6; Beats St. Joseph's, Which Is on Victors' 1-Yard Line at End. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/euripides-in-modern-verse-the-alcestis-of-euripides-an-english.html | Euripides in Modern Verse; THE ALCESTIS OF EURIPIDES: An English Version. By Dudley Fitts and Robert Fitzgerald. 91 pp. New York: Harcourt, Brace & Co. $1.25. | True | MASON WADE. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fog-delays-harbor-traffic.html | Fog Delays Harbor Traffic | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/marian-oliver-wed-to-walter-d-cooley-ceremony-takes-place-in-the.html | MARIAN OLIVER WED TO WALTER D. COOLEY; Ceremony Takes Place in the Church of the Ascension at Mount Vernon, N. Y. | True | Special t.o Ti Nsw YOK TS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/issues-still-obscure.html | ISSUES STILL OBSCURE | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/czech-revises-coffee-data.html | Czech Revises Coffee Data | True | Special Cable to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/federation-heads-plan-benefit-fund-executive-board-of-city-clubs.html | FEDERATION HEADS PLAN BENEFIT FUND; Executive Board of City Clubs Will Ask for Resumption of Scholarships at Convention. 5 GIRL STUDENTS TO GAIN One From Each Borough Will Be Recipient of Contributions to Aid in Completing Education. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/shaft-to-honor-texas-fighters.html | Shaft to Honor Texas Fighters | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/smith-widens-plan-for-alumnae-visit-precollege-guests-will-attend.html | SMITH WIDENS PLAN FOR ALUMNAE VISIT; Pre-College Guests Will Attend the Annual Week-End, Starting on Friday. BUILDINGS TO BE INSPECTED Dance Drama, Laboratory Demonstrations and Sports Exhibitions on the Program. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/rockicy-is-first-by-two-lengths-15000-see-strawbridge-entry-win.html | ROCKICY IS FIRST BY TWO LENGTHS; 15,000 See Strawbridge Entry Win Second Leg on Pennsylvania Hunt Cup. SEA RIG NEXT IN FEATURE Tern Hill, Owned by Ryan and Ridden by Harrison, Also Scores at Whitemarsh. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/gettysburg-eleven-tops-lafayette-20-blocked-kick-in-third-period.html | GETTYSBURG ELEVEN TOPS LAFAYETTE, 2-0; Blocked Kick in Third Period Brings Automatic Safety to Decide Hard Game. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hull-sees-the-dawn-of-world-sanity-the-secretary-of-state-is.html | HULL SEES THE DAWN OF WORLD SANITY; The Secretary of State Is Encouraged by the Move Away From High-Tariff Nationalism HULL WATCHES THE DAWN OF WORLD SANITY The Secretary of State Finds Encouragement in the Movement That Leads Away From High-Tariff Walls and Nationalistic Policies | True | By Harold B. Hintonwashington. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/men-candidates-outnumbered.html | Men Candidates Outnumbered | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bridge-schedule-of-metropolitan-play-will-begin-oct-19-east-side.html | BRIDGE: SCHEDULE OF METROPOLITAN; Play Will Begin Oct. 19 -- East Side Duplicates -- Hands of the Week | True | By Albert A. Morehead | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hawthorne-school-aided-gw-naumburg-gives-endowment-to-extend-child.html | HAWTHORNE SCHOOL AIDED; G.W. Naumburg Gives Endowment to Extend Child Guidance. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ri-state-halts-tufts-records-70-victory-on-44yard-drive-in-second.html | R.I. STATE HALTS TUFTS; Records 7-0 Victory on 44-Yard Drive in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/bierce-in-his-brilliant-obscurity-in-our-day-he-remains-the-victim.html | Bierce in His Brilliant Obscurity; In Our Day He Remains the Victim of a Great Excess of Publicity -- and an Enormous Deficit of Publication Bierce in His Brilliant Obscurity | True | By Wilson Follett | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/road-going-down-the-rock-pool-by-cyril-connolly-248-pp-new-york.html | Road Going Down; THE ROCK POOL. By Cyril Connolly. 248 pp. New York: Charles Scribner's Sons. $2. | True | HAROLD STRAUSS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/advisers-disliked-a-correspondent-objects-to-the-company-the.html | ADVISERS DISLIKED; A Correspondent Objects to the Company the President Keeps | True | EDWARD C. POTTER | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mrs-fn-doubleday-heads-adult-education-program.html | Mrs. F.N. Doubleday Heads Adult Education Program | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/music-clubs-to-convene-attend-dallas-national-parley.html | MUSIC CLUBS TO CONVENE; Attend Dallas National Parley. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/sports-of-the-times-postgraduate-exercises.html | Sports of the Times; Post-Graduate Exercises | True | Reg. U.S. Pat. Off.By John Kieran | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/westbrook-pegler-as-a-sound-rabble-man-in-taint-right-a-squad-of-co.html | Westbrook Pegler as a Sound Rabble Man; In '"Taint Right" -- A Squad of Columns -- His Claim Is Given Considerable Scope 'TAINT RIGHT. By Westbrook Pegler. 298 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. Westbrook Pegler | True | By Robert van Gelder | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/brazilians-fight-continued-floods-20-camp-kitchens-at-porto-alegre.html | BRAZILIANS FIGHT CONTINUED FLOODS; 20 Camp Kitchens at Porto Alegre Serve Food to Thousands Who Lost Homes. FOOD IS ALREADY SCARCE All Transportation Halts, Even Wood-Burning Boats Being Unable to Get Fuel. | True | Special Cable to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/tear-gas-empties-movie-in-42d-st-patrons-rush-to-sidewalk-with-eyes.html | TEAR GAS EMPTIES MOVIE IN 42D ST.; Patrons Rush to Sidewalk With Eyes Streaming as Fumes Fill House. LABOR TROUBLES DENIED No Difficulties There Recently, the Manager Insists -- 'Bomb' Home-Made, Police Say. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/auto-road-racing-returns-tomorrow-with-staging-of-vanderbilt-cup.html | Auto Road Racing Returns Tomorrow With Staging of Vanderbilt Cup Grind; 45 WILL COMPETE IN 300-MILE TEST Roosevelt Raceway Inaugural at Westbury Expected to Draw 75,000 Tomorrow. $20,000 FOR THE WINNER International Field Aligned in Contest of Skill Rather Than Speed on Hard Course. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/fokker-defends-roosevelt-deal-aid-of-presidents-son-in-plan-to-sell.html | FOKKER DEFENDS ROOSEVELT DEAL; Aid of President's Son in Plan to Sell Planes to Russia 'Misinterpreted,' He Says. TELLS OF THE CONTRACT Designer Says No Sales Resulted From Arrangement, Ended by Mutual Consent. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/three-training-schools-for-capital.html | Three Training Schools for Capital | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/harding-high-triumphs-tops-white-plains-70-as-blocked-kick-leads-to.html | HARDING HIGH TRIUMPHS; Tops White Plains, 7-0, as Blocked Kick Leads to Score. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/buffalo-triumphs-292-downs-rochester-with-4-touchdowns-tarlowski.html | BUFFALO TRIUMPHS, 29-2; Downs Rochester With 4 Touchdowns, Tarlowski Excelling. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/jones-and-hall-win-at-greenbrier-net-defeat-robinson-and-foreman.html | JONES AND HALL WIN AT GREENBRIER NET; Defeat Robinson and Foreman -- Will Meet Bowden and McKnight in Final. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/spiritual-power-white-banners-by-lloyd-c-douglas-400-pp-boston.html | Spiritual Power; WHITE BANNERS. By Lloyd C. Douglas. 400 pp. Boston: Houghton Mifflin Company. $2.50. | True | NORA LOURIE. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/recommends-fence.html | Recommends Fence | True | F.E. FABER | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/commodity-markets-cocoa-and-coffee-futures-strong-in-week-marked-by.html | COMMODITY MARKETS; Cocoa and Coffee Futures Strong in Week Marked by Small and Erratic Changes | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/memorial-tablet-to-rosalsky.html | Memorial Tablet to Rosalsky | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/amherst-triumphs-over-norwich-460-victors-send-40-players-into.html | AMHERST TRIUMPHS OVER NORWICH, 46-0; Victors Send 40 Players Into Action -- Sophomore Backs Perform Brilliantly. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/new-deal-mess-on-conservation-assailed-by-landon-in-ohio-drive-at.html | New Deal 'Mess' on Conservation Assailed by Landon in Ohio Drive; At Columbus Dinner He Cites Confusion From 'Overlapping' Bureaus, and Need for Cooperation With the States -- Cincinnati Talk Hits 'Vicious' Propaganda 'Machine.' SOIL PLAN PROGRAM URGED BY LANDON | True | By James A. Hagertyspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/addams-house-opens-at-womens-college-unit-at-new-brunswick-will-be.html | ADDAMS HOUSE OPENS AT WOMEN'S COLLEGE; Unit at New Brunswick Will Be Headquarters for the Students of Sociology. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/school-alters-program-day-courses-now-planned-at-social-research.html | SCHOOL ALTERS PROGRAM; Day Courses Now Planned at Social Research Institution. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/institute-in-rome-sees-rise-trade-world-agriculture-body-ends.html | INSTITUTE IN ROME SEES RISE TRADE; World Agriculture Body Ends Meeting With Optimism Over Currency Changes. FRIENDLY SPIRIT IS SHOWN Political Differences of Experts at Sessions Are Not Evident in Their Work. | True | Wireless to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/2-in-fire-car-hurt-in-park-av-collision-battalion-chief-and-driver.html | 2 IN FIRE CAR HURT IN PARK AV. COLLISION; Battalion Chief and Driver Injured -- Pair in Coupe Flee From Scene. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/barbara-ashton-married-north-caldwell-girl-is-bride-of-iw-a-long-in.html | BARBARA ASHTON MARRIED; North Caldwell Girl Is Bride of iw. A, Long in Church Ceremony. | True | pecia to T[ NW YORK TIS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/mr-andersons-salute-to-youth-his-new-novel-kit-brandon-differs-from.html | Mr. Anderson's Salute to Youth; His New Novel, "Kit Brandon," Differs From His Earlier Works in Suggesting Possible Solutions to Contemporary Perplexities KIT BRANDON. By Sherwood Anderson. 373 pp. New York: Charles Scribner's Sons. $2.50. | True | By Stanley Young | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/brilliant-and-objective.html | "Brilliant and Objective" | True | -- MILTON H. CARR, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/state-nurses-open-session-tomorrow-annual-convention-of-three.html | STATE NURSES OPEN SESSION TOMORROW; Annual Convention of Three Organizations Will Be Held at Hotel Pennsylvania. 4-DAY PROGRAM PLANNED Mrs. Marion Rottman Fleming Will Greet Delegates and Guests Tuesday Morning. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/lois-jameson-wed-to-thomas-h-eliot-rochester-n-y-girl-is-marlied-in.html | LOIS JAMESON WED TO THOMAS H. ELIOT; Rochester, N. Y., Girl Is Marlied in Alexandria, Va.-Sisters Among Attendants. | True | Bpecial to T Bw ORK TS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/draft-to-icc-hits-keeshin-expansion-truck-line-plan-to-enter-new.html | DRAFT TO I.C.C. HITS KEESHIN EXPANSION; Truck Line Plan to Enter New England Scored by Expert on Commission. DRAFT TO I.C.C. HITS KEESHIN EXPANSION | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/virgin-islands-plan-prospers.html | Virgin Islands Plan Prospers | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/thompsonrussell.html | Thompson--Russell | True | Special to T.H NzW YoR Tr.n8. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hamilton-counts-electoral-victory-republican-chairman-asserts-259.html | HAMILTON COUNTS ELECTORAL VICTORY; Republican Chairman Asserts 259 Votes Are 'Sure' for or Favorable to Landon. NEEDS ONLY SEVEN MORE Holds 141 East of Mississippi 'Certain' -- Reports Farm and Labor Trend to Kansan. | True | By Charles R. Michaelspecial to the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/chamber-regrets-rise-in-relief-cost-585000000-outlay-from-july-1-to.html | CHAMBER REGRETS RISE IN RELIEF COST; $585,000,000 Outlay From July 1 to Sept. 30 Is 30% Over 1935, Review Estimates. BLOW TO BUDGET HOPES Value of Our Exports for First Half of 1936 Is 12.7% Above Last Year, Survey Shows. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/princeton-alumni-now-total-17967-graduates-live-in-every-state-and.html | PRINCETON ALUMNI NOW TOTAL 17,967; Graduates Live in Every State and in 75 Foreign Lands, Directory Reveals. 5,089 ARE IN NEW YORK W.L. Sexton of East Orange and Class of '63 Is Oldest Surviving Alumnus. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/trade-policy-shaping-as-an-election-factor-but-currency-agreement.html | TRADE POLICY SHAPING AS AN ELECTION FACTOR; But Currency Agreement Is Regarded As Slow in Working Out and Hull's Pacts as a Complex Topic TARIFF REVISION LIKELY LATER | True | By Harold B. Hinton | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/operas-in-tarrytown-benefit.html | Operas in Tarrytown Benefit | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/vpi-halts-w-and-m-triumphs-by-140-on-blocked-punt-and-an.html | V.P.I. HALTS W. AND M.; Triumphs by 14-0 on Blocked Punt and an Intercepted Pass. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/tribute-to-pioneers-order-of-colonial-governors-to-mark-connecticut.html | TRIBUTE TO PIONEERS; Order of Colonial Governors to Mark Connecticut Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dairymen-to-demand-bleakley-milk-view-republican-hope-of-producers.html | DAIRYMEN TO DEMAND BLEAKLEY MILK VIEW; Republican Hope of Producers 'if He Is Not Silenced,' Says Up-State Leader. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/baltic-navy-race-is-seen-by-moscow.html | BALTIC NAVY RACE IS SEEN BY MOSCOW | True | By Harold Denny wireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/women-80-and-75-to-vote-first-time-too-busy-heretofore-they-sign-as.html | WOMEN, 80 AND 75, TO VOTE FIRST TIME; 'Too Busy' Heretofore, They Sign as Democrats Strong for the Roosevelt Smile. THEY LIKE HIS FAMILY, TOO And He Has Improved Business, One of Them Emphasizes as Her Third Reason. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/along-wall-street.html | ALONG WALL STREET | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/z-miss-marion-white-we-in-new-jersey-she-is-married-in-church-at.html | z MISS MARION WHITE WE]) IN NEW JERSEY; She Is Married in Church at Upper Montclair to Howard Taft Knowles, HIS BROTHER IS BEST MAN Mrs. Dorland A. White Matron of Honor and Miss Helen O. Everett Maid of Honor. | True | Special to TE iXIEW YORK TI[ZS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/elizabeth-m-rogers-engaged-to-marry-she-will-become-the-brlde-of.html | ELIZABETH M. ROGERS ENGAGED TO MARRY; She Will Become the Brlde of Henry B. Westcott, Head of Lumber Company. | True | Special to ?L"w' YOEX T'lmS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/census-will-show-sharp-retail-gain-total-for-country-last-year-is.html | CENSUS WILL SHOW SHARP RETAIL GAIN; Total for Country Last Year Is Expected to Reach $33,500,000,000. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-theatre-in-moscow-note-on-the-theatre-in-moscow.html | THE THEATRE IN MOSCOW; NOTE ON THE THEATRE IN MOSCOW | True | By Elmer Rice | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/salle-du-bois-party-to-help-thrift-shop-mrs-harry-s-durand-heads.html | SALLE DU BOIS PARTY TO HELP THRIFT SHOP; Mrs. Harry S. Durand Heads the Stuyvesant Square Group Arranging the Event. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-scholarship-of-jazz-music-hot-jazz-the-guide-to-swing-music-by.html | The Scholarship of Jazz Music; HOT JAZZ. The Guide to Swing Music. By Hugues Panassie. Translated by Lyle and Eleanor Dowling from "Le Jazz Hot." 363 pp. New York: M. Witmark & Sons. $5. | True | By Charles Edward Smith | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-question.html | A Question | True | D.F. EVANS | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/california-triumphs-70.html | California Triumphs, 7-0 | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/group-in-london-to-give-luncheon-american-womens-club-will-honor.html | GROUP IN LONDON TO GIVE LUNCHEON; American Women's Club Will Honor President, Mrs. Curtis Brown, and New Members. D.A.R. WILL PLAN SEASON Capt. Reginald Jaffray Is Host for Nephew -- Kipling Memorial Meets Wide Response. | True | By Nan Scarboroughwireless To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/knox-urges-nation-to-keep-liberties-colonel-warns-voters-not-to.html | KNOX URGES NATION TO KEEP LIBERTIES; Colonel Warns Voters Not to Trade Their Freedom for Economic Security. CITES LOSSES IN EUROPE Accuses the Administration of 'Financing Deficits' and Says It Must Cease. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/michigan-state-vanquishes-carnegie-tech-on-long-pass-in-the-third.html | Michigan State Vanquishes Carnegie Tech on Long Pass in the Third Period; CARNEGIE BEATEN AFTER HARD FIGHT Bows to Michigan State, 7-0, on Agett's Pass to Sebo in the Third Session. SPARTANS FORCE ATTACK Early Drives Are Repulsed by Tech -- Interception Leads to Scoring March. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/concentration-on-main-issues-of-election-is-stressed-by-the.html | Concentration on Main Issues of Election Is Stressed by the National Committeewoman. | True | By Ruth Pratt | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-death-avenged-into-the-sunset-by-jackson-gregory-262-pp-new-york.html | A Death Avenged; INTO THE SUNSET. By Jackson Gregory. 262 pp. New York: Dodd, Mead & Co. $2. | True | G.W. HARRIS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/indian-capturer-of-geronimo-dies-major-smiley-also-an-apache-made.html | INDIAN CAPTURER OF GERONIMO DIES; Major Smiley, Also an Apache, Made Seizure While Serving as an Army Scout. RULED A TRIBAL VILLAGE His People Pray for Safe Entry by 102-Year-Old Chief Into Happy Hunting Grounds. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/point-by-point-three-editorial-reasons-are-held-unsound.html | POINT BY POINT; Three Editorial Reasons Are Held Unsound | True | MURRAY T. QUIGG | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/drexel-on-top-1912-defeats-susquehanna-by-drives-in-second-and.html | DREXEL ON TOP, 19-12; Defeats Susquehanna by Drives In Second and Third Periods. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/roosevelt-bars-model-t-policy-in-iowa-train-talks-and-at-lincoln.html | ROOSEVELT BARS 'MODEL T' POLICY; In Iowa Train Talks and at Lincoln, Neb., He Says That Farm Program Will Change. DEFENDS RELIEF SPENDING He Says Nation Has Borrowed 8 Billions but Has Increased Income by 22 Billions. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/that-budget-question.html | That Budget Question | True | -- SYLVESTER B. SALZANO, | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/suvich-to-resume-trade-talks-in-us-new-italian-envoy-tells-hull-he.html | SUVICH TO RESUME TRADE TALKS IN U.S.; New Italian Envoy Tells Hull He Hopes to Negotiate a Reciprocal Agreement. PRAISES RECENT ACCORDS Secretary of State Sees Powers Moving to Restore Normal Economic Conditions. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/landon-sends-plea-for-aid-of-negroes-message-to-those-living-here.html | LANDON SENDS PLEA FOR AID OF NEGROES; Message to Those Living Here Says Republicans Brought Race Into Citizenship. WARNS OF COSTLY DEFEAT Calling for Anti-Lynching Law, He Declares Victory Would Add to Protection. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/peddie-shows-way-140-defeats-newman-school-on-scores-by-knox-and.html | PEDDIE SHOWS WAY, 14-0; Defeats Newman School on Scores by Knox and Bressler. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/albright-crushes-city-college-310-dick-riffle-registers-pair-of.html | ALBRIGHT CRUSHES CITY COLLEGE, 31-0; Dick Riffle Registers Pair of Touchdowns in Leading Victors' Heavy Attack. WINNERS USE 37 PLAYERS Blocked Punt Sets Stage for 1st Score, Becker Recovering Ball and Racing 41 Yards. | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/widow-of-a-president-at-elmira-meeting-mrs-benjamin-harrison-is-one.html | WIDOW OF A PRESIDENT AT ELMIRA MEETING; Mrs. Benjamin Harrison Is One of Alumnae Advisers -- Mrs. Hoover Sends Greetings. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/slacks-replace-breeches-in-the-royal-air-force.html | SLACKS REPLACE BREECHES IN THE ROYAL AIR FORCE | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/the-wren-touch-the-fort-in-the-jungle-by-percival-christopher-wren.html | The Wren Touch; THE FORT IN THE JUNGLE. By Percival Christopher Wren. 334 pp. Boston: Houghton Mifflin Company. $2. | True | E.C. BECKWITH. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/death-over-san-silvestro-by-mike-teagle-272-pp-new-york-hillmancurl.html | DEATH OVER SAN SILVESTRO. By Mike Teagle. 272 pp. New York: Hillman-Curl, Inc. $2.; New Mystery Stories | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/horatius-blum-co-at-the-bridge.html | HORATIUS BLUM & CO. AT THE BRIDGE | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/roosevelt-holds-maryland-lead.html | Roosevelt Holds Maryland Lead | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/city-club-will-move-organization-to-take-quarters-in-rockefeller.html | CITY CLUB WILL MOVE; Organization to Take Quarters In Rockefeller Center. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/large-bronx-house-sold-to-investor-wilkinson-avenue-property-was.html | LARGE BRONX HOUSE SOLD TO INVESTOR; Wilkinson Avenue Property Was Held at $300,000 -- Flats Bought in Manhattan. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/a-mohammedan-interpretation-of-mohammeds-life-essad-beys-biography.html | A Mohammedan Interpretation of Mohammed's Life; Essad Bey's Biography of the Prophet Whose Word Has Ruled From Granada to the Ganges MOHAMMED. By Essad Bey. Translated by H.L. Ripperger. 376 pp. New York: Longmans, Green & Co. 2.50. | True | By P.w. Wilson | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/ford-miller.html | ]Ford -- Miller | True | Special to THE NEW YORK TFfS. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/frankewart-aerial-play-gives-yale-a-70-victory-quick-thrust-in.html | Frank-Ewart Aerial Play Gives Yale a 7-0 Victory; Quick Thrust in Third Period Beats Penn -Elis Stop Quakers Inches From Goal in Second Quarter -- 17,000 at Game. YALE DOWNS PENN AS EWART SCORES | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/murder-without-mourners-by-sutherland-scott-288-pp-new-york.html | MURDER WITHOUT MOURNERS. By Sutherland Scott. 288 pp. New York: Greenberg, Publisher. $2. | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/books-and-authors.html | Books and Authors | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/parahs-for-war-give-a-jules-verne-thrill-parahs-a-jules-verne.html | 'PARAHS FOR WAR GIVE; A JULES VERNE THRILL PARAHS: A JULES VERNE THRILL Contrivances for the Saving of Lives Have Now Been Adapted to Offensive Warfare | True | By Russell Owen | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/hadassah-to-seek-members.html | Hadassah to Seek Members | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/dr-frank-on-college-board.html | Dr. Frank on College Board | True | Special to THE NEW YORK TIMES. | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-11 | 1936-10-11 | https://www.nytimes.com/1936/10/11/archives/city-realty-tax-receipts-rise-9000000-reflect-business-pickup.html | City Realty Tax Receipts Rise $9,000,000; Reflect Business Pick-Up, Taylor Says | True | | C1B 313963,C1B 313964,C1B 313965,C1B 313966,C1B 313967,C1B 313968,C1B 313969,C1B 313970,C1B 313971 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/find-viennese-waltz-returning-to-favor-fowler-and-tamara-back-from.html | FIND VIENNESE WALTZ RETURNING TO FAVOR; Fowler and Tamara, Back From Europe, Address Society of Teachers of Dancing. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/hog-prices-hold-in-narrow-range-daily-average-quotations-last-week.html | HOG PRICES HOLD IN NARROW RANGE; Daily Average Quotations Last Week Moved From $9.70 to $9.85 at the Close. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/steadiness-rules-in-wheat-markets-supplies-are-better-adjusted-to.html | STEADINESS RULES IN WHEAT MARKETS; Supplies Are Better Adjusted to Demand, but Trading Is Not Heavy. STRENGTH IN CHICAGO PIT Moderate Disposition to Sell Curbs Run-Ups -- Takings by Mills Are Heavier. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/heads-29th-division-veterans.html | Heads 29th Division Veterans | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/old-guard-ball-jan-29-oldest-veterans-group-to-hold-111th.html | OLD GUARD BALL JAN. 29; Oldest Veterans' Group to Hold 111th Anniversary Event. | True | | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/shamrocks-defeat-tigers-by-10-to-6-elsers-touchdown-and-field-goal.html | SHAMROCKS DEFEAT TIGERS BY 10 TO 6; Elser's Touchdown and Field Goal by Soar Give Boston American League Triumph. NEWMAN BROOKLYN STAR Kicks Two Tries Over Crossbars to Keep Team in Running on Bay State Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/doubt-woman-a-suicide-friends-hold-executive-fell-from-train-in.html | DOUBT WOMAN A SUICIDE; Friends Hold Executive Fell From Train in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/carlist-escapes-death-effort-made-to-kill-manuel-falconde-as-he.html | CARLIST ESCAPES DEATH; Effort Made to Kill Manuel Falconde as He Boards Train. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/landon-plans-talk-on-relief-tonight-carrying-ohio-battle-to.html | LANDON PLANS TALK ON RELIEF TONIGHT; Carrying Ohio Battle to Cleveland, He Will Amplify His Charges of Waste. POLLS IN STATE ARE CLOSE Another Address, in Detroit Tomorrow, Will Ask Preservation of 'Free Enterprise.' LANDON PLANS TALK ON RELIEF TONIGHT | True | By James A. Hagertyspecial To the New York Times. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/prof-edward-prince-biologist-dies-at-78-made-the-greatest-sdentific.html | PROF. EDWARD PRINCE, BIOLOGIST, DIES AT 78; Made the Greatest Scientific Contribution to Canadian Fishing Industry. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/ronald-d-gillies-superintended-construction-of-piers-for-many-years.html | RONALD D. GILLIES; Superintended Construction of Piers for Many Years. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/tired-of-walking-steals-auto.html | Tired of Walking -- Steals Auto | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/chicago-parade-planned-leaders-expect-more-than-100000-to-march-or.html | CHICAGO PARADE PLANNED; Leaders Expect More Than 100,000 to March or Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/tells-of-russian-life-jl-elliott-says-factory-is-cultural-center-of.html | TELLS OF RUSSIAN LIFE; J.L. Elliott Says Factory Is Cultural Center of Soviet. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/for-marymount-card-party.html | For Marymount Card Party | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/peace-hall-asked-for-worlds-fair-goodwill-as-well-as-war-should.html | PEACE HALL ASKED FOR WORLD'S FAIR; Good-Will as Well as War Should Have a Display, Dr. Potter Declares. McCOMAS PRAISES PLANS Sees Gospel of Sharing Our Possessions With Others Embodied in Projects. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/excerpts-from-yesterdays-sermons-cadman-eulogized-as-a-friend-to.html | Excerpts From Yesterday's Sermons; CADMAN EULOGIZED AS A FRIEND TO ALL The Outstanding Champion of Human Rights, Dr. Clinchy Says at Memorial. PRAISED AS 'A MAN'S MAN' Rabbi S.S. Wise Cites Late Pastor's Tolerance and Dr. Leiper Calls Him 'God's Nobleman.' | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/dr-frederick-a-pringle-specialist-succumbs-at-his-home-in-montclair.html | DR. FREDERICK A. PRINGLE; Specialist Succumbs at His Home in Montclair at 48. | True | Special to T= Nzw Yoa TnzG. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/leo-k-hurley-i-lawyer-wag-probation-officer-court-of-general.html | LEO K. HURLEY i.; Lawyer Wag Probation Officer Court of General Sessions. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/drop-in-german-shipbuilding.html | Drop in German Shipbuilding | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/new-york-scores-at-field-hockey-turns-back-north-new-jersey-eleven.html | NEW YORK SCORES AT FIELD HOCKEY; Turns Back North New Jersey Eleven by 10 to 3 in Test Game at Prospect Park. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/mrs-radcliffe-cheston.html | MRS. RADCLIFFE CHESTON | True | Special to Tm sw YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/100-repudiate-names-on-lemke-petitions.html | 100 Repudiate Names On Lemke Petitions | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/upsets-old-theories-on-delinquent-youth-report-by-healy-and-bronner.html | UPSETS OLD THEORIES ON DELINQUENT YOUTH; Report by Healy and Bronner Finds Long Waywardness No Barrier to Treatment. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/de-filipo-scores-agnin-takes-motorpaced-race-for-2d-time-in-row-at.html | DE FILIPO SCORES AGAIN; Takes Motor-Paced Race for 2d Time in Row at Coliseum. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/clock-dedication-today.html | Clock Dedication Today | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/rko-will-screen-the-french-lequipage-ray-bolger-for-girl-of-the.html | RKO Will Screen the French 'L'Equipage' -- Ray Bolger for 'Girl of the Golden West.' | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/bed-occupancy-rises-in-79-hospitals-here-new-fiveyear-record.html | BED OCCUPANCY RISES IN 79 HOSPITALS HERE; New Five-Year Record Reached for First 7 Months of 1936, S. M. Crocker Reports. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/deyotschirky.html | DeyoTschirky | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/home-honors-rosalsky-tablet-unveiled-in-synagogue-of-daughters-of.html | HOME HONORS ROSALSKY; Tablet Unveiled in Synagogue of Daughters of Jacob Institution. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/predicts-smith-will-head-utility-panken-tells-of-report-that.html | PREDICTS SMITH WILL HEAD UTILITY; Panken Tells of Report That Ex-Governor Will Get Edison Post After Election. NEW PARTY HEARS ATTACK Labor Group Is Told Campaign Is Aligning the Reactionaries Against the Progressives. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/girl-leaps-3-floors-to-balk-attacker-police-trap-suspect-in-106th.html | GIRL LEAPS 3 FLOORS TO BALK ATTACKER; Police Trap Suspect in 106th St. House -- Woman Set Upon by Gang on Broadway. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/knox-will-launch-invasion-of-south-vice-presidential-candidate-off.html | KNOX WILL LAUNCH INVASION OF SOUTH; Vice Presidential Candidate Off Today to Carry Fight Into Virginia and North Carolina. BULL MOOSE BACK LANDON Col. Hayward to Lead Campaign for Election of Perlman to Attorney Generalship. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/christians-urged-to-bridge-rifts-should-work-for-solidarity-in.html | CHRISTIANS URGED TO BRIDGE RIFTS; Should Work for Solidarity in World Torn by Conflict, Dr. Coffin Declares. | True | | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/chain-store-cases-hailed-by-chamber-business-body-is-satisfied.html | CHAIN STORE CASES HAILED BY CHAMBER; Business Body Is Satisfied Trade Commission Will Give Impartial Ruling. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/assails-president-on-budget-views-republican-committee-says-omaha.html | ASSAILS PRESIDENT ON BUDGET VIEWS; Republican Committee Says Omaha Talk Showed Roosevelt Will Not Cut Costs. LANDON CHARGE 'PROVED' Statement Says Elimination of Waste Will Mean Big Saving Despite Relief Needs. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/dr-peter-mcgibbon.html | DR. PETER McGIBBON | True | Specmt to T NW YORK TS. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/siguenza-retaken-madrid-says.html | Siguenza Retaken, Madrid Says | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/hall-tops-bowden-at-greenbrier-net-gains-second-leg-on-trophy-by-61.html | HALL TOPS BOWDEN AT GREENBRIER NET; Gains Second Leg on Trophy by 6-1, 6-2, 11-9 Victory -- Scores in Doubles. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/jean-batten-flies-on-heads-for-sydney-sponges-repair-tire-puncture.html | JEAN BATTEN FLIES ON; Heads for Sydney -- Sponges Repair Tire Puncture. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/fat-found-in-pines-new-industry-seen-dr-herty-announces-cheap-easy.html | FAT FOUND IN PINES; NEW INDUSTRY SEEN; Dr. Herty Announces Cheap, Easy Way of Extraction to Make Soap and Paint. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/blum-appeals-for-unity.html | Blum Appeals for Unity | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/burns-himself-to-death-cuban-sets-fire-to-clothing-rather-than.html | BURNS HIMSELF TO DEATH; Cuban Sets Fire to Clothing Rather Than Submit to Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/london-bank-deposits-set-record-last-month.html | London Bank Deposits Set Record Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/rochester-count-is-75680.html | Rochester Count Is 75,680 | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/two-held-in-babys-death-infant-left-in-relatives-care-dies-of-skull.html | TWO HELD IN BABY'S DEATH; Infant Left in Relative's Care Dies of Skull Injury. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/bleakley-expects-gains-from-city-republican-candidate-finds-cause.html | BLEAKLEY EXPECTS GAINS FROM CITY; Republican Candidate Finds Cause for Hope in Heavy Registration Here. | True | By Craig Thompson | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/19-die-in-japanese-mine-blast.html | 19 Die in Japanese Mine Blast | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/reveals-leniency-in-traffic-court-schurman-gives-data-behind.html | REVEALS LENIENCY IN TRAFFIC COURT; Schurman Gives Data Behind Shake-Up in Brooklyn Magistrates' Tribunal. MANY TERMS SUSPENDED 50% of 'Dangerous' Offenders Got Off in Fall of 1934, 17.9% in 1936. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/woman-is-killed-as-auto-hits-train-bride-of-eight-months-victim-of.html | WOMAN IS KILLED AS AUTO HITS TRAIN; Bride of Eight Months Victim of Crash Through the Guard Gates at Floral Park. HUSBAND, DRIVER, UNHURT Boy, 4, Dies After Being Struck by Machine Being Backed in Jersey City Street. | True | Special to THE NEW YORK TIMES. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/commodity-average-fractionally-lower-838-last-week-against-84.html | COMMODITY AVERAGE FRACTIONALLY LOWER; 83.8 Last Week, Against 84 -- French Average Rises From 63.5 to 68.1. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/kaesche-defeats-milburn-6-and-5-ridgewood-golfer-leads-field-into.html | KAESCHE DEFEATS MILBURN, 6 AND 5; Ridgewood Golfer Leads Field Into Semi-Final Round of Houvenkopf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/gunmen-rob-ferry-office.html | Gunmen Rob Ferry Office | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/killed-playing-baseball-member-of-jersey-team-ruptures-windpipe-in.html | KILLED PLAYING BASEBALL; Member of Jersey Team Ruptures Windpipe In Collision. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/steel-activity-up-to-75-of-capacity-increasing-calls-by-automotive.html | STEEL ACTIVITY UP TO 75% OF CAPACITY; Increasing Calls by Automotive Plants to Lift Mill Output a Half-Point in Week. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/maritime-board-gets-coast-call-mcgrady-asks-new-commission-to-make.html | MARITIME BOARD GETS COAST CALL; McGrady Asks New Commission to Make Trip at Once to Aid Ship Labor Peace. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/mgr-hickey-eulogized-bishop-molloy-opens-jubilee-of-st-francis.html | MGR. HICKEY EULOGIZED; Bishop Molloy Opens Jubilee of St. Francis Xavier's. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/resident-offices-report-on-trade-general-buying-activity-good-with.html | RESIDENT OFFICES REPORT ON TRADE; General Buying Activity Good, With Retailers Placing Substantial Reorders. BETTER DRESSES POPULAR Millinery Buying in Market Here Continues Steady -- Men's Wear Lines in Strong Demand. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/first-junior-dance-will-be-held-dec-28-second-of-friday-series-to.html | FIRST JUNIOR DANCE WILL BE HELD DEC. 28; Second of Friday Series to Be Given New Year's Eve After Subscription Dinners. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/politicians-home-robbed.html | Politician's Home Robbed | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/gustav-kleine.html | GUSTAV KLEINE | True | Special to THS sw YORK TZSS. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/tries-to-save-rivera-argentina-tells-ambassador-to-intervene-in-his.html | TRIES TO SAVE RIVERA; Argentina Tells Ambassador to Intervene in His Behalf. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/forrester-team-triumphs-with-67-hackensack-star-and-breslin-lead.html | FORRESTER TEAM TRIUMPHS WITH 67; Hackensack Star and Breslin Lead Pro-Amateur Field on Forest Hill Links. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/edward-is-moved-to-bigger-palace-king-formally-goes-to-belgian.html | EDWARD IS MOVED TO BIGGER PALACE; King Formally Goes to Belgian Suite in Buckingham, Though He Dislikes Huge Houses. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/foreign-exchange-rates-week-ended-oct-10-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 10, 1936 | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/torches-made-of-clothing-save-2-on-boat-bring-coast-guards-to.html | Torches Made of Clothing Save 2 on Boat; Bring Coast Guards to Sinking Craft | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/schuschnigg-back-finds-austria-calm-meeting-of-heimwehr-leaders-set.html | SCHUSCHNIGG BACK, FINDS AUSTRIA CALM; Meeting of Heimwehr Leaders Set for Today Is Canceled -- Starhemberg in Seclusion. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/sanctuary-is-offered-bishop-gilbert-says-church-is-always-open-to.html | SANCTUARY IS OFFERED; Bishop Gilbert Says Church Is Always Open to Oppressed. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/teams-to-vie-in-dairy-judging.html | Teams to Vie in Dairy Judging | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/plane-held-at-wake-island.html | Plane Held at Wake Island | True | By Lauren D. Lymancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/election-in-peru-is-unusually-quiet-prado-is-favored-in-the-betting.html | ELECTION IN PERU IS UNUSUALLY QUIET; Prado Is Favored in the Betting on Presidential Contest -- 3 Others Are in Field. | True | Special Cable to THE NEW YORE TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/volz-first-in-road-race.html | Volz First in Road Race | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/detectives-witness-a-holdup-slugging-happen-along-as-bronx-man-is.html | DETECTIVES WITNESS A HOLD-UP SLUGGING; Happen Along as Bronx Man Is Felled -- Capture One of the Alleged Bandits After Chase. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/episcopalians-open-peace-meeting-today-prelates-from-both-americas.html | EPISCOPALIANS OPEN PEACE MEETING TODAY; Prelates From Both Americas and West Indies Gather in Chicago for Sessions. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/to-aid-sound-building-construction-groups-join-move-for-higher.html | TO AID SOUND BUILDING; Construction Groups Join Move for Higher Standards. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/mill-activity-is-high-rate-is-put-at-1820-above-preslump-average.html | MILL ACTIVITY IS HIGH; Rate Is Put at 18-20% Above Pre-Slump Average. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/rebels-capture-cebreros-rebels-push-drive-to-outflank-foe.html | Rebels Capture Cebreros; REBELS PUSH DRIVE TO OUTFLANK FOE | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/states-august-death-rate-lowest-on-record-but-heart-disease-and.html | State's August Death Rate Lowest on Record, But Heart Disease and Cancer Set New Highs | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/holy-name-fetes-draw-thousands-35000-jersey-city-catholics-march-in.html | HOLY NAME FETES DRAW THOUSANDS; 35,000 Jersey City Catholics March in Annual Tribute, 50,000 in Newark. RED 'BALLYHOO' SCORED Dr. Kelley Declares America Is Not Yet in Danger -- Throngs in Other Jersey Turnouts. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/3500-at-feis-enjoy-irish-airs-and-jigs-storytellers-dancers-and.html | 3,500 AT 'FEIS ENJOY IRISH AIRS AND JIGS; Story-Tellers, Dancers and Singers Compete in Revival of Ancient Festival. GAELIC TONGUE IS HEARD But Mexican-Born Brothers Win Traditional Saber Match -- Free State Envoy Praises Event. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/roosevelt-gains-found-by-lehman-people-know-he-is-restoring.html | ROOSEVELT GAINS FOUND BY LEHMAN; People Know He Is Restoring Prosperity and Has Humane Program, Governor Says. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/poughkeepsie-near-normal.html | Poughkeepsie Near Normal | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/raymond-sellers.html | RAYMOND SELLERS | True | | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/farley-sees-ohio-won-by-roosevelt-democratic-chairman-for-first.html | FARLEY SEES OHIO WON BY ROOSEVELT; Democratic Chairman for First Time Definitely Claims Its 26 Electoral Votes. POINTS OUT RECENT GAINS He Says Present Swing Around Country Will Be President's Only Campaign Tour. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/hop-over-jungles-marks-world-trip-kieran-on-way-to-bangkok-looks.html | HOP OVER JUNGLES MARKS WORLD TRIP; Kieran, on Way to Bangkok, Looks Down on Bengal's Tangled Wilderness. | True | By Leo Kieran | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/to-describe-new-train.html | To Describe New Train | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/devalued-guilder-held-tourist-spur-netherlands-travel-interests.html | DEVALUED GUILDER HELD TOURIST SPUR; Netherlands Travel Interests Look for a Larger Influx of Foreign Visitors. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/londons-markets-unmoved-by-spain-even-moscows-recent-threat-was.html | LONDON'S MARKETS UNMOVED BY SPAIN; Even Moscow's Recent Threat Was Taken Calmly -- Industrial Shares in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/henry-kohl.html | HENRY KOHL | True | Special to T NEW YOR TrMs, | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/at-the-tobis-theatre.html | At the Tobis Theatre | True | H.T.S. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/jarrett-wellss-plans-montclair-girl-to-be-wed-to-r-a-schmid-here.html | JARRETT WELLS'S PLANS; Montclair Girl to Be Wed to R. A. Schmid Here Saturday. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/roberts-brothers-gain-links-final-conquer-taller-and-dowling.html | ROBERTS BROTHERS GAIN LINKS FINAL; Conquer Taller and Dowling, Favorites, at 19th Hole in Play at Meadow Brook. RUTHERFURD PAIR WINS Turn Back Shafter-Iglehart by 3 and 2 -- Birdie on 16th Decides the Match. | True | By John M. Brennanspecial To the New York Times. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/cleveland-victor-260-downs-syracuse-in-american-league-game-by.html | CLEVELAND VICTOR, 26-0; Downs Syracuse in American League Game by Varied Attack. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/four-in-family-lose-jobs-over-wpa-hoax-three-brothers-and-a-cousin.html | FOUR IN FAMILY LOSE JOBS OVER WPA HOAX; Three Brothers and a Cousin Dropped When False Names of Two Are Revealed. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/soviet-diplomacy.html | SOVIET DIPLOMACY | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/more-loans-made-for-homes.html | More Loans Made for Homes | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/news-and-prices-in-the-commodity-markets-cotton-is-buoyed-as-demand.html | NEWS AND PRICES IN THE COMMODITY MARKETS; COTTON IS BUOYED AS DEMAND HOLDS Even Federal Report, Higher Than Expected, Failed to Break Prices. MILL SITUATION IS BULLISH Moderate Recession Here Last Week Left Near-by Contracts Lower Than Distant. | True | | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/new-wpa-factory-to-aid-in-teaching-5story-plant-here-to-make.html | NEW WPA FACTORY TO AID IN TEACHING; 5-Story Plant Here to Make Lifelike Models for Use in Classroom Studies. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/quebec-triumphs-at-rugby-16-to-0-patterson-and-craig-excel-in.html | QUEBEC TRIUMPHS AT RUGBY, 16 TO 0; Patterson and Craig Excel in Victory Over New York at Randalls Island. TEAM PLAY DECIDES GAME Home Squad Threatens Often, but Laterals Fail to Click in Scoring Territory. | True | By A.e. Kessler | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/packers-vanquish-redskin-eleven-312-green-bay-scores-in-every.html | PACKERS VANQUISH REDSKIN ELEVEN, 31-2; Green Bay Scores in Every Period by Fine Aerial Attack and Strong Running Game. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/price-rise-likely-in-finished-steel-average-upturn-of-2-a-ton-for.html | PRICE RISE LIKELY IN FINISHED STEEL; Average Upturn of $2 a Ton for First Quarter of 1937 Is Indicated. PRICE RISE LIKELY IN FINISHED STEEL | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/berlin-suspicious-of-mark-optimism-official-reassurances-that-cut.html | BERLIN SUSPICIOUS OF MARK OPTIMISM; Official Reassurances That Cut in Mark Is 'Impossible' Are Ignored. CAPITAL GOES INTO SHARES Banks Warn Against Bullish Operations, but Speculators Continue Buying. | True | By Robert Crozier Longwireless To the New York Times. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/escaped-felon-hunted-harts-island-section-is-combed-for-reformatory.html | ESCAPED FELON HUNTED; Harts Island Section Is Combed for Reformatory Prison Fugitive. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/memorial-to-columbus-dominican-republic-to-begin-work-soon-on.html | MEMORIAL TO COLUMBUS; Dominican Republic to Begin Work Soon on Lighthouse. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/123-hostages-freed-by-bilbao-loyalists-prisoners-taken-on-fall-of.html | 123 HOSTAGES FREED BY BILBAO LOYALISTS; Prisoners Taken on Fall of San Sebastian Go to France on Two British Destroyers. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/three-americans-die-in-crash-of-airliner-searchers-find-bodies-near.html | THREE AMERICANS DIE IN CRASH OF AIRLINER; Searchers Find Bodies Near Guatemala City -- Fourth Man in Crew Only Slightly Hurt. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/hamilton-m-chases-entertain-70-at-tea-reception-given-in-greenwich.html | HAMILTON M. CHASES ENTERTAIN 70 AT TEA; Reception Given in Greenwich in Honor of Mr. and Mrs. John Lawson Johnston. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/group-formed-to-aid-baron.html | Group Formed to Aid Baron | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/gas-appliance-sales-rise.html | Gas Appliance Sales Rise | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/what-could-be-done.html | What Could Be Done? | True | M.D. LITMAN. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/bicycle-deaths-increase.html | Bicycle Deaths Increase | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/peril-to-freedom-seen-the-rev-rp-barnes-finds-it-in-struggle-of.html | PERIL TO FREEDOM SEEN; The Rev. R.P. Barnes Finds It In Struggle of Special Groups. | True | | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/brown-easily-conquers-dengis-in-port-chester-marathon-run.html | Brown Easily Conquers Dengis In Port Chester Marathon Run; Narragansett Indian Youth Triumphs by Half Minute in Twelfth Annual Race Over Hilly Westchester and Greenwich Course -- Porter Takes Third Place. | True | By Emanuel Strauss | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/mrs-julia-o-colt.html | MRS. JULIA O. COLT | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/british-price-index-highest-since-1931-advance-has-continued-since.html | BRITISH PRICE INDEX HIGHEST SINCE 1931; Advance Has Continued Since May -- September's Average Up 7 1/4% for Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/employes-to-enjoy-profits.html | Employes to Enjoy Profits | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/tulsa-wins-dixie-series.html | Tulsa Wins Dixie Series | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/the-campaign-to-capture-madrid.html | THE CAMPAIGN TO CAPTURE MADRID | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/fort-hamilton-triumphs-conquers-south-shore-polo-team-by-85-as.html | FORT HAMILTON TRIUMPHS; Conquers South Shore Polo Team by 8-5 as Westlund Excels. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/to-unveil-columbus-monument.html | To Unveil Columbus Monument | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/counting-the-cost-thereof.html | COUNTING THE COST THEREOF | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/panama-gold-mine-active.html | Panama Gold Mine Active | True | Special Cable to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/money-for-the-parks.html | MONEY FOR THE PARKS | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/the-club-woman-goes-into-politics-federation-opens-columns-to.html | THE CLUB WOMAN' GOES INTO POLITICS; Federation Opens Columns to Partisan Advertising for the First Time in Its History. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/holds-farms-give-most-to-culture-dr-wh-fineshriber-at-doylestown.html | HOLDS FARMS GIVE MOST TO CULTURE; Dr. W.H. Fineshriber at Doylestown Festival Advocates Back-to-Soil Movement. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/beichman-modry.html | Beichman -- Modry | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/sees-curley-third-in-race.html | Sees Curley Third in Race | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/pursuit-of-truth-vital-dr-simons-says-universities-can-thrive-only.html | PURSUIT OF TRUTH VITAL; Dr. Simons Says Universities Can Thrive Only if They Are Free. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/book-notes.html | BOOK NOTES | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/at-the-globe.html | At the Globe | True | J.T.M. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/george-louis-raymer.html | GEORGE LOUIS RAYMER | True | Special to T Yo TtMSS. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/find-republicans-afraid-to-donate-party-chiefs-with-treasury-empty.html | FIND REPUBLICANS 'AFRAID' TO DONATE; Party Chiefs, With Treasury Empty, Say Business Men Fear New Deal Reprisals. | True | By Charles R. Michael | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/cardinal-pacelli-presides-at-mass-papal-envoy-mounts-throne-in.html | CARDINAL PACELLI PRESIDES AT MASS; Papal Envoy Mounts Throne in Impressive Service at St. Patrick's Cathedral. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/makes-plea-for-jews-durant-hopes-for-germanys-return-to-moral.html | MAKES PLEA FOR JEWS; Durant Hopes for Germany's Return to 'Moral Fellowship of Nations.' | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/weprinmeyer.html | WeprinMeyer | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/church-calendar-is-pictured-by-dr-guthrie-as-source-of-spiritual.html | Church Calendar Is Pictured by Dr. Guthrie As Source of Spiritual Uplift and Discipline | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/vote-case-is-dropped-defendant-apologizes-to-woman-inspector-2-held.html | VOTE CASE IS DROPPED; Defendant Apologizes to Woman Inspector -- 2 Held in Fraud. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/overlooked-by-republicans.html | Overlooked by Republicans | True | WHIDDEN GRAHAM. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/borah-at-lemke-rally-speaking-in-place-of-gerald-smith-he-praises.html | BORAH AT LEMKE RALLY; Speaking in Place of Gerald Smith, He Praises the Candidate. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/increase-in-syracuse.html | Increase in Syracuse | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/city-will-honor-columbus-today-lehman-to-be-speaker-at-one-of.html | CITY WILL HONOR COLUMBUS TODAY; Lehman to Be Speaker at One of Several Meetings to Be Held at Monument. 256 POLICEMEN ON GUARD Preparations Made to Quell Possible Disorders When Rival Groups Assemble. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/feat-of-columbus-lesson-in-courage-rev-jb-langstaff-hails-life-of.html | FEAT OF COLUMBUS LESSON IN COURAGE; Rev. J.B. Langstaff Hails Life of Explorer as an Example for Today's Older Men. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/money-market-in-paris.html | Money Market in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/new-rise-in-living-costs-reported-in-september.html | New Rise in Living Costs Reported in September | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/french-seek-trade-pact-negotiate-with-nicaraguans-managua-gets-a.html | FRENCH SEEK TRADE PACT; Negotiate With Nicaraguans -- Managua Gets a Loan Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/store-space-leads-in-business-leasing-mens-clothing-company-plans.html | STORE SPACE LEADS IN BUSINESS LEASING; Men's Clothing Company Plans New Unit -- East Side Shops in Demand. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/now-in-conference.html | NOW IN CONFERENCE | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/st-marys-scores-as-50000-look-on-gaels-three-touchdowns-in-second.html | ST. MARY'S SCORES AS 50,000 LOOK ON; Gaels' Three Touchdowns in Second Period Beat Loyola at Los Angeles, 19-7. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/garibaldi-on-mat-tonight.html | Garibaldi on Mat Tonight | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/utica-registration-up.html | Utica Registration Up | True | Special to THE NEW YORK TIMES. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/jobs-in-state-rise-to-a-sixyear-peak-factory-index-by-september.html | JOBS IN STATE RISE TO A SIX-YEAR PEAK; Factory Index, by September Gain of 3.7%, Goes to 82.7, Highest Since October, 1930. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/liquor-license-inquiry-set.html | Liquor License Inquiry Set | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/license-bureau-joins-clean-streets-drive-summonses-threatened-for.html | License Bureau Joins Clean Streets Drive; Summonses Threatened for All Violators | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/laud-mother-jones-as-lemke-hits-lewis-50000-miners-in-illinois.html | LAUD 'MOTHER' JONES AS LEMKE HITS LEWIS; 50,000 Miners in Illinois Unveil Memorial to Her -- Representative Assails Union Chief. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/jennemanwischman.html | JennemanWischman | True | Special to THE NW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/stresses-need-of-prayer-dr-bonnell-deplores-modern-tendency-to-drop.html | STRESSES NEED OF PRAYER; Dr. Bonnell Deplores Modern Tendency to Drop Supplications. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/rush-of-first-voters-uses-up-literacy-forms.html | Rush of First Voters Uses Up Literacy Forms | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/jews-are-attacked-by-london-fascists-2000-policemen-protect.html | JEWS ARE ATTACKED BY LONDON FASCISTS; 2,000 Policemen Protect Communist Parade -- 15,000 Threaten Mosley in Liverpool. | True | Special Cable to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/runyan-turns-bach-lacey-by-1-up-to-keep-metropolitan-golf-title.html | Runyan Turns Bach Lacey by 1 Up To Keep Metropolitan Golf Title; Metropolis Pro's Superb Work With Irons Gains Triumph in 36-Hole P.G.A. Final. | True | By Frank Elkinsspecial To the New York Times. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/hicksville-100-years-old-village-opens-weeks-program-to-celebrate.html | HICKSVILLE 100 YEARS OLD; Village Opens Week's Program to Celebrate Centennial. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/circus-year-best-in-seven-crowds-in-election-year-puzzle-barnum.html | CIRCUS YEAR BEST IN SEVEN; Crowds in Election Year Puzzle Barnum & Bailey Manager. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/bears-win-73-for-4th-in-row-manderss-touchdown-subdues-cardinals-in.html | Bears Win, 7-3, for 4th in Row; Manders's Touchdown Subdues Cardinals in Game Between Rival Chicago Elevens. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/newark-woman-102-dies-mrs-moenschen-made-arrangements-8-years-ago.html | NEWARK WOMAN, 102, DIES; Mrs, Moenschen Made Arrangements 8 Years Ago for Funeral, | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/first-aid-to-first-voters-one-of-them-finds-little-information-on.html | FIRST AID TO FIRST VOTERS; One of Them Finds Little Information on Registering Available. | True | LOUIS BERTRAND. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/holystone-named-for-hunter-title-dilwyne-farm-entry-triumphs-over.html | HOLYSTONE NAMED FOR HUNTER TITLE; Dilwyne Farm Entry Triumphs Over Firenze Red Tape as Whitemarsh Show Ends. REX JEAN GAINS HONORS Kilkare Chief Also Victor in Saddle Title Competition -- Chatter Chat Scores. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/against-the-new-charter-proposed-instrument-is-regarded-as-no.html | AGAINST THE NEW CHARTER; Proposed Instrument Is Regarded as No Improvement on Old One. | True | MARIE COLLINS ROONEY. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/buenos-aires-celebrates-argentine-capital-marks-400th-anniversary.html | BUENOS AIRES CELEBRATES; Argentine Capital Marks 400th Anniversary of its Founding. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/canisius-scores-200-defeats-st-thomas-in-football-game-at-buffalo.html | CANISIUS SCORES, 20-0; Defeats St. Thomas in Football Game at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/inspiration-is-stressed-dr-fosdick-says-will-power-alone-is.html | INSPIRATION IS STRESSED; Dr. Fosdick Says Will Power Alone Is Inadequate. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/pope-is-suffering-from-a-cold.html | Pope Is Suffering From a Cold | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/german-move-to-keep-foreign-trade-seen-in-official-hint-of-new.html | German Move to Keep Foreign Trade Seen In Official Hint of New Export Subsidies | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/hilles-graham.html | Hilles -- Graham | True | Special to T Nzw Yon Tns. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/coughlin-accused-of-misquoting-pope-mgr-ryan-cites-encyclical-as.html | COUGHLIN ACCUSED OF MISQUOTING POPE; Mgr. Ryan Cites Encyclical as Not Applying to Money Conditions in United States. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/meat-packers-convene-today.html | Meat Packers Convene Today | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/nuptials-are-held-for-marion-bailqbs-married-to-william-o-nash-in.html | NUPTIALS ARE HELD FOR MARION BAIIqBS; Married to William O. Nash in Ceremony in Corpus Christi Church Here. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/grand-duchess-marie-is-guest-in-newport-vladimir-behrs-entertain-at.html | GRAND DUCHESS MARIE IS GUEST IN NEWPORT; Vladimir Behrs Entertain at Luncheon for Her -- Francis Hoppins Also Hosts. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/new-princeton-men-bow-to-chapel-rule-poll-of-freshmen-also-reveals.html | NEW PRINCETON MEN BOW TO CHAPEL RULE; Poll of Freshmen Also Reveals Approval of Eating Clubs -- 170 Plan to Work. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/grotto-group-names-leaders.html | Grotto Group Names Leaders | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/field-stake-goes-to-squiress-dog-springer-spaniel-prize-won-by-ch.html | FIELD STAKE GOES TO SQUIRE'S DOG; Springer Spaniel Prize Won by Ch. Trex of Chancefield in Trials at Albany. TOKALON PIONEER SCORES Captures All-Age Event for Cockers -- Sirday Sunny Boy Is Close Second. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/minnesota-fusion-aiding-roosevelt-but-it-has-not-yet-dispelled.html | MINNESOTA FUSION AIDING ROOSEVELT; But It Has Not Yet Dispelled Lemke Threat and Some of Its Leaders Are 'Flies in Broth.' | True | By Arthur Krock | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/ymha-handball-victor.html | Y.M.H.A. Handball Victor | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/willard-a-hoagland-former-champion-walker-and-major-league-umpire.html | WILLARD A. HOAGLAND; Former Champion Walker and Major League Umpire Was 74, | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/governors-island-wins-conquers-blind-brook-106-for-seasons-14th.html | GOVERNORS ISLAND WINS; Conquers Blind Brook, 10-6, for Season's 14th Polo Triumph. | True | | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/trio-slug-sheriff-flee-indiana-jail-youths-waiting-trial-for-murder.html | TRIO SLUG SHERIFF, FLEE INDIANA JAIL; Youths Waiting Trial for Murder of Policeman Seize Car of Motorist Who Joined Fight. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/mcnaughton-krauss.html | McNaughton -- Krauss | True | Special to Tag NEW Yoa TES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/berlin-burglar-invites-hangman.html | Berlin Burglar Invites Hangman | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/drive-is-opened-for-new-charter-citizens-committee-to-speed.html | DRIVE IS OPENED FOR NEW CHARTER; Citizens Committee to Speed Campaign in 28 Meetings During the Week. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/seeger-beats-rake-for-title-at-traps-scores-in-shootoff-at-north.html | SEEGER BEATS RAKE FOR TITLE AT TRAPS; Scores in Shoot-Off at North Jersey Gun Club -- Pisano Is Victor in Class B. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/reich-steel-boom-holds-belgium-also-shares-in-demand-cereal-markets.html | REICH STEEL BOOM HOLDS; Belgium Also Shares in Demand -- Cereal Markets Active. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/andrew-h-beardsley-head-of-the-miles-laboratories-of-elkhart-ind.html | ANDREW H. BEARDSLEY; Head of the Miles Laboratories of Elkhart, Ind. Dies Here at 72. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/long-island-four-defeats-westbury-triumphs-by-87-in-match-on.html | LONG ISLAND FOUR DEFEATS WESTBURY; Triumphs by 8-7 in Match on Bostwick Field, Holloway Tallying Deciding Goal. REYNOLDS LEADS SCORING Registers Four Times for the Victors -- Ivor Balding Stars on Losing Side. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/sorrows-fall.html | SORROW'S FALL | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/many-are-aiding-theatre-benefit-reservations-made-for-party-that.html | MANY ARE AIDING THEATRE BENEFIT; Reservations Made for Party That Will Assist Stepney Fresh Air Camp. MRS. R.G. CROFT CHAIRMAN Subscribers Will Attend the Pre-Opening Performance of 'Tovarich' Tomorrow. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/william-l-clayton-backs-roosevelt-leading-cotton-merchant-exliberty.html | WILLIAM L. CLAYTON BACKS ROOSEVELT; Leading Cotton Merchant, Ex-Liberty Leaguer, Says He Will Vote for President. HITS LANDON TRADE VIEW Republican's Position on Tariff Is 'Narrow and Unenlightened,' Statement Declares. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/soy-bean-turnover-large.html | Soy Bean Turnover Large | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/debt-status-held-good-in-industry-depression-not-due-to-excessive.html | DEBT STATUS HELD GOOD IN INDUSTRY; Depression Not Due to Excessive Long-Term Burden, Conference Board Finds. PROBLEMS IN 3 FIELDS Only Difficulties Are in Real Estate Mortgages and Steam and Electric Railways. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/delegate-deserts-landon-pennsylvania-publisher-says-he-will-vote.html | DELEGATE DESERTS LANDON; Pennsylvania Publisher Says He Will Vote for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/world-trade-talk-awaited-by-japan-preparations-are-made-for-bid.html | WORLD TRADE TALK AWAITED BY JAPAN; Preparations Are Made for Bid After the Presidential Election in the United States. YEN WILL NOT BE SHIFTED Industrialists Oppose Devaluing Because Most Raw Materials Come From Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/peru-limits-kind-of-goods-to-be-sold-by-peddlers.html | Peru Limits Kind of Goods To Be Sold by Peddlers | True | Special Cable to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/rumania-favors-front-against-madrid-regime.html | Rumania Favors Front Against Madrid Regime | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/pitt-minnesota-and-southern-california-loom-as-sectional-football.html | Pitt, Minnesota and Southern California Loom as Sectional Football Leaders; POWERFUL ELEVEN DISPLAYED BY PITT Panthers Appear Outstanding in East After Victory in Ohio State Game. ARMY AND YALE STRONG Fordham and Holy Cross Real Opportunists -- Syracuse One of Few Upset Victims. | True | By Robert F. Kelley | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/santa-clara-eleven-beats-san-francisco-blocked-punts-play-big-part.html | SANTA CLARA ELEVEN BEATS SAN FRANCISCO; Blocked Punts Play Big Part in 15-to-7 Victory as 35,000 Fans Look On. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/canadians-visit-vimy-memorial.html | Canadians Visit Vimy Memorial | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/williamsmen-go-to-hopkins-shrine-tablet-at-stockbridge-birthplace.html | WILLIAMSMEN GO TO HOPKINS SHRINE; Tablet at Stockbridge Birthplace Unveiled for Pilgrims by Mark Hopkins 5th. GREAT DEBATE REDECIDED Convocation Is Told Hopkins Won Over McCosh of Princeton on Philosophy Issue. | True | By William L. Laurencespecial To the New York Times. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/hullchristophel.html | HullChristophel | True | Special to THe. Ngw YORK TLZg. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/the-weeks-openings.html | The Week's Openings | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/auto-driver-injured.html | Auto Driver Injured | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/child-to-ca-barneses-jr.html | Child to C.A. Barneses Jr. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H.T.S. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/telefrique-first-at-21-wideners-victrix-in-dead-heat-for-third-at.html | TELEFRIQUE FIRST AT 2-1; Widener's Victrix in Dead Heat for Third at Longchamp. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/man-70-killed-in-collision.html | Man, 70, Killed in Collision | True | Special to THE NEW YORK TIMES. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/london-cautious-on-fiscal-outlook-views-as-normal-the-flux-of-funds.html | LONDON CAUTIOUS ON FISCAL OUTLOOK; Views as Normal the Flux of Funds Following on the Recent Devaluations. U.S. EQUITIES ARE SOUGHT But Uncertainty Is Seen in Policy of Washington on Gold Shipment if Needed. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/opposing-the-president-landon-supporter-disapproves-of-the-present.html | OPPOSING THE PRESIDENT; Landon Supporter Disapproves of the Present Administration's Acts. | True | HOWARD W. STARR. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/invalid-abducted-and-freed-son-held-latter-detained-at-binghamton.html | INVALID ABDUCTED AND FREED; SON HELD; Latter Detained at Binghamton for Questioning in Kidnapping at Oneonta. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/news-of-the-stage-and-stars-remain-tonight-red-hot-and-blue.html | NEWS OF THE STAGE; ' And Stars Remain' Tonight -- 'Red, Hot and Blue!' Postponed -- Grace George Here Soon in New Play. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/australia-victor-by-150.html | Australia Victor by 15-0 | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/soviet-holds-firm-on-spanish-stand-pravda-warns-that-burial-of.html | SOVIET HOLDS FIRM ON SPANISH STAND; Pravda Warns That Burial of Russian Protest Will Not Satisfy Moscow Opinion. | True | By Harold Denny | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/wholesale-prices-higher-in-germany-index-up-to-1043-from-1042-week.html | WHOLESALE PRICES HIGHER IN GERMANY; Index Up to 104.3 From 104.2 Week Before -- Decline in Unemployment in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/brooklyn-woman-60-killed-in-auto-miss-ida-osborne-is-victim-at.html | BROOKLYN WOMAN, 60, KILLED IN AUTO; Miss Ida Osborne Is Victim at Kingston, R.I., and Sister and 2 Others Are Hurt. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/townsend-backs-landon-in-9-states-exhorts-followers-to-vote-for.html | TOWNSEND BACKS LANDON IN 9 STATES; Exhorts Followers to Vote for Republican Where Lemke's Name Is Off the Ballot. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/life-aboard-ship-scored-drinking-and-lustful-dancing-anger-rev-cw.html | LIFE ABOARD SHIP SCORED; Drinking and 'Lustful Dancing' Anger Rev. C.W. Holmberg. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/dollar-bond-payments-france-gives-no-hint-of-policy-on-future.html | DOLLAR BOND PAYMENTS; France Gives No Hint of Policy on Future Action. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/dies-after-spiders-bite.html | Dies After Spider's Bite | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/young-at-rollcall-helm-leads-drive-of-new-york-chapter-for-red.html | YOUNG AT ROLL-CALL HELM; Leads Drive of New York Chapter for Red Cross Fund. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/francis-able-to-travel.html | Francis Able to Travel | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/theatre-victims-better-four-injured-when-two-fell-from-balcony.html | THEATRE VICTIMS BETTER; Four Injured When Two Fell From Balcony Still in Hospital. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/the-kittredge-club-plans-wide-program-selfgoverning-organization.html | THE KITTREDGE CLUB PLANS WIDE PROGRAM; Self-Governing Organization for Girls Begins Its 48th Season Tomorrow. | True | | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/both-parties-hail-huge-registration-eaton-for-republicans-says.html | BOTH PARTIES HAIL HUGE REGISTRATION; Eaton, for Republicans, Says Total of 2,899,123 Means Strong Protest Vote. DEMOCRATS SEE BIG GAINS They Predict Heavy Increase of Labor, Negro and First Voter Ballots. BOTH PARTIES HAIL HUGE REGISTRATION | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/c-m-sheehan-70-hylalq-aide-dead-deputy-commissioner-of-gas-water.html | C. M. SHEEHAN, 70, HYLAlq AIDE, DEAD; Deputy Commissioner of Gas, Water and Electricity in Ex-Mayor's Two Terms. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/hungarian-cabinet-changed.html | Hungarian Cabinet Changed | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/woman-ends-life-with-poison.html | Woman Ends Life With Poison | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/the-financial-week-forward-movement-in-home-finance-and-industry.html | THE FINANCIAL WEEK; Forward Movement in Home Finance and Industry Continues -- 'Devaluation' and Harvest Estimates. | True | By Alexander D. Noyes | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/brickel-frostbite-victor.html | Brickel Frostbite Victor | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/troth-is-announced-of-sarah-l-fairfax-liember-of-baltimore-family.html | TROTH IS ANNOUNCED OF SARAH L. FAIRFAX; llember of Baltimore Family Will Become the Bride of William Hall Harris 3d. | True | Special to THE îEW YORK TIME& | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/maccabees-beat-allstar-team-before-soccer-crowd-of-25000-palestine.html | Maccabees Beat All-Star Team Before Soccer Crowd of 25,000; Palestine Champions Halt American League Combination by 1-0 for Third Victory of U.S. Tour -- Machlis Kicks Goal Near Close to Decide Honors at Ebbets Field. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/luke-grabam.html | Luke -- Grabam | True | pecia! to TH NNW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/illinois-blooms-in-warm-wave.html | Illinois Blooms in Warm Wave | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/allots-24000000-to-atlantic-ports-roosevelt-notifies-waterways.html | ALLOTS $24,000,000 TO ATLANTIC PORTS; Roosevelt Notifies Waterways Association of 1937 Grants on Eve of Meeting. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/nathaniel-j-walker-general-manager-of-the-american-humane.html | NATHANIEL J. WALKER; General Manager of the American Humane Association. | True | Special to T Nz YORK 'uldBS. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/pleads-for-missionaries.html | Pleads for Missionaries | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/elisha-price-83-sportsman-dies-ormer-owner-of-long-branch-hotel.html | ELISHA PRICE, 83, SPORTSMAN, DIES; ormer Owner of Long Branch Hotel Raced Horses, Bred Dogs and Was Marksman. | True | Special to T NZW YOE TXIES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/palestine-arabs-end-strike-today-appeal-of-four-rulers-halts-24.html | PALESTINE ARABS END STRIKE TODAY; Appeal of Four Rulers Halts 24 Weeks of Strife and Business Stagnation. POLITICIAN IS SOLE GAINER Haj Amin el Husseini Enhances His Influence With Masses by Sponsoring Peace Plea. | True | By Joseph M. Levywireless To the New York Times. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/miss-ch-thompoh-to-become-bride-washington-girl-is-engaged-to-john.html | MISS C.H. THOMPSOH TO BECOME BRIDE; Washington Girl Is Engaged to John Farr Simmons of State Department, WEDDING DATE NOV. 11 Bridegroom-Elect in Charge of Visa DivisionBride's Father Ex-Trade Commissioner, | True | Speciat to Tzts :['sw' ZOR T3rss. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/world-bank-heads-sound-out-schacht-efforts-being-made-to-bring.html | WORLD BANK HEADS SOUND OUT SCHACHT; Efforts Being Made to Bring Germany Into Line With Recent Currency Moves. REICH'S POSITION SHAKEN Officials at Basel Meeting Are Optimistic About Situation as Result of Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/pulaski-honored-at-polish-service-157th-year-of-revolutionary-heros.html | PULASKI HONORED AT POLISH SERVICE; 157th Year of Revolutionary Hero's Death Is Observed at City Hall Park. LOVE OF LIBERTY HAILED General Called a Pillar of American Freedom -- Schoolgirls Place a Wreath at Memorial Tree. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/hospital-benefit-oct-31-supper-dance-is-being-arranged-to-aid-st.html | HOSPITAL BENEFIT OCT. 31; Supper Dance Is Being Arranged to Aid St. Elizabeth's. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/veteran-leftists-go-over-to-rebels-diaz-the-first-republican-mayor.html | VETERAN LEFTISTS GO OVER TO REBELS; Diaz, the First Republican Mayor, and Dr. Jarne Now Franco Propagandists. | True | By William P. Carney | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/union-settlement-to-be-aided-by-party-performance-of-tovarich-on.html | UNION SETTLEMENT TO BE AIDED BY PARTY; Performance of 'Tovarich' on Nov. 4 Taken Over -- Mrs. H.F. Shattuck in Charge. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/museum-to-open-glass-exhibition-metropolitan-display-this-week-to.html | MUSEUM TO OPEN GLASS EXHIBITION; Metropolitan Display This Week to Offer the Arts of Thirty-four Centuries. EARLY AMERICAN WORKS Collection Dates Back to Pieces Dug From Tomb of Thut-mose III and Ends in Modernity. | True | By Edward Alden Jewell | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/election-law-hardships-changes-urged-here-to-provide-for-voters-who.html | ELECTION LAW HARDSHIPS; Changes Urged Here to Provide for Voters Who Move on Oct. 1. | | HAROLD ROLAND SHAPIRO. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/osborn-lovell.html | Osborn -- Lovell | True | Special to TE NEW YORX TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/sister-frances.html | SISTER FRANCES | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/italian-auto-drivers-are-favored-in-vanderbilt-cup-race-at-westbury.html | Italian Auto Drivers Are Favored in Vanderbilt Cup Race at Westbury Today; FIELD OF 45 READY FOR 300-MILE GRIND Grueling Auto Contest Over Roosevelt Raceway Expected to Draw 60,000 Today. MEYER OUT OF THE RACE Car Damaged When It Mounts Guard Rail After Spin -- Dr. Farina Shows Speed. | True | By Fred van Nessspecial To the New York Times. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/roosevelt-hails-our-part-in-peace-nation-setting-example-for-world.html | ROOSEVELT HAILS OUR PART IN PEACE; Nation Setting Example for World, He Says in Talk to Soldiers at Cheyenne. TRAVEL HELD AMITY AID He Gives Day Largely to Rest Before Resumption of His Campaigning Today. ROOSEVELT HAILS OUR PART IN PEAGE | True | By Charles W. Hurdspecial to The New York Times. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/police-heroes-pay-tribute-to-dead-department-legion-honors-29-of.html | POLICE HEROES PAY TRIBUTE TO DEAD; Department Legion Honors 29 of its Members, 5 of Whom Were Killed at Duty. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/miss-mi-ran-enagid-to-mrr-daughter-of-summit-couple-to-be-wed-to.html | MISS M.I. RAN ENAGID TO M/RR; Daughter of Summit Couple to Be Wed to Malcolm Odell of Marshall Field's, SHE ATTENDED WELLESLEIr Her Fiance Was Student at the Naval Academy at Annapolis Before Joining Chicago Firm. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/closes-polish-tire-contract.html | Closes Polish Tire Contract | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/wins-loomis-award-at-yale.html | Wins Loomis Award at Yale | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/bay-parkways-score-160.html | Bay Parkways Score, 16-0 | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/burnt-mills-triumphs-downs-eastcott-at-polo-85-on-attack-by-frank.html | BURNT MILLS TRIUMPHS; Downs Eastcott at Polo, 8-5, on Attack by Frank and Hopping. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/new-train-on-exhibition-high-speed-streamline-type-will-be-shown.html | NEW TRAIN ON EXHIBITION; High Speed Streamline Type Will Be Shown Here This Week. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/stanley-fargo-grandson-of-founder-of-american-express-co-dies-in.html | STANLEY FARGO; Grandson of Founder of American Express Co. Dies in France, | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/newark-officials-deny-wrongdoing-ellenstein-and-others-offer-full.html | NEWARK OFFICIALS DENY WRONGDOING; Ellenstein and Others Offer Full Aid to Court Inquiry on 134 Allegations. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/southern-cotton-steady-shorts-covered-in-new-orleans-before-the.html | SOUTHERN COTTON STEADY; Shorts Covered in New Orleans Before the Crop Report. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/oldage-taxes-for-students.html | Old-Age Taxes for Students | True | H. RICHARDSON WRIGHT. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/50000-march-in-newark.html | 50,000 March in Newark | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/traffic-light-shift-is-nearly-completed-virtually-all-of-manhattan.html | TRAFFIC LIGHT SHIFT IS NEARLY COMPLETED; Virtually All of Manhattan Is Now on Shorter Cycle -- Test Runs to Be Made. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/warns-against-privilege-miss-roche-tells-labor-meeting-republican.html | WARNS AGAINST 'PRIVILEGE; Miss Roche Tells Labor Meeting Republican Party Is Unchanged. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/long-island-cup-race-at-huntington-today-timber-event-to-feature.html | LONG ISLAND CUP RACE AT HUNTINGTON TODAY; Timber Event to Feature West Hills Hunts Meet -- Mannetto Chase Also on Program. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/shinecocs-in-22-tie.html | Shinecocs in 2-2 Tie | True | Special to THE NEW YORK TIMES. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/plane-caravan-to-aid-roosevelt-is-formed.html | Plane Caravan to Aid Roosevelt Is Formed | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/laboratory-workers-pay.html | Laboratory Workers' Pay | True | S. SREBROW. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/zionists-in-convention-american-aid-of-palestine-hailed-by-long.html | ZIONISTS IN CONVENTION; American Aid of Palestine Hailed by Long Island Group. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/moses-charges-cut-in-the-budget-would-cripple-city-park-system.html | Moses Charges Cut in the Budget Would Cripple City Park System; $3,250,000 Slash Means Halting New Playgrounds and Isolation of Hudson Parkway, He Says -- Picnics or Concerts Impossible, He Warns -- Bridle Path Slated to Go. MOSES SEES PARKS FACING PARALYSIS | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/french-study-role-of-exchange-fund-discussions-in-paris-grow-out-of.html | FRENCH STUDY ROLE OF EXCHANGE FUND; Discussions in Paris Grow Out of Disparities in Revalued Gold Reserves. VARIED DATA ANALYZED The Gold Profit in Devaluation Is Generally Set at 17,000,000,000 Francs. | True | By Fernand Maroniwireless To the New York Times. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/boy-4-killed-by-car.html | Boy, 4, Killed by Car | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/moonstone-captures-two-blues-in-horse-show-at-orangeburg-bells-aged.html | Moonstone Captures Two Blues In Horse Show at Orangeburg; Bell's Aged Gelding First in Open Jumping and Knock-Down-and-Out Tests -- Trooper Triumphs for Hawkins in Handy Hunter and Bridle Path Hack Classes. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/lions-overpower-eagles-230-clark-starts-detroit-scoring-with-a-fine.html | Lions Overpower Eagles, 23-0:; Clark Starts Detroit Scoring With a Fine 33-Yard Run at Philadelphia. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/challenges-winant-to-debate.html | Challenges Winant to Debate | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/roosevelt-hails-ymca-founder-organizations-aid-to-jobless-stressed.html | ROOSEVELT HAILS Y.M.C.A. FOUNDER; Organization's Aid to Jobless Stressed in Tribute to Sir George Williams. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/20000-in-passaic-parades.html | 20,000 in Passaic Parades | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/paris-pays-homage-to-charcot.html | Paris Pays Homage to Charcot | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/harold-h-levi-i-i-store-execufhve-first-head-of-advertising-club-in.html | HAROLD H. LEVI I I; Store ExecufHve First Head of Advertising Club in Capital. | True | Special to THE NtW Yoxtu TIEf. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/slight-fire-on-liner-lafayette.html | Slight Fire on Liner Lafayette | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/money-easy-in-berlin-but-trade-research-institute-forecasts-a.html | MONEY EASY IN BERLIN; But Trade Research Institute Forecasts a Hardening. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/blow-at-communism-hailed.html | Blow at Communism Hailed | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/patents-and-the-courts.html | PATENTS AND THE COURTS | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/coal-output-up-sharply-bituminous-production-in-week-is-largest.html | COAL OUTPUT UP SHARPLY; Bituminous Production In Week Is Largest Since February. | True | | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/40-killed-score-injured-in-colombia-train-wreck.html | 40 Killed, Score Injured In Colombia Train Wreck | True | Special Cable to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/woman-injured-by-fall.html | Woman Injured by Fall | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/presbrey-rites-fixed-funeral-service-at-central-presbyterian-church.html | PRESBREY RITES FIXED; Funeral Service at Central Presbyterian Church Tomorrow, | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/horseshoe-titles-won-in-2-contests-rival-organizations-name-their.html | HORSESHOE TITLES WON IN 2 CONTESTS; Rival Organizations Name Their Own Champions in the Art of Making 'Ringers.' SPORTSMEN WIDELY SPLIT J.J. Wilkinson, 16, Winner on Knickerbocker Courts -- Vito Fileccia Gets N.H.P.A. Honors. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/albany-shows-gain.html | Albany Shows Gain | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/mrs-julia-h-waller.html | MRS. JULIA H, WALLER | True | Special to THE NEW YOE TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/hippodrome-opera-gives-lohengrin-first-in-the-series-of-sunday.html | HIPPODROME OPERA GIVES 'LOHENGRIN'; First in the Series of Sunday Wagnerian Matinees Has Small Audience. | True | N.S. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/dr-law-named-drexel-dean.html | Dr. Law Named Drexel Dean | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/voorhees-to-speak-in-texas.html | Voorhees to Speak in Texas | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/george-buchanan-hygienist-is-dead-british-authority-on-public.html | GEORGE BUCHANAN, HYGIENIST, IS DEAD; British Authority on Public Health and Sanition, 67, Knighted in 1922. | True | Wireless to THE IEW YORK TIES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/politics-deters-financial-paris-soviets-action-and-communist.html | POLITICS DETERS FINANCIAL PARIS; Soviets' Action and Communist Disturbances Slow Up the Repatriation of Capital. MONEY MARKET CHEERIER Lowering of Bank Rate Reflects Returning Funds -- Trade Balance a Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/strong-defensive-play-helped-poly-prep-register-upset-over-hill.html | Strong Defensive Play Helped Poly Prep Register Upset Over Hill School Eleven | True | By Kingsley Childs | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/pleads-for-tolerance-dr-neumann-says-indignation-does-not-excuse.html | PLEADS FOR TOLERANCE; Dr. Neumann Says 'Indignation Does Not Excuse Unfairness.' | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/rebels-push-drive-to-outflank-foe-north-of-madrid-fight-loyalists.html | REBELS PUSH DRIVE TO OUTFLANK FOE NORTH OF MADRID; Fight Loyalists 25 Miles From Capital in Attempt to Rout Them From Leon Pass. RIGHTISTS TAKE CEBREROS Town Controls Source of the Capital's Electric Power -- San Martin Is Attacked. BUT LEFTIST THRUSTS FAIL Recapture of Siguenza Claimed -- 'Defense Junta' in Madrid -- Russia Is Firm on Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/farm-income-rise-linked-to-industry-aaa-survey-shows-increase-in.html | FARM INCOME RISE LINKED TO INDUSTRY; AAA Survey Shows Increase in Goods Shipments Paralleled Farm Buying Power. GAINS 64 AND 60 PER CENT Three Years' Study Includes Over 500,000 Freight Records of Sixteen Railroads. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/columbia-exhibit-today-100-rare-architectural-books-will-be-placed.html | COLUMBIA EXHIBIT TODAY; 100 Rare Architectural Books Will Be Placed on View. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/harry-b-kirkland-associated-with-the-eleotrloal-industry-for-forty.html | HARRY B. KIRKLAND; Associated With the Eleotrloal Industry for Forty Years. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/activity-in-oats-light-little-speculation-developed-in-week-hedging.html | ACTIVITY IN OATS LIGHT; Little Speculation Developed in Week --Hedging in Rye. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/i-oscar-g-foellinger-publisher-is-deadi-president-of-the-fort-wayne.html | i OSCAR G. FOELLINGER, PUBLISHER, IS DEADi; President of The Fort Wayne News.Sentine! Succumbs on Hunting Trip in Canada. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/bus-gas.html | BUS GAS | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/west-side-deals-feature-trading-properties-on-eighth-avenue-and-in.html | WEST SIDE DEALS FEATURE TRADING; Properties on Eighth Avenue and in West 118th Street Figure in Sales. RESIDENCES ARE LEASED Resale Is Reported for Apartment Building on 32d Street in Astoria, Queens. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/bonus-bond-obligations.html | Bonus Bond Obligations | True | SAMUEL OSGOOD CHASE. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/engineer-dies-at-throttle.html | Engineer Dies at Throttle | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/binghamton-span-collapses.html | Binghamton Span Collapses | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/orphans-to-entertain-10000.html | Orphans to Entertain 10,000 | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/brief-mention-of-the-students-romance-at-55th-street-and-man-who.html | Brief Mention of 'The Student's Romance,' at 55th Street, and 'Man Who Lived Twice,' at Globe. | True | By Frank S. Nugent | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/mrs-jenningss-6yearold-hunter-excels-in-horse-show-at-white-plains.html | Mrs. Jennings's 6-Year-Old Hunter Excels in Horse Show at White Plains; BRANDY AND SWEET GAINS FOUR BLUES Green Hunter Outstanding as Saxon Woods Horse Show Gets Under Way. SONNY WINS OPEN JUMPING Also Scores in Touch-and-Go -- Jugador Accounts for Pair of Hunter Events. | True | By William J. Briordyspecial To the New York Times. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/churchs-interest-in-politics.html | Church's Interest in Politics | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/7750-german-jews-aided-helped-to-migrate-from-their-homes-by.html | 7,750 GERMAN JEWS AIDED; Helped to Migrate From Their Homes by American Committee. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/farm-poll-shows-gains-by-roosevelt-presidents-percentage-grows-in.html | FARM POLL SHOWS GAINS BY ROOSEVELT; President's Percentage Grows in 17 States, Landon Votes Increase in 10. | True | Special to THE NEW YORK TIMES. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/thelma-spear-gives-town-hall-recital-soprano-offers-a-program-of.html | THELMA SPEAR GIVES TOWN HALL RECITAL; Soprano Offers a Program of Shakespearean, Contemporary and Jewish Songs. | True | H.T. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/robbers-beat-man-73-in-movie-washroom-thugs-knock-him-unconscious.html | ROBBERS BEAT MAN, 73, IN MOVIE WASHROOM; Thugs Knock Him Unconscious as He Is Weighing Himself and Take His Wallet. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/evansgohlberg.html | EvansGohlberg | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/parties-are-given-at-white-sulphur-le-roy-gileses-hh-davises-and.html | PARTIES ARE GIVEN AT WHITE SULPHUR; Le Roy Gileses, H.H. Davises and Richard K. Le Blonds Entertain at Luncheons. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/mrs-eli-hoover-cocklin.html | MRS. ELI HOOVER COCKLIN | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/labor-council-acts-today-on-proposal-to-end-cio-strife-green.html | LABOR COUNCIL ACTS TODAY ON PROPOSAL TO END C.I.O. STRIFE; Green Returns to Washington to Reconvene Executive Body to Consider Peace Plan. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/prices-on-the-boerse-continue-their-rise-upturn-is-less-rapid-than.html | PRICES ON THE BOERSE CONTINUE THEIR RISE; Upturn Is Less Rapid Than Preceding Week -- Steel Trust Reports a Spur. | True | Wireless to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/i-m-h-rudyard-dead-i-banker-in-glen-cove-cashier-and-vice-president.html | i M. H. RUDYARD DEAD; I BANKER IN GLEN COVE; Cashier and Vice President Is Stricken on the Eve of His Daughter's Marriage. | True | pecial to THE NW YotX "I'Iml. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/el-salvador-president-honored.html | El Salvador President Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/tug-strike-is-off-pay-rise-accepted-union-votes-187-to-83-to-take.html | TUG STRIKE IS OFF; PAY RISE ACCEPTED; Union Votes, 187 to 83, to Take Last-Minute Offer of $10 a Month More for All. BOTH SIDES HAIL ACCORD Workers Say It Was Best Harbor Employers Could Do -- New Pact to Run for Year. | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/10000-at-armonk-fete-westchester-town-continues-200th-anniversary.html | 10,000 AT ARMONK FETE; Westchester Town Continues 200th Anniversary Celebration. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/corn-market-strong-switching-trade-noted-in-the-chicago-market.html | CORN MARKET STRONG; Switching Trade Noted In the Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/luncheon-honors-martin-m-fosses-hamilton-pells-entertain-for-them.html | LUNCHEON HONORS MARTIN M. FOSSES; Hamilton Pells Entertain for Them and Miss Ann Degnon at Hot Springs Club. | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/simes-wins-2-bike-events.html | Simes Wins 2 Bike Events | True | | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/gains-in-upstate-cities-2day-registration-shows-a-rise-almost.html | GAINS IN UP-STATE CITIES; 2-Day Registration Shows a Rise Almost Everywhere. | True | Special to THE NEW YORK TIMES. | C1B 313932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/dutch-see-trend-to-stabilization-while-prepared-for-temporary.html | DUTCH SEE TREND TO STABILIZATION; While Prepared for Temporary Monetary Chaos, Amsterdam Is Hopeful. MOVE TO PROTECT TRADE Policy Is Discerned in Official Lack of Haste to Set Value of Devalued Guilder. | True | By Paul Catzwireless To the New York Times. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/morrissussex-march-at-dover.html | Morris-Sussex March at Dover | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/straus-service-in-paris-french-officials-and-many-diplomats-at.html | STRAUS SERVICE IN PARIS; French Officials and Many Diplomats at Memorial in Cathedral, | True | Wireless to Tree IBW onK TXMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/powerful-rally-in-second-half-gives-football-dodgers-deadlock-with.html | Powerful Rally in Second Half Gives Football Dodgers Deadlock With Giants; 25,000 SEE GIANTS HELS TO 10-10 TIE Kercheval Scores All Dodgers' Points in Second Half -- Kicks 50-Yard Field Goal. NEW YORK TALLIES EARLY Burnett Gets Touchdown and Sarausky Boots From 35 Before Intermission. | True | By Arthur J. Daley | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/12000-in-bergen-turnout.html | 12,000 in Bergen Turnout | True | Special to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/control-of-arms-asked-by-britons-royal-commission-would-put-all.html | CONTROL OF ARMS ASKED BY BRITONS; Royal Commission Would Put All Munitions Makers in Role of Public Utilities. ASK SEIZURE Of CAPITAL Say It Should Be Conscripted in Wartime Along With the Munitions Plants. | True | Special Cable to THE NEW YORK TIMES. | C1B 313932 |
| 1936-10-12 | 1936-10-12 | https://www.nytimes.com/1936/10/12/archives/mr-smiths-walkout.html | Mr. Smith's "Walk-Out" | True | F.A. SIEVERMAN Jr. | C1B 313932 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/predicts-european-war-ambassador-cudahy-says-this-is-no-time-to.html | PREDICTS EUROPEAN WAR; Ambassador Cudahy Says This Is No Time to Change Administration. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/tug-strike-at-baltimore-eighty-per-cent-tieup-checks-shipping.html | TUG STRIKE AT BALTIMORE; Eighty Per Cent Tie-Up Checks Shipping Activity. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/westchester-record-predicted.html | Westchester Record Predicted | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/sec-permits-listing-withdrawal.html | SEC Permits Listing Withdrawal | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/fidelity-mutual-life-gains.html | Fidelity Mutual Life Gains | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/fishing-boat-crew-is-safe.html | Fishing Boat Crew Is Safe | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/lehman-will-open-campaign-tonight-address-in-valley-stream-to-start.html | LEHMAN WILL OPEN CAMPAIGN TONIGHT; Address in Valley Stream to Start Busy Week, With Tammany Talk Tomorrow. PLANS TO STRESS RECORD Governor Issues Booklet Giving His Achievements in Office -- Talks Up-State Thursday. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/dress-delays-hit-sales-acute-situation-in-better-lines-is-bothering.html | DRESS DELAYS HIT SALES; Acute Situation in Better Lines Is Bothering Retailers, | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mrs-william-w-fleming-to-give-tea-today-for-committee-heads-of.html | Mrs. William W. Fleming to Give Tea Today For Committee Heads of December Ball | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/hoeppels-lose-appeal-supreme-court-refuses-review-to-representative.html | HOEPPELS LOSE APPEAL; Supreme Court Refuses Review to Representative and Son. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/princess-ida.html | Princess Ida' | True | L.N. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/8000-persons-hear-hippodrome-operas-governor-lehman-speaks-at-the.html | 8,000 PERSONS HEAR HIPPODROME OPERAS; Governor Lehman Speaks at the Afternoon Presentation of 'The Barber of Seville.' | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/jersey-has-42190619-on-deposit-in-banks.html | Jersey Has $42,190,619 On Deposit in Banks | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/bloomfield-routs-south-side-68-to-0-godleskis-long-gains-mark.html | BLOOMFIELD ROUTS SOUTH SIDE, 68 TO 0; Godleski's Long Gains Mark Victory Over Newark Team on Winners' Field. GOOD COUNSEL TRIUMPHS Halts North Arlington High, 12 to 0 -- Edelen Records Both Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/public-spent-as-much-on-autos-as-for-food.html | Public Spent as Much On Autos as for Food | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mrs-walter-g-crump-i-i-wife-of-surgeon-had-been-activei-in-hospital.html | MRS. WALTER G. CRUMP; I I Wife of Surgeon Had Been Activei in Hospital Auxiliaries Hero. I | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/scrimmage-at-wesleyan.html | Scrimmage at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mayor-disputes-moses-on-budget-there-will-be-no-curtailment-of-any.html | MAYOR DISPUTES MOSES ON BUDGET; There Will Be 'No Curtailment of Any Kind' in Park Activities, He Says. PLEDGES NEW PLAY SITES Talk of Abandoning Concerts Is 'Silly,' He Declares -- Public Hearing Today. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/brown-shifts-back-field-hall-placed-at-half-in-move-to-improve.html | BROWN SHIFTS BACK FIELD; Hall Placed at Half In Move to Improve Team's Defense. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/money-and-credit-monday-oct-12-1936.html | MONEY AND CREDIT; Monday, Oct. 12, 1936 | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/rentes-buoyant-on-bourse-stocks-in-london-paris-and-berlin.html | Rentes Buoyant on Bourse; STOCKS IN LONDON, PARIS AND BERLIN | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/albrighg-hutehinson.html | Albrighg -- Hutehinson | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/arthur-j-norton-.html | ARTHUR J. NORTON ] | True | Special to T lw YORK TIEL I | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/400-in-philippines-killed-in-typhoon-hundreds-more-are-missing-as.html | 400 IN PHILIPPINES KILLED IN TYPHOON; Hundreds More Are Missing as Floods Sweep Down -- 300 Mill Workers Drown. CLIPPERS STILL DELAYED One Flying Boat Is Marooned Second Day at Wake Island and Other Is at Manila. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/dog-rescues-boy-from-creek.html | Dog Rescues Boy From Creek | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/tom-manning-i-actor-stricken-while-playing-a-film-in-hollywood.html | TOM MANNING; i-, Actor Stricken While Playing a Film in Hollywood. | True | Special to T Nzw Yo Tns. ! | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/art-notes.html | Art Notes | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/boehm-rudyard.html | Boehm -- Rudyard | True | Special to THE NKW YORK TLMES1. | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/nuns-mark-anniversary-bishop-molloy-conducts-services-at-st.html | NUNS MARK ANNIVERSARY; Bishop Molloy Conducts Services at St. Dominick's Novitiate. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/studebaker-sales-record.html | Studebaker Sales Record | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/irving-walker-dead-bank-president-67-ilead-of-westboro-mass-savings.html | IRVING WALKER DEAD, BANK PRESIDENT, 67; i¡lead of Westboro (Mass.) Savings Institution Captained First Brown Football Team. | True | Special to TaN NEW NoRx TDalSS. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/superior-equipment-aid-to-italians-in-big-race.html | Superior Equipment Aid To Italians in Big Race | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/memorial-to-be-started.html | Memorial to Be Started | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mills-aids-at-cornell-former-star-drills-kickers-in-preparation-for.html | MILLS AIDS AT CORNELL; Former Star Drills Kickers in Preparation for Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/row-over-25-cents-fatal-brooklyn-boy-19-struck-by-his-friend-dies.html | ROW OVER 25 CENTS FATAL; Brooklyn Boy, 19, Struck by His Friend, Dies of the Injury. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/sonny-and-sand-man-win-white-plains-horse-show-titles-sand-man.html | Sonny and Sand Man Win White Plains Horse Show Titles; SAND MAN NAMED CHAMPION HUNTER | True | By William J. Briordy | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/wpa-to-open-harlem-exhibit.html | WPA to Open Harlem Exhibit | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/wide-margin-in-first-downs-shown-by-temple-in-victory-over-boston.html | Wide Margin in First Downs Shown by Temple in Victory Over Boston College; TEMPLE TRIUMPHS ON PASSES, 14 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/pacelli-to-visit-boston-cardinal-starts-motor-trip-today-will-see.html | PACELLI TO VISIT BOSTON; Cardinal Starts Motor Trip Today -- Will See O'Connell. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/hospital-deficits-drop-decrease-is-first-since-1929-gw-mcgarrah.html | HOSPITAL DEFICITS DROP; Decrease Is First Since 1929, G.W. McGarrah Reports. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/hurtado-vignali-fight-to-a-draw-lightweights-battle-on-even-terms.html | HURTADO, VIGNALI FIGHT TO A DRAW; Lightweights Battle on Even Terms in 8-Round Bout at St. Nicholas Palace. CASANOVA GETS VERDICT Mexican Gains Easy Triumph Over Terranova in Semi-Final -- Scalzo Wins. | True | By James P. Dawson | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/sales-tax-payments-due-quarter-collections-must-be-in-by-thursday.html | SALES TAX PAYMENTS DUE; Quarter Collections Must Be in by Thursday to Avoid Penalty. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/building-loan-men-would-end-the-fha-report-to-be-presented-to.html | BUILDING LOAN MEN WOULD END THE FHA; Report, to Be Presented to League Convention, Warns of Danger to Public Credit. FEDERAL LENDING DECRIED Test of Constitutionality of Mortgage Insurance Plan Is Advocated. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/colgate-in-scrimmage-red-raiders-start-work-for-game-here-with.html | COLGATE IN SCRIMMAGE; Red Raiders Start Work for Game Here With Tulane Eleven. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/bartenders-urge-ban-on-barmaids-also-would-exclude-women-patrons.html | BARTENDERS URGE BAN ON BARMAIDS; Also Would Exclude Women Patrons From Standing or Sitting at Bars. | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/new-labor-group-to-back-thomas-45-leaders-form-league-here-to.html | NEW LABOR GROUP TO BACK THOMAS; 45 Leaders Form League Here to Support Candidacy of the Socialist Nominee. RANDOLPH MADE CHAIRMAN Endorsement for the Ticket Given by Goodwin Watson of Teachers College. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/womens-golf-to-start-senior-national-tournament-will-get-under-way.html | WOMEN'S GOLF TO START; Senior National Tournament Will Get Under Way Today. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mussolini-opens-center-inaugurates-new-home-of-institute-of.html | MUSSOLINI OPENS CENTER; Inaugurates New Home of Institute of American Studies. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/anxiety-over-professor-johns-hopkins-staff-concerned-for-colleague.html | ANXIETY OVER PROFESSOR; Johns Hopkins Staff Concerned for Colleague in Spain. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/norris-to-answer-lowden.html | Norris to Answer Lowden | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/hangs-himself-at-pier-former-brooklyn-dock-employe-32-identified-by.html | HANGS HIMSELF AT PIER; Former Brooklyn Dock Employe, 32, Identified by Mother's Letter. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/japan-welcomes-conference.html | Japan Welcomes Conference | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/ellerman-fortune-may-be-40000000-british-government-expects-to-take.html | ELLERMAN FORTUNE MAY BE 40,000,000; British Government Expects to Take Half in Taxes -- Heir of Shipping Man Got the Bulk. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/prial-drops-fight-for-vote-recount-calling-cost-of-court-action.html | PRIAL DROPS FIGHT FOR VOTE RECOUNT; Calling Cost of Court Action Prohibitive, He Urges Voters to Punish Foes. DEMANDS CRIMINAL ACTION Insists His Charge of Primary Frauds Be Pressed -- Aid to Morris Is Seen. PRIAL DROPS FIGHT FOR VOTE RECOUNT | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/butlers-house-picketed-columbia-students-try-second-allnight.html | BUTLER'S HOUSE PICKETED; Columbia Students Try Second All-Night Demonstration. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/another-dollfuss.html | ANOTHER DOLLFUSS? | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/boy-dies-in-5story-fall-topples-from-the-firescape-on-vacant.html | BOY DIES IN 5-STORY FALL; Topples From the Fire-Escape on Vacant Brooklyn Building. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/other-changes-suggested.html | Other Changes Suggested | True | ABNER GITLIN | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/minimum-wages.html | MINIMUM WAGES | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/bilbao-to-free-women-hostage.html | Bilbao to Free Women Hostage | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/gov-lehman-hails-columbuss-vision-tells-sons-of-italy-here-half-his.html | GOV. LEHMAN HAILS COLUMBUS'S VISION; Tells Sons of Italy Here Half His Courage Would Resolve Problems of Our Generation. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/paris-sees-accord-completed.html | Paris Sees Accord Completed | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/new-post-for-re-stone-grahampaige-places-him-in-charge-of.html | NEW POST FOR R.E. STONE; Graham-Paige Places Him in Charge of Manufacturing | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/airline-lifts-ban-on-pets-dogs-now-excess-baggage.html | Airline Lifts Ban on Pets; Dogs Now Excess Baggage | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/moscow-also-protesting.html | Moscow Also Protesting | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/ferhoban.html | FerHoban | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/army-buys-hats-and-shirts.html | Army Buys Hats and Shirts | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/retail-business-up-39-on-pacific-coast-total-volume-for-california.html | RETAIL BUSINESS UP 39% ON PACIFIC COAST; Total Volume for California, Oregon and Washington Was $3,172,261,000 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/clarissa-t-price-wed-in-cincinnati-she-becomes-bride-of-andrew.html | CLARISSA T. PRICE WED IN CINCINNATI; She Becomes Bride of Andrew. Kirkpatrick Marckwald in Calvary Episcopal Church, ESCORTED BY HER FATHER RoN, Robert Lamber Pcomo Ceremony -- Jean Price Maid of Honor for Twin Sister. | True | peelal tq T New YOR: T]3zl. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/garage-strikers-get-pay-increase-labor-board-mediator-grants-rise.html | GARAGE STRIKERS GET PAY INCREASE; Labor Board Mediator Grants Rise of $1 to $8 a Week for 6,000 Workers. BOTH SIDES ACCEPT PLAN Manhattan and Bronx Employees Affected -- Union in Brooklyn to Demand Same Scale. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/submits-wpa-school-idea-somervell-approves-project-for-remedial.html | SUBMITS WPA SCHOOL IDEA; Somervell Approves Project for Remedial Teaching. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/eastern-star-convenes-dinner-opens-sessions-of-the-new-york-grand.html | EASTERN STAR CONVENES; Dinner Opens Sessions of the New York Grand Chapter. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/airliner-sets-new-mark-averages-260-miles-an-hour-on-flight-from.html | AIRLINER SETS NEW MARK; Averages 260 Miles an Hour on Flight From Chicago. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/british-film-deal-aimed-at-our-bids-gaumont-company-is-involved-in.html | BRITISH FILM DEAL AIMED AT OUR BIDS; Gaumont Company Is Involved in Agreement Between John Maxwell and Ostrers. FOREIGN CONTROL' HIT AT Sale Is Not Yet Completed -- Head of Fox Company Seeks Data in London on the Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/new-deal-is-victor-in-utility-act-plea-supreme-court-to-review.html | NEW DEAL IS VICTOR IN UTILITY ACT PLEA; Supreme Court to Review Fight Which Would Put Bond & Share Case to the Fore. ACCEPT GOLD CLAUSE SUIT Justices to Hear Argument Also on Rail Labor, Silver Purchase and Prison Goods Laws. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/good-faith-pledge-made-by-bleakley-i-intend-to-make-no-promises-i.html | GOOD FAITH PLEDGE MADE BY BLEAKLEY; ' I Intend to Make No Promises I Cannot Keep,' He Tells Newburgh Audience. DENIES THAT HE IS 'SUPINE Does Not Believe in Dictators, but Campaign Will Show He Can Fight, Candidate Says. | True | By Craig Thompsonspecial To the New York Times. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/child-to-mrs-d-p-g-cameron.html | Child to. Mrs, D, P, G. Cameron | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/m-a-character-actor-made-his-_asti.html | „M, A-.? . ]; Character Actor Made His _astl | True | SPECIAL TO THE NEW YORK TIMES | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/aeronautic-experts-meet-today-in-berlin-american-delegates-pleased.html | AERONAUTIC EXPERTS MEET TODAY IN BERLIN; American Delegates Pleased With Facilities for Visiting German Aircraft Plants. | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/robinson-regrets-smiths-walkout-but-senator-at-philadelphia-says.html | ROBINSON REGRETS SMITH'S WALKOUT; But Senator, at Philadelphia, Says Party's Accessions Exceed Dissidents 100 to 1. RECALLS RACKETEER TERM Now, He Adds, Ex-Governor Joins Landon in Resenting of 'Economic Royalists.' | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/1000000-lead-here-claimed-by-farley-record-registration-assures.html | 1,000,000 LEAD HERE CLAIMED BY FARLEY; Record Registration Assures Democrats of a Vast Plurality, He Says. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/liverpool-wheat-at-new-top-prices-december-option-at-124-12-a.html | LIVERPOOL WHEAT AT NEW TOP PRICES; December Option at $1.24 1/2 a Bushel Hits the Best Level in 6 Years. SOME U.S. BUYING NOTED Advance of 2 Cents Stimulated by Reports of Frost in New South Wales. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/frauenthal-lilienstern.html | Frauenthal -- Lilienstern | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/storms-in-canada.html | Storms in Canada | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/lynchburg-pays-honor-to-founder-mrs-helen-colbert-is-crowned-queen.html | LYNCHBURG PAYS HONOR TO FOUNDER; Mrs. Helen Colbert Is Crowned Queen of Virginia City's Sesquicentennial Celebration. CROWDS JAM THE STREETS Dr. D.S. Freeman of Richmond Will Deliver the Homecoming Address Tonight. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/trust-disbursed-104161-community-group-reports-on-aid-to-public.html | TRUST DISBURSED $104,161; Community Group Reports on Aid to Public Organizations. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/prosperity-seen-nearer-in-europe-stabilized-money-is-lowering-trade.html | PROSPERITY SEEN NEARER IN EUROPE; Stabilized Money Is Lowering Trade Bars, Says Returning League Supporter. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/ironsteel-imports-increased-in-august-48179-tons-compared-with.html | IRON-STEEL IMPORTS INCREASED IN AUGUST; 48,179 Tons Compared With 38,350 Tons in July and 29,936 in August, 1935. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/madrid-defenders-push-on.html | Madrid Defenders Push On | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/trenton-pedestrian-killed.html | Trenton Pedestrian Killed | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mrs-carter-glass-rose-grown.html | Mrs. Carter Glass Rose Grown | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/jerome-premiere-given-comedy-presented-in-england-is-story-of.html | JEROME PREMIERE GIVEN; Comedy Presented In England Is Story of Hollywood. | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/schwarzkopf-gets-post-as-trucking-executive.html | Schwarzkopf Gets Post As Trucking Executive | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/a-home-body.html | A HOME BODY | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/census-figures-on-trade-gains-in-state-and-rise-in-retail-sales-in.html | Census Figures on Trade Gains in State And Rise in Retail Sales in City in 1935 | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/says-politicians-got-postal-jobs-republican-committee-asserts.html | SAYS POLITICIANS GOT POSTAL JOBS; Republican Committee Asserts Farley 'Fired' 510 'Service' Postmasters. APPOINTEES CALLED UNFIT Department Challenges Statements and Declares Letter of Law Was Obeyed. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/parties-feature-west-hills-race-ambrose-clark-has-luncheon-for.html | PARTIES FEATURE WEST HILLS RACE; Ambrose Clark Has Luncheon for Several Who Drive to Meet in His Coach. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/to-mark-football-date-tigers-will-aid-penn-in-sixtieth-anniversary.html | TO MARK FOOTBALL DATE; Tigers Will Aid Penn in Sixtieth Anniversary of Game. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/colombian-wreck-toll-now-23.html | Colombian Wreck Toll Now 23 | True | Special Cable to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/repeats-charges-at-rally.html | Repeats Charges at Rally | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/british-again-seek-to-restrain-japan-are-anxious-over-situation-in.html | BRITISH AGAIN SEEK TO RESTRAIN JAPAN; Are Anxious Over Situation in Shanghai, but Deny Protest Under Nine-Power Treaty. RUSSIANS KILL JAPANESE Border Guards Slay 2, Wound 3 and Both Sides Rush Up Re-enforcements to Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/satisfied-at-last.html | Satisfied at Last | True | HOMER M. GREEN | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/saban-to-box-dempsey-meet-at-broadway-arena-tonight-spoldi-in.html | SABAN TO BOX DEMPSEY; Meet at Broadway Arena Tonight -- Spoldi in Coliseum Ring. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/whitney-tax-plea-lost-in-high-court-executors-vainly-seek-to.html | WHITNEY TAX PLEA LOST IN HIGH COURT; Executors Vainly Seek to Recover $287,385 Levy on Harry Payne Whitney Estate. ABOUT 280 RULINGS FILED National City Bank Wins Right to Apply Kerensky Fund on Russian Bonds. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/strike-halts-utah-mining-union-reports-3000-demand-wage-increase.html | STRIKE HALTS UTAH MINING; Union Reports 3,000 Demand Wage Increase and 8-Hour Day. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/sniping-behind-the-line.html | SNIPING BEHIND THE LINE | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/charles-g-smith.html | CHARLES G. SMITH | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/j-j-kirby-lawyer-dies-at-age-of-59-had-brilliant-career-at-boston.html | J. J. KIRBY, LAWYER, DIES AT AGE OF 59; 1Had Brilliant Career at Boston College and Georgetown While a Student. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/landon-is-greeted-on-his-tour-of-ohio-governor-at-mount-vernon.html | LANDON IS GREETED ON HIS TOUR OF OHIO; Governor at Mount Vernon Attacks Roosevelt and Hull Figures on Farm Exports. EXPENDITURES ASSAILED Nominee in Pleas for Balanced Budget Says New Deal Spends $2 for Each $1 Revenue. | True | Special to THE NEW YORK TIMES. | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/merchants-seek-charter-support-association-calls-upon-25-other.html | MERCHANTS SEEK CHARTER SUPPORT; Association Calls Upon 25 Other Commercial Groups to Work for Adoption. ECONOMY PHASE STRESSED Lefkowitz and Schieffelin Broadcast Pleas Explaining Aims of New Document. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/hc-von-elms-hosts-at-white-sulphur-they-give-dinner-party-in-kates.html | H.C. VON ELMS HOSTS AT WHITE SULPHUR; They Give Dinner Party in Kate's Mountain Lodge in Honor of Mr. and Mrs. J.M. Johnson. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/herzog-hits-bleakley-declare-wpa-reconstruction-in-flood-area.html | HERZOG HITS BLEAKLEY; Declare WPA Reconstruction in Flood Area Speaks for Itself. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/rangers-promote-three-patrick-names-hockey-students-for-rovers.html | RANGERS PROMOTE THREE; Patrick Names Hockey Students for Rovers' Line-Up. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/stock-market-indices-price-averages-for-the-week-in-principal.html | STOCK MARKET INDICES; Price Averages for the Week in Principal European Centers. | True | Special Cable to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/orioles-release-three.html | Orioles Release Three | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/job-insurance-row-looms-in-jersey-publishers-group-denounces-state.html | JOB INSURANCE ROW LOOMS IN JERSEY; Publishers' Group Denounces State Social Security Bill as Harmful to Business. WARNS OF 'BUREAUCRACY' Princeton Instructor Attacks Plan Also as Failing to Reduce Worker's Risk. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/ellis-adams.html | Ellis -- Adams | True | gpeetg, l to TH NW YOP.C TJ.t. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/lower-rate-urged.html | Lower Rate Urged | True | J. W. HAMILTON | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/dartmouth-keeps-lineup-prepares-for-brown-game-with-no-changes-in.html | DARTMOUTH KEEPS LINE-UP; Prepares for Brown Game With No Changes in Varsity. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/review-is-refused-on-state-wage-act-by-supreme-court-three-states.html | REVIEW IS REFUSED ON STATE WAGE ACT BY SUPREME COURT; Three States' Appeal to Reconsider Invalidation of Law for Women Fails. COAST MEASURE TESTED Justices Agree to Hearing on Washington Statute Which Is Like New York's. NEW DEAL HAS GOOD DAY Wins Delay on Utility Act Suits, to Push Bond & Share Case, and 9 of 11 Other Pleas. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/argues-hearst-wire-suit-counsel-for-black-committee-contends-senate.html | ARGUES HEARST WIRE SUIT; Counsel for Black Committee Contends Senate Is Above Courts. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/stocks-in-london-paris-and-berlin-english-securities-generally-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; English Securities Generally Firm, British Funds Dull on Fears Over Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/institute-planned-to-aid-advertisers-newspaper-advertising.html | INSTITUTE PLANNED TO AID ADVERTISERS; Newspaper Advertising Executives, at Chicago Meeting, Approve Organization. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mr-filene-not-against-profits.html | Mr. Filene Not Against Profits | True | EDWARD A. FILENE | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/sidney-w-eldridge-lawyer-served-in-new-jersey-i-state-assembly.html | SIDNEY W. ELDRIDGE; Lawyer Served in New Jersey I State Assembly. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/knox-seeks-votes-in-southern-tour-declares-in-richmond-present.html | KNOX SEEKS VOTES IN SOUTHERN TOUR; Declares in Richmond Present Administration 'May Easily Destroy Democratic Party.' | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/poultry-rates-studied-national-group-to-seek-postponement-of-icc.html | POULTRY RATES STUDIED; National Group to Seek Postponement of I.C.C. Hearings. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/35-cold-snap-due-to-hit-city-today-wave-driving-from-northwest.html | 35 COLD SNAP DUE TO HIT CITY TODAY; Wave Driving From Northwest Brings Freeze Up-State, With Snowfall in Buffalo. WINDS WHIP NEW YORK Knock Over 42d Street Fence, Injuring 8, and Endanger Boats Off Long Island. 35 COLD SNAP DUE TO HIT CITY TODAY | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/nicaraguan-radicals-hailed.html | Nicaraguan Radicals Hailed | True | Special Cable to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/compensation-act-on-autos-forecast-principle-operating-in-industry.html | COMPENSATION ACT ON AUTOS FORECAST; Principle Operating in Industry Will Be Applied to Motor Accidents, Leader Says. GAINS FOR SAFETY SEEN National Insurance Group Also Hears Plea to Help Build Up Farm Credit Surplus. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/magistrate-balks-at-uniform-fines-ford-notifies-schurman-he-will.html | MAGISTRATE BALKS AT UNIFORM FINES; Ford Notifies Schurman He Will Not Abide by Decision Regarding Traffic Cases. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/london-economist-weighs-new-deal-british-publication-finds-points.html | LONDON ECONOMIST WEIGHS NEW DEAL; British Publication Finds Points With Merit and Some With Flaws. 'MORALS IN RECORD' SEEN Methods of Financing Deficit Are Called More Perilous Than Its Gross Amount. LONDON ECONOMIST WEIGHS NEW DEAL | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/saves-2-adrift-on-barges-lone-boatman-succeeds-in-oneida-lake-when.html | SAVES 2 ADRIFT ON BARGES; Lone Boatman Succeeds in Oneida Lake When Others Fail. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/dr-barker-predicts-medical-advances-next-50-years-will-bring-even.html | DR. BARKER PREDICTS MEDICAL ADVANCES; Next 50 Years Will Bring Even Greater Triumphs Than Last Half Century, He Says. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/retail-trade-up-20-in-city-22-in-state-over-two-years-preliminary.html | Retail Trade Up 20% in City, 22% in State Over Two Years; Preliminary U.S. Census Report Puts Total 1935 Turnover Here at $2,685,435,000 -- Food Stores Led in Volume of Business, With Cafes Employing the Most Workers. RETAIL TRADE ROSE 20% HERE IN 1935 | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/says-landon-saved-school-in-kansas-member-of-states-education-board.html | SAYS LANDON SAVED SCHOOL IN KANSAS; Member of State's Education Board Declares He Blocked Tax Cut Amendment. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/for-more-library-books-our-purchases-of-new-works-below-those-of.html | FOR MORE LIBRARY BOOKS; Our Purchases of New Works Below Those of Other Large Cities. | True | EDWIN HOPKINS | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/amoskeag-deal-approved-by-sec-public-service-of-new-hampshire.html | AMOSKEAG DEAL APPROVED BY SEC; Public Service of New Hampshire Permitted to Buy Stock and Power Plants. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/roper-assails-landon-secretary-in-cleveland-talk-says-governor.html | ROPER ASSAILS LANDON; Secretary in Cleveland Talk Says Governor Would Frighten People. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/s-gile___t-am-i-wife-of-lawyer-hera-had-been-oni-board-of-half.html | .s. GILE.___T ?. 'AM.; I Wife of Lawyer Hera Had Been on Board of Half Orphan Home, j | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/extra-charge-justified.html | Extra Charge Justified | True | STEPHEN G. RICH | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/thomas-f-devaney-.html | THOMAS F. DEVANEY ! | True | Special to T Nzw YoRx Tnzs. I | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/urges-writein-for-lemke.html | Urges 'Write-In' for Lemke | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/large-apartments-figure-in-leasing-thirteenroom-suite-is-taken-in.html | LARGE APARTMENTS FIGURE IN LEASING; Thirteen-Room Suite Is Taken in the River House by Stock Broker. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/faith-in-nation-urged-justice-cotillo-in-columbus-day-broadcast.html | FAITH IN NATION URGED; Justice Cotillo, in Columbus Day Broadcast, Praises Our Democracy | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/foreign-cotton-market-fractional-decline-in-liverpool-prices.html | FOREIGN COTTON MARKET; Fractional Decline in Liverpool Prices Yesterday. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/train-death-unsolved-greenburgh-police-believe-miss-betcher-victim.html | TRAIN DEATH UNSOLVED; Greenburgh Police Believe Miss Betcher Victim of 'Own Act.' | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/admits-killing-infant-exconvict-denies-he-intended-to-harm-child-to.html | ADMITS KILLING INFANT; Ex-Convict Denies He Intended to Harm Child Tossed Into Crib. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/miss-wood-plans-bridal-clifton-girl-will-be-wed-to-rev-george.html | MISS WOOD PLANS BRIDAL; Clifton Girl Will Be Wed to Rev. George Grambs on Nov. 7. | True | Special to T I's YoaK TrAES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/would-halt-miss-batten-australian-authorities-aim-to-prevent-flight.html | WOULD HALT MISS BATTEN; Australian Authorities Aim to Prevent Flight to New Zealand. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/brown-wins-marathon-second-time-in-2-days.html | Brown Wins Marathon Second Time in 2 Days | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/despite-partisan-predictions-they-confess-doubt-as-to-its-real.html | Despite Partisan Predictions, They Confess Doubt as to Its Real Significance -- Many Had Not Qualified to Vote Since the Days of Theodore Roosevelt and Wilson. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/elias-purdy-mosher.html | ELIAS PURDY MOSHER | True | I Special to T Izv Yoax Tnzs. I | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/stickler-for-rules-loses-hungarian-cabinet-post.html | Stickler for Rules Loses Hungarian Cabinet Post | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/bill-farnsworth-first-at-jamaica-miss-merriment-penalized-at-start.html | BILL FARNSWORTH FIRST AT JAMAICA; Miss Merriment, Penalized at Start, Loses Interborough Handicap by Head. THE FIGHTER RUNS THIRD Jesting, 1-2, Gives Trainer Jacobs 144th Score of Year in Long Island Stakes. | True | By Bryan Field | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/nuptials-are-held-for-eleanor-smith-valley-stream-girl-becomes-the.html | NUPTIALS ARE HELD FOR ELEANOR SMITH; Valley Stream Girl Becomes the Bride of Frederick B. Woodworth of Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/frances-e-jones-becomes-a-bride-mount-airy-pa-girl-married-to-edwin.html | FRANCES E. JONES BECOMES A BRIDE; Mount Airy, Pa., Girl Married to Edwin Griggs Adams Jr. in Germantown Church. | True | Speaial to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/melodrama-downtown.html | Melodrama Downtown | True | W.S. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/gives-rules-for-parents-editor-tells-them-not-to-be-too.html | GIVES RULES FOR PARENTS; Editor Tells Them Not to Be Too Conscientious and Serious. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/hot-springs-scene-of-holiday-parties-stanley-d-mcgraw-and-mrs-tw.html | HOT SPRINGS SCENE OF HOLIDAY PARTIES; Stanley D. McGraw and Mrs. T.W. Vardell Among Hosts -- Gerard Swope Honored. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/packers-predict-rise-in-meat-prices-low-supplies-for-next-few-years.html | PACKERS PREDICT RISE IN MEAT PRICES; Low Supplies for Next Few Years Also Seen as Institute Meets in Chicago. INCREASED SALES LIKELY But Competition Will Sharpen, Federal Expert Holds -- Profit Variations Cited. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/williams-has-short-drill.html | Williams Has Short Drill | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/afl-agrees-to-peace-talks-cio-suspension-stands-president-green.html | A.F.L. Agrees to Peace Talks; C.I.O. Suspension Stands; President Green Announces Move Resulting From Resolution of Hatters Union -- Lewis Remains Silent. | True | By Louis Stark | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/middies-hold-short-drill-ingram-counted-on-to-strengthen-defense.html | MIDDIES HOLD SHORT DRILL; Ingram Counted On to Strengthen Defense Against Passes. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/realty-gains-reported-pittsburgh-home-loan-banks-head-cites-demand.html | REALTY GAINS REPORTED; Pittsburgh Home Loan Bank's Head Cites Demand For Funds. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/swiss-explosion-kills-three.html | Swiss Explosion Kills Three | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/urges-tax-on-radios-to-pay-entertainers-dr-hh-hanson-advocates.html | URGES TAX ON RADIOS TO PAY ENTERTAINERS; Dr. H.H. Hanson Advocates European Plan -- Film Engineers at Rochester Dissent. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/in-the-nation-for-every-oliver-a-roland-and-for-every-smith-a.html | In The Nation; For Every Oliver a Roland and For Every Smith a Hoover | True | By Arthur Krock | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/lutherans-urged-to-create-bishops-convention-meeting-tomorrow-in.html | LUTHERANS URGED TO CREATE BISHOPS; Convention Meeting Tomorrow in Ohio Will Be Asked to Adopt Title in U.S. NOW IN USE IN EUROPE Memorial From the Texas Group Proposes Term Be Applied to Synod Presidents. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/k-a-werner-dead-nazi-prosecutor-condtmted-the-reichstag-fire-trial.html | K. A. WERNER DEAD NAZI PROSECUTOR; Condtmted the Reichstag Fire Trial in 1933 as Chief State's Attorney, ASSAILED FOREIGN GROUP Involved in Many Bittee Clashes With the Defendants and Witnesses in Case, | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/1000-are-present-at-noonan-service-50-priests-and-monsignori-in.html | 1,000 ARE PRESENT AT NOONAN SERVICE; 50 Priests and Monsignori in Crowd at Funeral of Pastor of St. Peter's. TWO BISHOPS AMONG THEM Father Martin Drury Delivers Sermon After a Solemn High Mass of Requiem. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/twofaced-pledge-laid-by-roosevelt-to-rival-leaders-they-promise.html | TWO-FACED PLEDGE LAID BY ROOSEVELT TO RIVAL LEADERS; They Promise West to Spend Freely, East to Economize to Bone, He Says in Denver. | True | By Charles W. Hurd | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/storey-joins-simon-store.html | Storey Joins Simon Store | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mrs-landon-to-speak-twice.html | Mrs. Landon to Speak Twice | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/three-on-lafayette-injured-list.html | Three on Lafayette Injured List | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/2000-loyalists-escape-trap-loyalists-drive-close-to-toledo.html | 2,000 Loyalists Escape Trap; LOYALISTS DRIVE CLOSE TO TOLEDO | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mastodon-shipped-here-bones-dug-up-on-indiana-farm-for-museum-of.html | MASTODON SHIPPED HERE; Bones Dug Up on Indiana Farm for Museum of Natural History. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/oviedo-struggle-unabated.html | Oviedo Struggle Unabated | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/union-hill-high-scores-halts-st-peters-prep-by-130-as-coniglio.html | UNION HILL HIGH SCORES; Halts St. Peter's Prep by 13-0 as Coniglio Tallies Twice. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/test-machines-to-halt-silicosis.html | Test Machines to Halt Silicosis | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/j-frank-seeber-philadelphia-engineer-had-built-gas-plants-here-and.html | J. FRANK SEEBER; Philadelphia Engineer Had Built Gas Plants Here and Abroad, -qp-lal :o | True | THE NKW YORK 'ILg. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/husbands-death-kills-wife.html | Husband's Death Kills Wife | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/philadelphia-sees-forbidden-melody-musical-show-based-on-return-of.html | PHILADELPHIA SEES 'FORBIDDEN' MELODY; Musical Show Based on Return of King Carol to Rumania Has Its Premiere. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mkfijrmandie5-upstateeducator-superintendent-of-schools-in-monroe.html | MKFIJRMANDIES; UP-STATEEDUCATOR; Superintendent of Schools in Monroe County a Leader in Health Work. | True | Special to TBX 2qmw Yoax TDS. | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/williams-receives-2400000-gifts-for-larger-faculty-and-pensions.html | Williams Receives $2,400,000 Gifts For Larger Faculty and Pensions; Bequests Made to College by Samuel Hopkins -- Nine Notables Honored -- Dr. Dennett Says 'Redistribution of Wealth' Menaces Benefactions. | True | By William L. Laurence | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/woman-found-drowned-unidentified-body-taken-from-east-river-at-23d.html | WOMAN FOUND DROWNED; Unidentified Body Taken From East River at 23d St. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/4000-rebels-cross-from-ceuta.html | 4,000 Rebels Cross From Ceuta | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/3-powers-make-gold-deal-exports-to-central-banks-to-stabilize-money.html | 3 POWERS MAKE GOLD DEAL; EXPORTS TO CENTRAL BANKS TO STABILIZE MONEY RATES; BRITAIN, FRANCE JOIN U.S. Morgenthau Says 'New Type Gold Standard' Curbs Speculator. PRIVATE TRANSFERS ENDED Metal to Flow Only Through Central Banks -- Our Sale Price Put at $35 an Ounce. PLAN ON 24-HOUR BASIS Secretary Asserts Ratio of 3 Currencies Is Not Set -- Pact Open to Other Nations. 3 POWERS MAKE GOLD AGREEMENT | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/heavenly-dove-pays-all-follower-of-father-divine-squares-herself.html | HEAVENLY DOVE PAYS ALL; Follower of Father Divine Squares Herself for 20c Theft in 1921. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/marymount-opens-new-400000-hall-cardinal-hayes-assisting-at.html | MARYMOUNT OPENS NEW $400,000 HALL; Cardinal Hayes, Assisting at Dedication, Laments Lack of Religion in Colleges. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/airmail-service-extended.html | Air-Mail Service Extended | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mrs-mabel-a-luther-mother-of-irene-rich-radio-star-and-movie-actres.html | MRS. MABEL A. LUTHER; Mother of Irene Rich, Radio Star and Movie Actres=. | True | Bpecial to THE NIW YOR TnES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/socialism-is-found-in-church-program-methodist-protestant-session.html | SOCIALISM' IS FOUND IN CHURCH PROGRAM; Methodist Protestant Session Rebukes Federal Council -- New Pastors Assigned. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/leaders-here-are-disappointed-review-is-refused-on-state-wage-act.html | Leaders Here Are Disappointed; REVIEW IS REFUSED ON STATE WAGE ACT | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/colvin-kronenberg.html | Colvin -- Kronenberg | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/cat-rescued-after-week-police-save-animal-sealed-under-floor-of.html | CAT RESCUED AFTER WEEK; Police Save Animal Sealed, Under Floor of Uptown Apartment. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/dc-smith-in-iba-post-named-municipal-secretary-beginning-next-month.html | D.C. SMITH IN I.B.A. POST; Named Municipal Secretary, Beginning Next Month. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/canned-beer-reaches-malaya.html | Canned Beer Reaches Malaya | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/cartoonists-show-opened.html | Cartoonists' Show Opened | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/55000-rise-seen-in-election-cost-increased-registration-here-will.html | $55,000 RISE SEEN IN ELECTION COST; Increased Registration Here Will Entail Several Extra Expenses, Cohen Says. VOTING MACHINES SCARCE Paper Ballots May Have to Be Used on Staten Island -- Board to Meet Today | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/reece-eshleman.html | Reece Eshleman | True | Special to Tg NzW Noa Trgm. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/newark-inquiry-awaited-selection-of-commissioner-to-be-next-step-in.html | NEWARK INQUIRY AWAITED; Selection of Commissioner to Be Next Step in City Investigation. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/seymour-m-ottenberg.html | SEYMOUR M. OTTENBERG | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/to-give-shadowpuppet-plays.html | To Give Shadow-Puppet Plays | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/archibald-rutherford-exmember-of-jewelry-firm-of-i-krementz-co-in.html | ARCHIBALD RUTHERFORD; Ex-Member of Jewelry Firm of i Krementz & Co, in Newark. | True | i Special to Ttiz Iqw YOaK TEXas. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/tribute-to-presbrey-paid-by-boy-scouts-pallbearers-are-announced.html | TRIBUTE TO PRESBREY PAID BY BOY SCOUTS; Pallbearers Are Announced for the Funeral Today of One of Movement's Founders. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/reliefers-rule-south-dakota-vote-both-major-parties-battling-for.html | RELIEFERS' RULE SOUTH DAKOTA VOTE; Both Major Parties Battling for Ballots of 62,113 Persons on the Rolls. THEIR SENTIMENT DIVIDED Democrats Say 70 Per Cent Are for Roosevelt -- Republicans Contest Assertion. | True | By Turner Catledgespecial To the New York Times. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/customs-man-dies-on-liner.html | Customs Man Dies on Liner | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/sports-of-the-times-the-greatest-racket-on-earth.html | Sports of the Times; The Greatest Racket on Earth | True | Reg. U.S. Pat. Off.By John Kieran | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/alica-tumultys-plans-daughter-of-aide-to-president-wilson-will-be.html | ALIC!A TUMULTY'S PLANS; Daughter of Aide to President Wilson Will Be Wed Saturday, | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/scarborough-on-top-120-sets-back-irving-on-touchdowns-by-savage-and.html | SCARBOROUGH ON TOP, 12-0; Sets Back Irving on Touchdowns by Savage and Will. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/after-big-game-with-bow.html | After Big Game With Bow | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/the-threecent-postal-rate-mr-eatons-letter-on-the-manhattanbrooklyn.html | THE THREE-CENT POSTAL RATE; Mr. Eaton's Letter on the Manhattan-Brooklyn Charge Elicits Comment. | True | J.N. BALLROB | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/antedating-columbus.html | Antedating Columbus | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/landon-wins-at-amherst-student-poll-gives-him-345-votes-to-153-for.html | LANDON WINS AT AMHERST; Student Poll Gives Him 345 Votes to 153 for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/yale-opens-work-for-navy-battle-albinger-a-sophomore-stars-in-drill.html | YALE OPENS WORK FOR NAVY BATTLE; Albinger, a Sophomore, Stars in Drill Between Reserves and Improvised Varsity. PLATT IN LIGHT SESSION Injured Ace Ready to Renew Fight for Center Post -- Squad in Good Shape. | True | Special to THE NEW YORK TIMES. | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/asks-italy-to-see-soviet-shipment-captain-of-russian-vessel-invites.html | ASKS ITALY TO SEE SOVIET SHIPMENT; Captain of Russian Vessel Invites Inspection of the Cargo at Spanish Port. | True | By Harold Denny | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/manual-turns-back-hamilton-high-70-morgan-goes-over-from-3yard-line.html | MANUAL TURNS BACK HAMILTON HIGH, 7-0; Morgan Goes Over From 3-Yard Line in Final Session for Game's Only Touchdown. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/disqualification-of-pimochio-enables-rod-to-capture-long-island.html | Disqualification of Pimochio Enables Rod to Capture Long Island Hunt Cup; ROD WINS HUNT CUP IN WEST HILLS MEET Old Mill Entry Runs Second, but Pimochio Is Set Back for Leaving Course. OSTEND CAPTURES PLACE Talbott Scores a Double With Ship Executive and Bonnie Lad at Huntington. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/the-increase-in-receipts.html | The Increase in Receipts | True | ARMIN WEINBERGER | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/greenleaf-beats-matsuyama.html | Greenleaf Beats Matsuyama | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/foreign-girls-at-smith-students-come-from-eleven-countries-to.html | FOREIGN GIRLS AT SMITH; Students Come From Eleven Countries to Continue Studies. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/london-views-pact-as-technical-aid-but-finds-in-the-gold-deal-no.html | LONDON VIEWS PACT AS TECHNICAL AID; But Finds in the Gold Deal No Greater Stabilization Than Envisaged in Earlier Accord. PARIS SEES IT REINFORCED Believes New Step Will Reassure Hesitating Powers That the Agreement Is a Reality. | True | Special Cable to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/to-show-office-devices-exhibit-of-business-equipment-to-be-held.html | TO SHOW OFFICE DEVICES; Exhibit of Business Equipment to Be Held Here Next Week. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/wh-vanderbilts-give-large-newport-fete-they-entertain-200-members.html | W.H. VANDERBILTS GIVE LARGE NEWPORT FETE; They Entertain 200 Members of Committee Who Worked in Host's Political Campaign. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/reicl-olivler.html | Reicl -- Olivler | True | Special to TH l,v YORK TPL | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/statue-of-liberty-fete-fiftieth-anniversary-will-be-observed-on-oct.html | STATUE OF LIBERTY FETE; Fiftieth Anniversary Will Be Observed on Oct. 28. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/princeton-drills-on-fundamentals-full-squad-works-two-hours-closing.html | PRINCETON DRILLS ON FUNDAMENTALS; Full Squad Works Two Hours, Closing With Offensive Session for Varsity. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/commodity-registration-two-amendments-to-rules-for-new-body-are.html | COMMODITY REGISTRATION; Two Amendments to Rules for New Body Are Approved. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/ready-for-ocean-flight-german-mother-ship-of-flying-boats-reaches.html | READY FOR OCEAN FLIGHT; German 'Mother Ship' of Flying Boats Reaches Sydney, N.S. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/italy-starts-air-line-to-palma.html | Italy Starts Air Line to Palma | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/society-present-in-large-numbers-bright-setting-at-raceways.html | SOCIETY PRESENT IN LARGE NUMBERS; Bright Setting at Raceway's Clubhouse -- Al Fresco Luncheon Parties Are Held. TWEEDS AND FURS WORN W.K. Vanderbilt, Founder of Original Event, Attends -- J.H. Whitneys Spectators. SOCIETY PRESENT IN LARGE NUMBERS | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/hamilton-in-light-drill.html | Hamilton in Light Drill | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mother-dies-in-plunge-woman-separated-from-husband-killed-after.html | MOTHER DIES IN PLUNGE; Woman, Separated From Husband, Killed After Vieitlng Child. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/archibal_dd-gbittner-i-treasurer-of-bank-in-berwick-pa-j.html | ARCHIBAL_DD G-BITTNER; I Treasurer of Bank in Berwick, Pa., J | True | SPECIAL TO THE NEW YORK TIMES | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/eleanor-browner-bride-in-brookl-her-marriage-to-charles-j.html | ELEANOR BROWNER BRIDE IN BROOKL; Her Marriage to Charles J. McLoughlin Takes Place in St. Francis Xavier Church. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/hospitals-to-get-murals-wpa-art-project-allocates-57-of-nearly-500.html | HOSPITALS TO GET MURALS; WPA Art Project Allocates 57 of Nearly 500 Panels. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/dutton-hopes-for-trades-leader-of-american-six-arrives-at-oshawa.html | DUTTON HOPES FOR TRADES; Leader of American Six Arrives at Oshawa Training Camp. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/jail-20-mexican-women-who-plan-prayer-parade.html | Jail 20 Mexican Women Who Plan Prayer Parade | True | Special Cable to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/socialists-on-39-state-ballots.html | Socialists on 39 State Ballots | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/benjamin-farrington.html | BENJAMIN FARRINGTON | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/davis-of-kentucky-leads-southeastern-halfback-nations-top-scorer.html | DAVIS OF KENTUCKY LEADS; Southeastern Halfback Nation's Top Scorer With 54 Points. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/dawes-loan-coupons-of-oct-15.html | Dawes Loan Coupons of Oct. 15 | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/injuries-kill-two-jersey-brothers.html | Injuries Kill Two Jersey Brothers | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/200000-for-shrewsbury-river.html | $200,000 for Shrewsbury River | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/bishop-says-nazis-distort-papal-aim-count-von-preysing-of-berlin.html | BISHOP SAYS NAZIS DISTORT PAPAL AIM; Count von Preysing of Berlin Lays Twisting of Catholic Program to Curbs and to Press. HE CITES STAND ON REDS Charges Church Has Not Been Permitted to Give Full View for Fighting Communism. | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/vote-in-michigan-likely-to-be-close-thriving-business-and-farms.html | VOTE IN MICHIGAN LIKELY TO BE CLOSE; Thriving Business and Farms Give Roosevelt a Chance in State, Long Republican. HIS HOPE IN LABOR VOTE Bankers and Industrialists Are Outspoken in Support of Governor Landon. | True | By Arthur Krockspecial To the New York Times. | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/franklin-it-vail.html | FRANKLIN i=t. VAIL | True | Special to T Nzw YOR TES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/tributes-by-colleagues-heads-of-painters-organizations-praise.html | TRIBUTES BY COLLEAGUES; Heads of Painters' Organizations Praise Blashfield's Work. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/packers-take-lead-in-gaining-ground-displace-bears-who-drop-to.html | PACKERS TAKE LEAD IN GAINING GROUND; Displace Bears, Who Drop to Third Place in National Football League. BOSTON IN SECOND BERTH New Mark Set for Completion of Forward Passes as Pirates Head the Giants. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/miss-alice-l-coonley-chooses-attendants-her-marriage-to-milton.html | MISS ALICE L. COONLEY CHOOSES ATTENDANTS; Her Marriage to Milton Higgins Will Take Place Nov. 13 in Stockbridge, Mass. | True | Special to TH i,v YORK TIES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/china-clipper-still-halted.html | China Clipper Still Halted | True | By Lauren D. Lyman | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/new-catholic-school-in-jamaica-dedicated-bishop-molloy-leads-in.html | NEW CATHOLIC SCHOOL IN JAMAICA DEDICATED; Bishop Molloy Leads in Exercises for the $250,000 Unit of St. Mary's Church. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/wpa-accounting-made-by-hopkins-1772756795-total-outlay-administered.html | WPA ACCOUNTING MADE BY HOPKINS; $1,772,756,795 Total Outlay Administered, He Reports, at Cost of $72,315,997, or 4.1% REPLY TO CAMPAIGN CALLS Administrator Gives Figures for Every State, New York Leading, Up to Sept. 1. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/break-slows-normandie-liners-speed-cut-to-13-knots-while-motor-is.html | BREAK SLOWS NORMANDIE; Liner's Speed Cut to 13 Knots While Motor Is Repaired. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/pelham-is-benefited.html | Pelham Is Benefited | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/money-in-circulation-increased-in-month-total-of-6266739650-on-sept.html | MONEY IN CIRCULATION INCREASED IN MONTH; Total of $6,266,739,650 on Sept. 30 Was $583,610,683 Above Same Date Last Year. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/thomas-j-conholly.html | THOMAS J. CONHOLLY | True | Special to T l YoJ[ z]ws. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/us-pros-lose-in-argentina.html | U.S. Pros Lose in Argentina | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/shops-in-palestine-reopen-to-crowds-british-troops-keep-watchful.html | SHOPS IN PALESTINE REOPEN TO CROWDS; British Troops Keep Watchful Eye as Business Booms After 25-Week Strike. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/nuvolari-of-italy-first-in-auto-race-covers-300-miles-at-65998-mph.html | NUVOLARI OF ITALY FIRST IN AUTO RACE; Covers 300 Miles at 65,998 m.p.h. Rate to Win by 12 Minutes Before 50,000. | True | By Fred van Ness | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/i-titanic-survivor-dead-.html | I Titanic Survivor Dead ! | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/collins-rites-are-held-dr-dodds-heads-pallbearers-for-princeton.html | COLLINS RITES ARE HELD; Dr. Dodds Heads Pallbearers for Princeton Historiographer. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/heaviest-receipts-of-cattle-in-5-years-drop-prices-10-to-25c-hogs.html | Heaviest Receipts of Cattle in 5 Years Drop Prices 10 to 25c; Hogs Also Lower | True | Special to THE NEW YORK TIMES. | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/capt-w-c-cooke-ordmmer-boy-in-civil-war-former-head-of-union.html | CAPT. W. C. COOKE; Ordmmer Boy in Civil War Former Head of Union Veterans Legion. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/jw-donahue-here-after-backing-play-despite-the-recent-failure-of.html | J.W. DONAHUE HERE AFTER BACKING PLAY; Despite the Recent Failure of 'Transatlantic Rhythm' Plans to Be Producer. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/island-democrats-busy-party-in-puerto-rico-seeks-new-members-and.html | ISLAND DEMOCRATS BUSY; Party in Puerto Rico Seeks New Members and Campaign Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/state-nurses-open-convention-here-men-in-profession-win-long-fight.html | STATE NURSES OPEN CONVENTION HERE; Men in Profession Win Long Fight for Autonomy as a Separate Group Is Set Up. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/explorers-home-visited.html | Explorer's Home Visited | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/dinner-given-here-by-frances-martin-she-entertains-atop-st-regis.html | DINNER GIVEN HERE BY FRANCES MARTIN; She Entertains Atop St. Regis for Marion Gengler and Her Fiance, Arthur W. Pearce. MISS GANNON IS HONORED Hostesses for Bride-Elect Are Misses Mariorie O'Connor and Polly O'Donnell. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/plan-princeton-campaign-students-in-rival-political-groups-elect.html | PLAN PRINCETON CAMPAIGN; Students in Rival Political Groups Elect Their Leaders. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/long-group-chief-endorses-borah.html | Long Group Chief Endorses Borah | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/edwin-blashfield-noted-artist-dies-dean-of-american-muralists-87.html | EDWIN BLASHFIELD, NOTED ARTIST, DIES; Dean of American Muralists, 87, Decorated Dozens of Public' Buildings. WON EARLY FAME IN PARIS Exhibited There First in 1874 Headed National Academy of Design 38 Years. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/air-crash-cause-not-fixed-bodies-of-3-americans-killed-in-guatemala.html | AIR CRASH CAUSE NOT FIXED; Bodies of 3 Americans Killed in Guatemala Are Taken Home. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/early-drive-enables-erasmus-to-upset-madison-in-school-football.html | Early Drive Enables Erasmus to Upset Madison in School Football; ERASMUS SUBDUES MADISON HIGH, 9-7 | True | By Mark Klauser | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/fertilizer-plant-burns.html | Fertilizer Plant Burns | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/cadets-inspect-movies-davidson-points-out-errors-as-squad-enjoys.html | CADETS INSPECT MOVIES; Davidson Points Out Errors as Squad Enjoys Light Day. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/opening-of-the-theatre-guilds-nineteenth-season-princess-ida-at-the.html | Opening of the Theatre Guild's Nineteenth Season -- 'Princess Ida' at the Martin Beck. | True | By Brooks Atkinson | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/sees-pennsylvania-for-landon.html | Sees Pennsylvania for Landon | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/book-notes.html | BOOK NOTES | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/peace-delegations-to-include-women-brazil-mexico-and-united-states.html | PEACE DELEGATIONS TO INCLUDE WOMEN; Brazil, Mexico and United States Study Candidates for Buenos Aires Parley. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/statue-of-liberty-on-stamps.html | Statue of Liberty on Stamps | True | S. HUGO COHEN | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/petroleum-stocks-decline-in-week-total-of-294349000-barrels-held-in.html | PETROLEUM STOCKS DECLINE IN WEEK; Total of 294,349,000 Barrels Held in the U.S. on Oct. 3, a Drop of 219,000. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/clarkson-team-plans-attack.html | Clarkson Team Plans Attack | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/descendant-is-released.html | Descendant Is Released | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/plane-plunge-kills-two-former-dallas-official-is-one-victim-of.html | PLANE PLUNGE KILLS TWO; Former Dallas Official Is One Victim of Accident. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/toy-orders-rise-157-shipments-in-first-eight-months-up-9-according.html | TOY ORDERS RISE 15.7%; Shipments in First Eight Months Up 9%, According to Survey. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/lehighs-propensity-to-fumble-offsets-improvement-in-eleven-heavy.html | Lehigh's Propensity to Fumble Offsets Improvement in Eleven; Heavy Line, With Ample Replacements Except at Tackles, Indicates Trouble for Future Opponents -- Famighetti, Center, Among Best of the Sophomore Prospects. | True | By Allison Danzig | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/auto-kills-woman-leaving-a-trolley-she-steps-in-path-of-car-in.html | AUTO KILLS WOMAN LEAVING A TROLLEY; She Steps in Path of Car in Jackson Heights -- Driver, 17, Held for Negligence. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/profitsharing-fund-of-25000.html | Profit-Sharing Fund of $25,000 | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/galento-stops-singer-knocks-out-heavyweight-rival-in-8th-round-at.html | GALENTO STOPS SINGER; Knocks Out Heavyweight Rival in 8th Round at Newark. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/ehlero-oneill.html | Ehlero: O'Neill | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/columbus-field-opened.html | Columbus Field Opened | True | Special Cable to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/kansas-invaded-by-the-president-cheering-crowd-of-20000-hails-him.html | KANSAS INVADED BY THE PRESIDENT; Cheering Crowd of 20,000 Hails Him at Dodge City in Halt on Way to Wichita. FURTHER RECOVERY SEEN Reception in Gov. Landon's Own State and in Colorado Give Roosevelt High Hopes. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/loyalists-battle-foe-in-south.html | Loyalists Battle Foe in South | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/both-sides-hit-at-consul-ousted-at-casablanca-by-madrid-he-is.html | BOTH SIDES HIT AT CONSUL; Ousted at Casablanca by Madrid, He Is Condemned by Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/music-montgomery-davis-heard.html | MUSIC; Montgomery Davis Heard | True | H.T. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/closed-bank-inquiry-on-new-jersey-studies-loans-made-to-bayonne.html | CLOSED BANK INQUIRY ON; New Jersey Studies Loans Made to Bayonne Directors. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/blankets-in-homes-seized-by-madrid-mattresses-and-overcoats-are.html | BLANKETS IN HOMES SEIZED BY MADRID; Mattresses and Overcoats Are Also Requisitioned for Troops -- Future Payment Possible. PEOPLE'S APATHY DECRIED Foreign Minister Calls on All to Rally to the Defense of 'Liberty and Revolution.' | True | By William P. Carneywireless To the New York Times. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/brooklyn-museum-opens-print-show-exhibition-of-four-centuries-of.html | BROOKLYN MUSEUM OPENS PRINT SHOW; Exhibition of 'Four Centuries of Portraiture' Arranged by Carl Schniewind. 125 WORKS ARE INCLUDED Wide Range of Display Takes In Woodcut by Duerer and a Moholy-Nagy Photograph. | True | H.D. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/pennsylvania-relief-cost-drops.html | Pennsylvania Relief Cost Drops | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/federal-reserve-reports-changes-adjusted-demand-deposits-are.html | FEDERAL RESERVE REPORTS CHANGES; Adjusted Demand Deposits Are $123,000,000 Less Than in the Preceding Week. RESERVE BALANCES RISE Holdings of Government Bonds Are $10,000,000 Higher in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/buyers-are-found-for-many-homes-26family-apartment-building-in.html | BUYERS ARE FOUND FOR MANY HOMES; 26-Family Apartment Building in Ridgefield Park, N.J., Sold to Investor. DEALS ON LONG ISLAND Dwellings Purchased in Several Communities -- Sale Made in New Rochelle. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/penn-state-tries-reserves.html | Penn State Tries Reserves | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/italians-are-lauded-by-governor-landon-he-says-columbus-day-reminds.html | ITALIANS ARE LAUDED BY GOVERNOR LANDON; He Says Columbus Day Reminds Us of Our Immense Debt to Them. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/germany-holds-up-anglosoviet-pact-objects-on-three-points-to.html | GERMANY HOLDS UP ANGLO-SOVIET PACT; Objects on Three Points to Concessions to Russia in Naval Treaty Draft. | True | Special Cable to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/world-record-set-by-trotting-colt-mr-watt-2yearold-timed-in-205.html | WORLD RECORD SET BY TROTTING COLT; Mr. Watt, 2-Year-Old, Timed in 2:05 Over Half-Mile Track at Weequahic Park. COMPETES AGAINST PACER Recor Drives Newbrook Stable Star to New Mark -- Cynara and Freckles Score. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/news-of-the-stage-the-laughing-woman-tonight-kingsley-play.html | NEWS OF THE STAGE; ' The Laughing Woman' Tonight -- Kingsley Play Postponed a Week - - 'Swing Your Lady!' Advanced. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/steel-output-up-to-759-a-new-high-this-week.html | Steel Output Up to 75.9%, A New High, This Week | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/heinz-schuengel-here-north-german-lloyd-director-to-attend-agents.html | HEINZ SCHUENGEL HERE; North German Lloyd Director to Attend Agents' Conference. | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/ansel-henry-sibley-former-building-inspector-of-the-third-avenue.html | ANSEL HENRY SIBLEY; Former Building Inspector of the Third Avenue Railway. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/rosaline-t-forman-bride-in-lee-mass-mount-holyohe-alumna-is-wed-to.html | ROSALINE T. FORMAN BRIDE IN LEE, MASS.; Mount Holyohe Alumna Is Wed to John Kenneth Sullivan in Congregational Church. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/john-sage.html | JOHN SAGE | True | Special to T NNW YOR Tg | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/two-saved-from-charles-river.html | Two Saved From Charles River | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/borah-bars-utah-speeches.html | Borah Bars Utah Speeches | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/daly-rejoins-manhattan-eleven-as-leg-injury-keeps-tuckey-idle.html | Daly Rejoins Manhattan Eleven As Leg Injury Keeps Tuckey Idle; Return of Stellar End Strengthens Line for Holy Cross Encounter -- Little Plans to Bolster Columbia's Defense Against Passes -- News of Other Metropolitan Teams. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/a-visit-by-mrs-roosevelt-it-made-up-for-a-lot-says-woman-in-denver.html | A VISIT BY MRS. ROOSEVELT; It Made Up for a Lot, Says Woman in Denver Hospital. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/johnson-attacks-smith-he-says-former-governor-is-voicing-opinions.html | JOHNSON ATTACKS SMITH; He Says Former Governor Is Voicing Opinions of Hoover. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/japanese-soldiers-slain.html | Japanese Soldiers Slain | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/news-of-the-screen-wyler-to-direct-dead-end-the-nile-to-be-scene-of.html | NEWS OF THE SCREEN; Wyler to Direct "Dead End" -- The Nile to Be Scene of Film by Jamial Hasson. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/buckleigh-odds-at-192-lord-glanelys-racer-remains-top-choice-for.html | BUCKLEIGH ODDS AT 19-2; Lord Glanely's Racer Remains Top Choice for Cesarewitch. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/birth-control-club-revealed-in-newark-police-charge-doctor-seized.html | BIRTH CONTROL 'CLUB' REVEALED IN NEWARK; Police Charge Doctor Seized in Raid Got $2 a Month From Each of 800 'Members.' | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/sec-reveals-salaries-several-requests-for-confidential-treatment.html | SEC REVEALS SALARIES; Several Requests for Confidential Treatment Are Denied, | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/500-young-seamen-vie-in-lake-races-model-boats-of-all-kinds-ride.html | 500 YOUNG 'SEAMEN' VIE IN LAKE RACES; Model Boats of All Kinds Ride the 'Choppy Sea' in Annual Central Park Regatta. DUCKS TAKE TO SIDELINES They Can't Dodge Fast Enough as Boats Come From All Sides -- Girls Among the Skippers. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/roosevelt-widow-backs-landon-exbull-moose.html | Roosevelt Widow Backs Landon, Ex-Bull Moose | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/charles-a-willson-college-dean-dead-head-of-agculture-school-of.html | CHARLES A. WILLSON, COLLEGE DEAN, DEAD; Head of Agulture School of University of Tennessee on Faculty Since 1910. | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/felia-litvinne-opera-stall-dies-russian-soprano-appeared-ati.html | FELIA LITVINNE, OPERA STAll, DIES; Russian Soprano Appeared atI Metropolitan Here With i Jean de Reszke. ALSO WON FAME ABROAD ' Her Was Espeoially Noted for Wagnerian RoleSang in New York in '90s. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/pj-flynn-801s-dead-railroad-executive-vice-president-of-lackawanna.html | !P.J. FLYNN, 80, IS DEAD RAILROAD EXECUTIVE; Vice President of Lackawanna in Charge of Traffic Began His Career in 1870. | | Special to THIn NW YOK Tx.fEm. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/doench-and-hackl-triumph-on-links-defeat-sheldon-and-schenck-in.html | D'OENCH AND HACKL TRIUMPH ON LINKS; Defeat Sheldon and Schenck in Second-Flight Final at Meadow Brook Club. BROTHER MATCH PUT OFF Rutherfurds to Meet Roberts Team Thursday -- Bacon and Scheftel Win, 2 and 1. | True | By John M. Brennanspecial To the New York Times. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/crime-prevention-put-up-to-schools-speakers-at-lake-placid-meeting.html | CRIME PREVENTION PUT UP TO SCHOOLS; Speakers at Lake Placid Meeting of Educators Stress the Control of Delinquents. PROGRAM URGED FOR TYPES ' Push Button Paradise' Puts Too Much Reliance on the Government, Dr. Jordan Says. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/american-freedom-acclaimed-by-hull-in-columbus-day-address-he-says.html | AMERICAN FREEDOM ACCLAIMED BY HULL; In Columbus Day Address, He Says in All History Force Never Conquered Ideas. GREAT MEMORIAL PLANNED Work Starts Soon in Dominican Republic -- Descendant of the Explorer Freed in Spain. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mankind-is-warned-of-moral-collapse-bishop-stewart-tells-episcopal.html | MANKIND IS WARNED OF 'MORAL COLLAPSE; Bishop Stewart Tells Episcopal Leaders at Chicago Christians Must Unite. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/12-rebel-leaders-to-die-24-others-in-catalonia-get-life-terms-two.html | 12 REBEL LEADERS TO DIE; 24 Others in Catalonia Get Life Terms -- Two Germans Seized. | | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/lehman-promises-wage-law-fight-to-press-for-amendments-if-supreme.html | LEHMAN PROMISES WAGE LAW FIGHT; To Press for Amendments if Supreme Court Upsets Washington Act. 6,000 CHEER HIS PLEDGE Dubinsky, at Garment Union Rally, Accuses Republicans of Raising Racial Issue. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/political-careers-urged-alumni-of-st-johns-hear-plea-for-clean.html | POLITICAL CAREERS URGED; Alumni of St. John's Hear Plea for Clean Government. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/alarm-box-turned-on-by-dimpled-lass-of-4-she-then-waits-on-her.html | ALARM BOX TURNED ON BY DIMPLED LASS OF 4; She Then Waits on Her Tricycle to See What Happens, but a Policeman Spoils Her Fun. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/miss-jh-karr-to-wed-will-become-bride-of-george-od-boone-of.html | MISS J.H. KARR TO WED; Will Become Bride of George O'D. Boone of Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/retail-prices-up-in-month-rise-of-1-largest-since-october-1935.html | RETAIL PRICES UP IN MONTH; Rise of 1% Largest Since October, 1935, Fairchild Index Shows. | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/boerse-continues-upward.html | Boerse Continues Upward | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/rich-yellow-milk-predicted-by-dairymen-heroic-drivers-rewarded-at.html | Rich, Yellow Milk Predicted by Dairymen; Heroic Drivers Rewarded at National Session | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/auto-penalties-studied-insurance-men-hope-new-laws-will-reduce.html | AUTO PENALTIES STUDIED; Insurance Men Hope New Laws Will Reduce Rising Accidents. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/berlin-silent-on-attitude.html | Berlin Silent on Attitude | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/admiral-laning-to-entertain.html | Admiral Laning to Entertain | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/gaffney-harvard-returns-to-guard-crimson-captain-resumes-old.html | GAFFNEY, HARVARD, RETURNS TO GUARD; Crimson Captain Resumes Old Position as Team Prepares for Army's Visit. KEVORKIAN IS LEFT TACKLE Kessler Also Moves Into Line, While Boston Gets Call for Quarterback Position. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/woman-tries-suicide-phones-of-plight-should-have-done-it-long-ago.html | WOMAN TRIES SUICIDE, PHONES OF PLIGHT; ' Should Have Done It Long Ago,' Hotel Guest Says After Slashing Throat. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/jane-smith-married-wed-in-elkton-to-irving-day-jr-son-of-new-york.html | JANE SMITH MARRIED; Wed in Elkton to Irving Day Jr., Son of New York Banker. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/our-fashions-gaining-london-exhibit-planned-for-american-womens.html | OUR FASHIONS GAINING; London Exhibit Planned for American Women's Wear. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/3000-march-in-tompkinsville.html | 3,000 March in Tompkinsville | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/auto-race-heard-even-if-not-seen-thunder-over-the-raceway-is-merely.html | AUTO RACE HEARD, EVEN IF NOT SEEN; Thunder Over the Raceway Is Merely Din of Cars, and No Amplifiers Are Needed. | True | By Arthur J. Daley | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/garcia-starts-training.html | Garcia Starts Training | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/output-of-tires-largest-since-1930-pw-litchfield-head-of-the.html | OUTPUT OF TIRES LARGEST SINCE 1930; P.W. Litchfield, Head of the Goodyear Company, Puts Total at 52,000,000 Units. SALES ABOVE PRODUCTION Consumption of Crude Rubber Expected to Set New Record -- Earnings to Rise. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/hard-drive-at-syracuse-squad-works-to-correct-errors-of.html | HARD DRIVE AT SYRACUSE; Squad Works to Correct Errors of Baldwin-Wallace Game. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/monopoly-charged-to-near-east-lines-phelps-company-alleges-it-is.html | MONOPOLY CHARGED TO NEAR EAST LINES; Phelps Company Alleges It Is Barred From Conference by the Four Members. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/new-drama-in-london-william-devlin-star-of-saville-play-expedition.html | NEW DRAMA IN LONDON; William Devlin Star of Saville Play, 'Expedition.' | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/inquiry-demanded-on-vice-in-albany-society-for-crime-prevention.html | INQUIRY DEMANDED ON VICE IN ALBANY; Society for Crime Prevention Calls on Lehman to Remove District Attorney. LAXITY LAID TO O'CONNELLS Governor Accused of Dallying With Previous Charges -- Dr. Egbert Denies Politics. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/jed-g-knuckey-hotel-man-here-former-assistant-manager-of-the.html | JED G. KNUCKEY; Hotel Man Here Former Assistant Manager of the Roosevelt, | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/charcol-aide-collapses-at-rites.html | Charcol Aide Collapses at Rites | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/margaret-dowling-engaged.html | Margaret Dowling Engaged | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/business-world.html | Business World | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/british-steel-output-up-september-production-is-above-1000000-tons.html | BRITISH STEEL OUTPUT UP; September Production Is Above 1,000,000 Tons, a Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/denies-retrial-to-robinson.html | Denies Retrial to Robinson | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/nazi-officials-are-guests-at-whale-meat-luncheon.html | Nazi Officials Are Guests At Whale Meat Luncheon | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/miss-mary-fihih-plans-her-bridal-daughter-of-judge-of-appeals-court.html | MISS MARY FIH(IH PLANS HER BRIDAL; Daughter of Judge of Appeals Court in Albany to Be Wed to Francis W. Haskell. IUPTIALS SET FOR NOV. 14 Couple to Be Married in Chapel of St. Bartholomew's -- Anne Finch Will Be Honor Maid. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/goldwyn-plea-is-heard-court-defers-ruling-on-demurrer-in-paramount.html | GOLDWYN PLEA IS HEARD; Court Defers Ruling on Demurrer in Paramount $5,000,000 Suit. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/hats-world-tour-at-end-missourian-will-meet-his-headpiece-at-newark.html | HAT'S WORLD TOUR AT END; Missourian Will Meet His Headpiece at Newark Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/good-counsel-12-no-arlington-0.html | Good Counsel 12, No. Arlington 0 | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/sinews-of-political-war.html | SINEWS OF POLITICAL WAR | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/players-are-picked-by-draw-from-hat-kansas-city-gets-english.html | PLAYERS ARE PICKED BY DRAW FROM HAT; Kansas City Gets English, Baltimore Remorenko in Draft Session of Minor Leaguers. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/nazis-ask-colonies-on-pain-of-dumping-hess-ruling-out-devaluation.html | NAZIS ASK COLONIES ON PAIN OF 'DUMPING'; Hess, Ruling Out Devaluation, Says Reich May Be Forced to Export at Any Price. HE BARS A CAPITULATION Asserts Slogan Still Is 'Cannon Instead of Butter' -- Blow to Dr. Schacht Seen. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/gov-landon-calls-new-deals-setup-on-relief-scandal-he-tells.html | GOV. LANDON CALLS NEW DEAL'S SET-UP ON RELIEF 'SCANDAL'; He Tells Clevelanders Funds Are Used to Build 'Shameless Political Machine.' CONTINUED AID IS PLEDGED Nominee Gives a Three-Point Program for State Control of the Whole Problem. CALLS RELIEF PLAN NATIONAL SCANDAL | True | By James A. Hagertyspecial To the New York Times. | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/rutgers-bolsters-squad.html | Rutgers Bolsters Squad | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/holy-cross-harriers-score-over-harvard-crusader-varsity-wins-2134.html | HOLY CROSS HARRIERS SCORE OVER HARVARD; Crusader Varsity Wins, 21-34, and Freshmen by 27-28 in Cambridge Runs. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/rankin-will-help-norris.html | Rankin Will Help Norris | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/will-investigate-jersey-slush-fund-lonergan-heeds-chargs-made.html | WILL INVESTIGATE JERSEY 'SLUSH' FUND; Lonergan Heeds Charges Made Against Republicans by Barbour Rival. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/new-policy-urged-on-cotton-exports-expert-sees-increase-in-japans.html | NEW POLICY URGED ON COTTON EXPORTS; Expert Sees Increase in Japan's Purchases From Brazil as Threat to Our Product. TRADE BALANCES CITED ' Give-and-Take' Plan Advised in Foreign Dealings by Benjamin Adler. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/ice-skating-sites-named-pestoskey-mich-gets-outdoor-and-chicago.html | ICE SKATING SITES NAMED; Pestoskey, Mich., Gets Outdoor and Chicago Indoor Title Meet. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/war-upon-hitler-urged-by-toller-playwright-calls-supporters-of.html | WAR UPON HITLER URGED BY TOLLER; Playwright Calls Supporters of Democracy in Germany Cowards Not to Call His Bluff. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/us-hears-of-no-protest.html | U.S. Hears of No Protest | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/kaesche-conquers-fenn-in-golf-final-annexes-honors-by-3-and-2-in.html | KAESCHE CONQUERS FENN IN GOLF FINAL; Annexes Honors by 3 and 2 in First Annual Invitation Play at Houvenkopf C.C. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/a-j-goldsand-dead-queens-santa-claus-i-real-estate-operator-in.html | A. J. GOLDSAND DEAD; QUEENS SANTA CLAUS, i Real Estate Operator in Howard Beach Had Given Christmas Toys to Thousands. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/illuminated-clock-replaces-landmark-new-timepiece-125-feet-above.html | ILLUMINATED CLOCK REPLACES LANDMARK; New Timepiece, 125 Feet Above Ground in Tower of Staten Island Brewery, Dedicated. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/basle-bankers-urge-stability.html | Basle Bankers Urge Stability | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/sinclair-still-backs-roosevelt.html | Sinclair Still Backs Roosevelt | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/urges-yearround-high-school.html | Urges Year-Round High School | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/to-head-u-of-p-event-joseph-wayne-jr-will-direct-planning-for.html | TO HEAD U. OF P. EVENT; Joseph Wayne Jr. Will Direct Planning for Bicentennial. | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/c-h-fuller-67-dead-publicity-director-long-active-in-civic-groups.html | C. H. FULLER, 67, DEAD; PUBLICITY DIRECTOR; Long Active in Civic Groups in New York -Worked for Many Harlem Improvements. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/new-chef-for-edward-frenchman-once-employed-by-tl-chadbourne-takes.html | NEW CHEF FOR EDWARD; Frenchman Once Employed by T.L. Chadbourne Takes Over Job. | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/canadas-18month-auto-tally.html | Canada's 18-Month Auto Tally | True | | C1B 316058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/mrs-biddle-democrat-for-landon.html | Mrs. Biddle, Democrat, for Landon | True | Special to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/the-state-world-war-memorial.html | THE STATE WORLD WAR MEMORIAL | True | | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/rules-out-devaluation-yugoslavia-insists-she-will-keep-her-currency.html | RULES OUT DEVALUATION; Yugoslavia Insists She Will Keep Her Currency Stable. | True | Wireless to THE NEW YORK TIMES. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/reporter-reaches-indochina-on-tour-kieran-only-3-hours-behind.html | REPORTER REACHES INDO-CHINA ON TOUR; Kieran Only 3 Hours Behind Schedule After Plane Is Held Up for Repairs at Bangkok. CRAFT'S 4 ENGINES FAIL Flying Conditions Are Bad, but Penang Is Passed in 6 Hours -- Clouds Tower 20,000 Feet. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 316058 |
| 1936-10-13 | 1936-10-13 | https://www.nytimes.com/1936/10/13/archives/3peyton-adams.html | 3Peyton -- Adams | True | | C1B 316058 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/gop-spurns-bet-on-jersey-victory-republicans-decline-hagues-wager.html | G.O.P. SPURNS BET ON JERSEY VICTORY; Republicans Decline Hague's Wager That Landon Will Not Win by 250,000. TOO MUCH GAMBLING SEEN Edge, Replying to 'Slush Fund' Charge, Says Party Plans WPA Inquiry in State. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/old-boxing-club-to-reopen.html | Old Boxing Club to Reopen | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/four-attorneys-accused-group-charged-with-chasing-by-court-includes.html | FOUR ATTORNEYS ACCUSED; Group Charged With Chasing by Court Includes Woman. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/rail-track-removal-pressed-by-passaic-pwa-official-tells-delegation.html | RAIL TRACK REMOVAL PRESSED BY PASSAIC; PWA Official Tells Delegation the $5,840,000 Project Is Feasible and Eligible. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/rectifying-a-bad-tax.html | RECTIFYING A BAD TAX | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/rebels-bombed-at-san-martin.html | Rebels Bombed at San Martin | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/death-penalty-law-is-amended-in-cuba-appeals-to-the-supreme-court.html | DEATH PENALTY LAW IS AMENDED IN CUBA; Appeals to the Supreme Court Provided Under Bill Passed by House -- President to Sign It. | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/drawings-shown-by-british-artist-works-by-muirhead-bone-are.html | DRAWINGS SHOWN BY BRITISH ARTIST; Works by Muirhead Bone Are Displayed at Gallery of Arthur H. Harlow & Co., Inc. DRYPOINTS IN EXHIBITION Prints Include 'Great Gantry, Charing Cross Station,' and 'Shipbuilders, Whiteinch.' | True | By Edward Alden Jewell | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/officials-honor-auto-race-victor-mayor-among-notables-who-pay.html | OFFICIALS HONOR AUTO RACE VICTOR; Mayor Among Notables Who Pay Tribute to Nuvolari, First in 300-Mile Grind. MARSHALL MAKES AWARDS Italian Driver Gets More Than $23,000 in Checks and a Vanderbilt Cup Replica. | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/e-stewart79dies-noted-statistician-z-retired-as-commissioner-in.html | E. STEWART,79,DIES; NOTED STATISTICIAN Z; Retired as Commissioner in Labor Department in 1932 After 12 Years in Office, HAD EDITED NEWSPAPERS In Federal Service Since 1887Helped Organize Industrial Conference of League. | True | Special to TH]e NEW YORE TI3B. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/kopcsak-army-returns-alternates-with-schwenk-in-drill-on-gridiron.html | KOPCSAK, ARMY, RETURNS; Alternates With Schwenk in Drill on Gridiron Fundamentals. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/backs-charter-in-queens-committee-of-254-named-from-31-communities.html | BACKS CHARTER IN QUEENS; Committee of 254 Named From 31 Communities in Drive. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/puppets-on-bench-assailed-at-mass-judges-who-serve-politicians.html | 'PUPPETS' ON BENCH ASSAILED AT MASS; Judges Who Serve Politicians Cause Distrust of Judiciary, Father Gannon Asserts. PRAGMATISM IS SCORED Annual Service for Lawyers Attended by High Officials of All Courts Here. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/southern-line-elects-woolley.html | Southern Line Elects Woolley | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/banker-pleads-guilty-howard-d-joost-faces-10-years-for-theft-of.html | BANKER PLEADS GUILTY; Howard D. Joost Faces 10 Years for Theft of Funds. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/kinney-board-votes-extension-of-notes-holders-of-7-12s-due-on-dec-1.html | KINNEY BOARD VOTES EXTENSION OF NOTES; Holders of 7 1/2s, Due on Dec. 1, to Get 5 1/2% for 5 Years in Lieu of Refunding. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/to-join-tide-water-units-parent-company-plans-one-oil-operating.html | TO JOIN TIDE WATER UNITS; Parent Company Plans One Oil Operating Concern as Money Saver. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/princeton-squad-tunes-offensive-varsity-forces-sent-through-dummy.html | PRINCETON SQUAD TUNES OFFENSIVE; Varsity Forces Sent Through Dummy Scrimmage Against Penn Formations. LYNCH TRIES DROP KICKS Gets Excellent Results From 25 and 30 Yard Line -- Salsich Leads Punters. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/yale-scrimmages-for-navy-contest-two-teams-using-formations-of.html | YALE SCRIMMAGES FOR NAVY CONTEST; Two Teams, Using Formations of Middies, Sent Against the Blue Regulars. HESSBERG IS PROMOTED Moves to Left Half in Place of Frank, Out With Injury -- Humphrey Excels. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/tomorrow-is-deadline-on-state-income-tax.html | Tomorrow Is Deadline On State Income Tax | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/transit-officials-see-flaws-in-plan-fullen-and-godley-questioning.html | TRANSIT OFFICIALS SEE FLAWS IN PLAN; Fullen and Godley, Questioning Berle, Hold Unification Law Is Violated by Proposal. EXPLANATION CONTINUED Chamberlain Meets Objections by Predicting Common Sense Will Rule Legislature. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/miss-lois-beam-engaged-short-hills-nj-girl-will-be-wed-to-richard-h.html | MISS LOIS BEAM ENGAGED; Short Hills, N.J., Girl Will Be Wed to Richard H. Bateson. | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/new-eaton-stock-listed.html | New Eaton Stock Listed | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/dr-john-p-babcock-authority-on-fisheries-and-aide-to-british.html | DR. JOHN P. BABCOCK; Authority on Fisheries and Aide to British Columbia. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/colgate-tests-defense-drills-against-attack-expected-in-game-at.html | COLGATE TESTS DEFENSE; Drills Against Attack Expected in Game at Polo Grounds. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/supply-of-cotton-lower-economics-bureau-indicates-drop-of-1500000.html | SUPPLY OF COTTON LOWER; Economics Bureau Indicates Drop of 1,500,000 Bales in Season. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/utility-will-offer-9500000-in-bonds-company-in-portland-me-also-to.html | UTILITY WILL OFFER $9,500,000 IN BONDS; Company in Portland, Me., Also to Issue 10,000 Shares of Preferred Stock. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/evening-tide-wins-from-merrywood-shaffer-filly-scores-by-neck-in.html | EVENING TIDE WINS FROM MERRYWOOD; Shaffer Filly Scores by Neck in Rodgers Forge Purse at Laurel Track. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/jlaytoh-s-cooper-lecturer-is-dead-baptist-minister-made-many-tours.html | (JLAYTOH S. COOPER, LECTURER, IS DEAD; Baptist Minister Made Many Tours Throughout World on Educational Missions. ACTIVE IN Y. M. C. A. WORK Head of Miami Beach Committee of 100 Was Also Author and Former Editor, | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/1000000-boston-maine-order.html | $1,000,000 Boston & Maine Order | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/mayor-in-a-clash-with-controller-after-two-years-of-outward-harmony.html | MAYOR IN A CLASH WITH CONTROLLER; After Two Years of Outward Harmony They Split on Plan for PWA Power Plant Grant. LA GUARDIA DEMANDS VOTE Taylor Demurs, Asking More Study of College Project -- Wins After Wrangling. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/uspanama-ties-hailed-american-society-gives-dinner-for-president.html | U.S.-PANAMA TIES HAILED; American Society Gives Dinner for President Arosemena. | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/relief-act-test-sought-defense-in-federal-fraud-case-is.html | RELIEF ACT TEST SOUGHT; Defense in Federal Fraud Case Is Constitutionality of Law. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/farmwood-yankee-victor.html | Farmwood Yankee Victor | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/wilson-again-phils-pilot-signs-for-another-season-his-fourth-as.html | WILSON AGAIN PHILS' PILOT; Signs for Another Season, His Fourth as Manager. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/chinese-ask-settlement.html | Chinese Ask Settlement | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/sales-jumped-26-by-sears-roebuck-total-for-four-weeks-put-at.html | SALES JUMPED 26% BY SEARS, ROEBUCK; Total for Four Weeks Put at $50,388,116, and for 36 Weeks $338,732,507 RECORD FOR EACH PERIOD Safeway, Schiff and Dominion Stores Report Big Upturns in Business of Chains. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/remington-rand-sales-rise-20.html | Remington Rand Sales Rise 20% | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/color-movies-record-surgical-operations-another-new-use-of-film-is.html | COLOR MOVIES RECORD SURGICAL OPERATIONS; Another New Use of Film Is to Preserve Documents, Engineers Are Told at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/says-smith-bans-albany-welcome.html | Says Smith Bans Albany Welcome | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/small-buicks-price-cut-figure-is-advanced-for-larger-models-of-1937.html | SMALL BUICKS PRICE CUT; Figure Is Advanced for Larger Models of 1937 Series. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/grain-committee-dissolved.html | Grain Committee Dissolved | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/cattle-quotas-neared-canada-sent-to-us-131616-and-mexico-20401-of.html | CATTLE QUOTAS NEARED; Canada Sent to U.S. 131,616 and Mexico 20,401 of Heavy Stock. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/citys-traffic-toll-reduced-last-week-accidents-deaths-and-injuries.html | CITY'S TRAFFIC TOLL REDUCED LAST WEEK; Accidents, Deaths and Injuries All Fewer Than a Year Ago -- Week-End Better Also. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/accord-pleases-geneva-newspaper-sees-return-of-monetary-peace-with.html | ACCORD PLEASES GENEVA; Newspaper Sees Return of Monetary Peace With Gold Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/buying-agents-now-out-to-speed-up-deliveries.html | Buying Agents Now Out To Speed Up Deliveries | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/bavaria-ousts-600-nuns-of-1676-in-state-schools.html | Bavaria Ousts 600 Nuns Of 1,676 in State Schools | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/riegelman-hails-ruling-budget-group-counsel-sees-home-rule-victory.html | RIEGELMAN HAILS RULING; Budget Group Counsel Sees Home Rule Victory -- Other Comment. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/business-world.html | Business World | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/political-legend-vs-fact-story-about-mr-hoover-at-cleveland-is.html | POLITICAL LEGEND VS. FACT; Story About Mr. Hoover at Cleveland Is Placed in the First Category. | True | LEWIS STRAUSS | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/to-honor-graduate-students.html | To Honor Graduate Students | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/oil-output-rises-led-by-california-gain-of-37150-barrels-to-3024950.html | OIL OUTPUT RISES, LED BY CALIFORNIA; Gain of 37,150 Barrels to 3,024,950 Daily Reported for Week by Institute. IMPORTS ARE HALVED No Shipments From West Coast -- Texas Also Shows a Gain; Louisiana Is Lower. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/french-banks-see-gains-in-gold-pact-criticism-of-the-gentlemens.html | FRENCH BANKS SEE GAINS IN GOLD PACT; Criticism of the Gentlemen's Agreement With the U.S. and Britain Is Held Discredited. DEVALUATION AIDS TRADE Revision of the Complex Tax Laws Is Now Expected to Be Undertaken by Blum. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/many-parties-held-at-white-sulphur-mrs-wh-taylor-has-luncheon-for.html | MANY PARTIES HELD AT WHITE SULPHUR; Mrs. W.H. Taylor Has Luncheon for 200 Women at Casino -- R.R. Brownings Hosts. WM. A. FREES ARE HONORED They Are Guests of Mr. and Mrs. Charles C. Meads -- Other Entertaining in South. | True | Special to THE NEW YORK TIMES. | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/woman-84-saved-with-two-in-fire-firemen-use-scaling-ladders-to.html | WOMAN, 84, SAVED WITH TWO IN FIRE; Firemen Use Scaling Ladders to Reach Invalid and Friend in East 34th St. Building. GREEK CHURCH DAMAGED Pastor Who Risked Life to Rescue Sacred Objects Is Taken Out by Window. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/will-lecture-at-union-college.html | Will Lecture at Union College | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/heads-cocoa-exchange-ca-scholtz-named-president-to-succeed-george.html | HEADS COCOA EXCHANGE; C.A. Scholtz Named President to Succeed George Hintz. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/battleship-favored-over-bomber-in-britain-report-clears-the-way-for.html | Battleship Favored Over Bomber in Britain; Report Clears the Way for Two New Vessels | True | By the Canadian Press. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/british-action-delayed.html | British Action Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/foil-spanish-ship-blast-marseilles-guards-find-bombs-on-loyalist.html | FOIL SPANISH SHIP BLAST; Marseilles Guards Find Bombs on Loyalist Sailboat. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/auto-registrations-up-33.html | Auto Registrations Up 33% | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/30-men-tend-huge-bar-new-restaurant-in-times-square-also-has-vast.html | 30 MEN TEND HUGE BAR; New Restaurant in Times Square Also Has Vast Wine Cellar. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/forget-party-label-he-urges.html | Forget Party Label, He Urges | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/landon-fund-gifts-scanned-by-senate-investigator-visits-offices.html | LANDON FUND GIFTS SCANNED BY SENATE; Investigator Visits Offices Here Unexpectedly to View List of Contributors. LEADERS QUESTION MOTIVE Charge Politics in 'Pre-View' -- 39,000 Donations Here Exceed 1932 Total in Nation. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/watercolors-by-david-lay.html | Water-Colors by David Lay | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/tobacco-sales-to-china-heavy.html | Tobacco Sales to China Heavy | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/two-teams-added-to-jumping-tests-french-and-swedish-military.html | TWO TEAMS ADDED TO JUMPING TESTS; French and Swedish Military Contestants to Appear in Garden Horse Show. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/postoffice-stone-to-be-laid-tomorrow-acting-postmaster-general-to.html | POSTOFFICE STONE TO BE LAID TOMORROW; Acting Postmaster General to Take Part in Ceremony at Madison Square Branch. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/20000-homeless-in-luzon.html | 20,000 Homeless in Luzon | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/oliyer-jelqlqlngs-capitalist-dead-director-of-many-companies-71-had.html | OLIYER JElqlqlNGS, CAPITALIST, DEAD; Director of Many Companies, 71, Had Been on Board of Bethlehem Steel. WAS FORMER LEGISLATOR Served in Connecticut House of Representatives -- Brother of Mrs. Walter B. James. | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/scouts-pay-tribute-to-frank-presbrey-many-busines-leaders-also.html | SCOUTS PAY TRIBUTE TO FRANK PRESBREY; Many Busines Leaders Also Attend Services for 'Dean of American Advertising.' | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/hamilton-insists-victory-is-certain-chairman-now-claims-all-states.html | HAMILTON INSISTS VICTORY IS CERTAIN; Chairman Now Claims All States North of the Ohio, East of the Mississippi. PARTY FUNDS ARE LACKING Republican Efforts Are Being Handicapped by Slowness of Contributions. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/bermuda-rugby-arranged-princeton-team-to-play-there-for-first-time.html | BERMUDA RUGBY ARRANGED; Princeton Team to Play There for First Time Next Year. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/4-am-mass-at-actors-chapel.html | 4 A.M. Mass at 'Actors Chapel' | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/chinese-stabilization-seen.html | Chinese Stabilization Seen | True | By Hugh Byaswireless To the New York Times. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/news-of-the-stage-daughters-of-atreus-tonight-at-the-44th-st.html | NEWS OF THE STAGE; 'Daughters of Atreus' Tonight at the 44th St. -- Laemmle Jr. to Become Broadway Producer. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/republican-prize-is-won-by-pastor-kansas-city-presbyterian-gets-500.html | REPUBLICAN PRIZE IS WON BY PASTOR; Kansas City Presbyterian Gets $500 for Letter on Why He Switched to Landon. FOR ROOSEVELT IN 1933 But Now Cites 8 Objections to Him -- Other Awards Go to Ex-WPA Man, 2 Women. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/sir-6-p-collins-statesman-dies-former-chief-liberal-whip-had-been.html | SIR. 6. P. COLLINS, STATESMAN, DIES; Former Chief Liberal Whip Had Been Secretary of State for Scotland Since 1932. LED IN FINANCIAL REFORMS Follower of Asquith in Split With Lloyd George Gained Reputation as Publisher. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/big-order-by-southern-pacific.html | Big Order by Southern Pacific | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/hartnett-opposes-shift-to-brooklyn-says-he-doesnt-want-to-pilot.html | HARTNETT OPPOSES SHIFT TO BROOKLYN.; Says He Doesn't Want to Pilot Dodgers, So Wrigley Promises Cubs Will Retain Him. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/brazilian-plane-crash-hurts-2.html | Brazilian Plane Crash Hurts 2 | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/dress-plan-up-to-heads-uviller-says-proposal-for-one-group-is.html | DRESS PLAN UP TO HEADS; Uviller Says Proposal for One Group Is Outside His Province. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/noble-art-brings-15000-painters-widow-sells-the-run-to-oklahoma.html | NOBLE ART BRINGS $15,000; Painter's Widow Sells The Run to Oklahoma Collector. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/firm-name-is-changed-cl-lehman-joins-wall-st-house-of-monahan-cohn.html | FIRM NAME IS CHANGED; C.L. Lehman Joins Wall St. House of Monahan, Cohn & Lehman. | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/income-rises-209-for-10-industrials-earnings-for-the-first-nine.html | INCOME RISES 209% FOR 10 INDUSTRIALS; Earnings for the First Nine Months of Year Higher for Each Company. JUMP BY N.Y. AIR BRAKE Reports by Corporations in Many Lines in Wide Areas, With Comparable Figures. INCOME IS UP 209% FOR 10 INDUSTRIALS | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/michael-j-kennedy.html | MICHAEL J. KENNEDY | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/r-m-patterson-85-rail-pioneer-dies-helped-surey-route-of-the.html | R. M. PATTERSON, 85, RAIL PIONEER, DIES; Helped Surey Route of the Northern Pacific in 1871 With Gen, Rosser, LONG WITH PENNSYLVANIA Great-Grandfather Was Major in Revolution and First Director of Mint. | True | Special to T lzw YoK Tms. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/cottonseed-output-up-crushed-product-aug-1-to-sept-30-put-at-695271.html | COTTONSEED OUTPUT UP; Crushed Product Aug. 1 to Sept. 30 Put at 695,271 Tons. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/heads-childrens-society.html | Heads Children's Society | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/1000-wild-geese-light-on-the-niagara-river-many-caught-in-current.html | 1,000 Wild Geese Light on the Niagara River; Many Caught in Current, Swept Over Falls | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/roosevelt-and-white-surprise-each-other-as-president-on-his-tour.html | Roosevelt and White Surprise Each Other As President on His Tour Reaches Emporia | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/divorces-george-v-vanderbilt.html | Divorces George V. Vanderbilt | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/mrs-gw-ruckert-has-son.html | Mrs. G.W. Ruckert Has Son | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/roosevelt-savings-election.html | Roosevelt Savings Election | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/mnair-takes-back-his-resignation-asserts-pittsburgh-council-was.html | M'NAIR TAKES BACK HIS RESIGNATION; Asserts Pittsburgh Council Was Legally Too Hasty in Naming Successor. TANGLE WILL GO TO COURT Acting Executive Declares That McNair 'Is Not the Mayor and Has No Legal Standing.' | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/lafayette-squad-with-experience-may-become-one-of-finest-in-east.html | Lafayette Squad, With Experience, May Become One of Finest in East; College's Hopes for Representative Team Seem Destined for Fulfillment With Wealth of Top-Notch Material and an Impressive Staff of Coaches Headed by Ernie Nevers. | True | By Allison Danzigspecial To the New York Times. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/new-kraft-mill-started-international-paper-subsidiary-to-have.html | NEW KRAFT MILL STARTED; International Paper Subsidiary to Have $8,000,000 Plant. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/stabilizing-plan-helps-paris.html | Stabilizing Plan Helps Paris | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/feature-race-at-jamaica-awarded-to-wrights-crossbow-ii-in-close.html | Feature Race at Jamaica Awarded to Wright's Crossbow II in Close Finish; CROSSBOW II TAKES CATALAN HANDICAP Camera Gives Arcaro's Mount Victory Over Bright Haven in Sprint at Jamaica. DEAD HEAT MARKS RACING Handle Cross and Chilca Are Joint Winners -- Cooper Is First on 2 Long Shots. By BRYAN FIELD | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/rise-in-capital-proposed-ainsworth-stockholders-to-vote-on-oct-29.html | RISE IN CAPITAL PROPOSED; Ainsworth Stockholders to Vote on Oct. 29 on $3,000,000 Plan. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/rudy-dusek-wins-on-mat-pins-kampfer-in-3319-at-st-nicks-piers.html | RUDY DUSEK WINS ON MAT; Pins Kampfer in 33:19 at St. Nicks -- Piers Tosses Meixner. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/blackman-gives-recital.html | Blackman Gives Recital | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/presbyterian-editor-chosen.html | Presbyterian Editor Chosen | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/pew-to-face-funds-group.html | Pew to Face Funds Group | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/lehman-says-rival-is-foe-of-security-governor-in-nassau-charges.html | LEHMAN SAYS RIVAL IS FOE OF SECURITY; Governor, in Nassau, Charges Bleakley Is Opposed to Laws Covering Social Welfare. PRAISES SMITH'S RECORD Former Chief's Direct Action Is Cited in Contrast to 'Cooing' Republicans. LEHMAN SAYS RIVAL IS FOE OF SECURITY | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/decline-of-city-saddens-walker-exmayor-declares-new-york-was.html | 'DECLINE' OF CITY SADDENS WALKER; Ex-Mayor Declares New York Was Greater When It Had Old Neighborhood Spirit. IN A SENTIMENTAL MOOD Recalls Days When Boys Went to Hear Trinity Bells at New Year -- Finds Place Now a Workshop. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/textile-imports-from-japan.html | Textile Imports From Japan | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/2700-cows-in-city-dr-rice-reports-and-they-are-producing-milk-for.html | 2,700 COWS IN CITY, DR. RICE REPORTS; And They Are Producing Milk for New Yorkers, Health Commissioner Tells Dealers. FEDERAL CONTROL SCORED Government Regulation Is Less Useful Now Than in 1933, Dairy Men Hear at Convention. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/reich-indifferent-to-the-gold-pact-what-comment-there-is-views-it-a.html | REICH INDIFFERENT TO THE GOLD PACT; What Comment There Is, Views It as Formality That Will Not Alter Berlin Policy. PRESS BACKS HESS SPEECH Early Step in Tighter Control of Industry Will Be Naming of a Price Dictator. | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/reports-big-retail-gain-federation-says-1935-showed-increase-of-31.html | REPORTS BIG RETAIL GAIN; Federation Says 1935 Showed Increase of 31% Over 1933. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/snow-machine-row-ends-aldermen-carry-out-compromise-on-purchase.html | SNOW MACHINE ROW ENDS; Aldermen Carry Out Compromise on Purchase. | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/netherlands-will-study-gold-plan-before-acting.html | Netherlands Will Study Gold Plan Before Acting | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/urges-liquor-rules-hl-lourie-tells-importers-public-should-be.html | URGES LIQUOR RULES; H.L. Lourie Tells Importers Public Should Be Protected. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/schurman-denies-restraint-on-ford-magistrate-may-decide-cases-as-he.html | SCHURMAN DENIES RESTRAINT ON FORD; Magistrate May Decide Cases as He Pleases if He Notes Departure From Schedule. TRAFFIC FINES ARE HEAVY Unlicensed Motorist Gets Six Months and 29 Days -- 2,178 Drivers Are Heard. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/ships-being-built-up-by-160452-tons-britain-keeps-supremacy-with.html | SHIPS BEING BUILT UP BY 160,452 TONS; Britain Keeps Supremacy With 79,839 Gain for Quarter, Lloyd's Register Says. 2,111,457 IS THE TOTAL Increase of 160,452 Tons in the World During Period Is Shown in Report. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/tremont-avenue-transit.html | Tremont Avenue Transit | True | H. MANKES | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/lists-three-items-in-crop-insurance-rm-green-says-wheat-corn-and.html | LISTS THREE ITEMS IN CROP INSURANCE; R.M. Green Says Wheat, Corn and Cotton Will Be Major Features in Project. BILL'S PASSAGE UNCERTAIN Delegates to Convention Hear a Demand for Rigid Control of Automobile Drivers. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/prial-action-nips-recount-ruling-court-was-ready-to-decide-tomorrow.html | PRIAL ACTION NIPS RECOUNT RULING; Court Was Ready to Decide Tomorrow on Charges of Fraud in Primary. MORRIS GAINS SUPPORT 4 Campaign Aides of Defeated Democrat Said to Have Bolted Brunner. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/sec-approves-note-sale-public-service-of-new-hampshire-needs-funds.html | SEC APPROVES NOTE SALE; Public Service of New Hampshire Needs Funds for Amoskeag Deal. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/drive-on-speeders-pushed-by-harnett-auto-commissioner-tells-how.html | DRIVE ON SPEEDERS PUSHED BY HARNETT; Auto Commissioner Tells How Governors Are Put on Cars of the Reckless. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/bus-falls-into-canal-22-drown.html | Bus Falls Into Canal; 22 Drown | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/december-fete-planned-christmasseason-dance-will-be-given-for-young.html | DECEMBER FETE PLANNED; Christmas-Season Dance Will Be Given for Young Set. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/refugees-fight-snakes.html | Refugees Fight Snakes | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/tax-law-changes-urged-by-jones-rfc-head-also-predicts-the-president.html | TAX LAW CHANGES URGED BY JONES; RFC Head Also Predicts the President Would Favor Some Alteration of Surplus Levy. DENIES FIGHT ON BUSINESS Roosevelt Has Lifted It 'Out of Mire' to Recovery, Aide Says in Speech Over Radio. | True | Special to THE NEW YORK TIMES. | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/shop-directors-honored-miss-dorothea-darlington-gives-a-luncheon.html | SHOP DIRECTORS HONORED; Miss Dorothea Darlington Gives a Luncheon for Board. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/untermyers-to-intervene-in-rio-grande-lines-plan.html | Untermyers to Intervene In Rio Grande Line's Plan | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/wont-act-in-gem-theft-mrs-marshall-field-and-daughter-refuse-to.html | WON'T ACT IN GEM THEFT; Mrs. Marshall Field and Daughter Refuse to Sign Complaint. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/concert-sklarevski-pianist-plays.html | CONCERT; Sklarevski, Pianist, Plays | True | H.T. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/elverson-to-lead-penn-halfback-named-acting-captain-for-saturdays.html | ELVERSON TO LEAD PENN; Halfback Named Acting Captain for Saturday's Game. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/miss-janet-cobb-becomes-engaged-cleveland-girl-a-graduate-of-smith.html | MISS JANET COBB BECOMES ENGAGED; Cleveland Girl, a Graduate of Smith College, Will Be Wed to William D. Holden. FIANCE CORNELL ALUMNUS Both Are Studying Medicine -- He Is Grandson of Late Mayor of Pittsfield, Mass. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/rev-john-w-hill-educator-is-dead-retired-two-months-ago-after-20.html | REV. JOHN W. HILL, EDUCATOR, IS DEAD; Retired Two Months Ago After 20 Years as Head of Lincoln Memorial University. ALSO NOTED AS LECTURER Methodist Minister Had Served as Pastor of Metropolitan Temple in New York. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/manhattan-shows-an-alert-defense-varsity-checks-holy-cross-plays-in.html | MANHATTAN SHOWS AN ALERT DEFENSE; Varsity Checks Holy Cross Plays in Workout With Freshman Eleven. TUCKEY BACK IN UNIFORM Injured Star Expected to Be Available for Part-Time Duty in Game Saturday. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/labor-peace-plan-up-to-lewis-today-zaritsky-goes-to-washington-to.html | LABOR PEACE PLAN UP TO LEWIS TODAY; Zaritsky Goes to Washington to Urge C.I.O. Head to Confer With A.F. of L. Leaders. MINERS' CHIEF IS SILENT Compromise on the Industrial Union Issue Held Possible if Two Factions Meet. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/5th-av-statue-repaired-work-completed-on-memorial-to-seventh.html | 5TH AV. STATUE REPAIRED; Work Completed on Memorial to Seventh Regiment Soldiers. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/electric-concerns-accused-by-ftc-general-electric-westinghouse-7.html | ELECTRIC CONCERNS ACCUSED BY F.T.C.; General Electric, Westinghouse, 7 Others and Association Charged With Collusion. PRICES DECLARED FIXED 'Monopoly' Exists in Turbine Generators and Condensers, the Complaint Asserts. | True | Special to THE NEW YORK TIMES | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/gets-500000-motors-order.html | Gets $500,000 Motors Order | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/thomas-explains-his-farm-program-it-embodies-wide-debt-relief.html | THOMAS EXPLAINS HIS FARM PROGRAM; It Embodies Wide Debt Relief, Planned Production and Abolition of Tenantry. SOCIALIST GIBES AT RIVALS Roosevelt and Landon Are in 'Feverish Bidding' for Rural Vote, He Says in Iowa. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/passersby-take-loot-as-holdup-is-foiled-harlem-theatres-money-box.html | PASSERS-BY TAKE LOOT AS HOLD-UP IS FOILED; Harlem Theatre's Money Box Spills Into Sidewalk When Alleged Thief Is Caught. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/no-quorum-for-meeting-special-general-bronze-session-adjourned-sine.html | NO QUORUM FOR MEETING; Special General Bronze Session Adjourned Sine Die. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/steele-fights-gift-tax-morgan-partner-protests-federal-levy-of.html | STEELE FIGHTS GIFT TAX; Morgan Partner Protests Federal Levy of $192,445. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/silver-output-rose-in-august.html | Silver Output Rose in August | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/landon-is-a-guest-at-home-of-ford-motor-maker-and-his-son-escort.html | LANDON IS A GUEST AT HOME OF FORD; Motor Maker and His Son Escort Nominee on Trip to Dearborn for Lunch. GOVERNOR GREETS WOMEN Party Stops at Session of 750 Feminine Republicans at Gathering in Hotel. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/philippine-typhoon.html | PHILIPPINE TYPHOON | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/columbia-ball-planned-ernest-de-la-ossa-chairman-of-senior-dance.html | COLUMBIA BALL PLANNED; Ernest de la Ossa Chairman of Senior Dance Set for Oct. 31. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/school-budget-cut-scored-at-hearing-campbell-says-it-will-raise.html | SCHOOL BUDGET CUT SCORED AT HEARING; Campbell Says It Will 'Raise Havoc' -- Turner Holds It Means Curtailing Education. MAYOR ANSWERS MOSES 'We Can't Go Overboard on Any Department,' He Replies on Reduction for Parks. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/marcantonio-loses-plea-for-quick-trial-court-turns-down-demand.html | MARCANTONIO LOSES PLEA FOR QUICK TRIAL; Court Turns Down Demand After Representative Pleads Not Guilty in Assault. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/japan-china-fail-to-reach-accord-pessimism-prevails-when-no-way-is.html | JAPAN, CHINA FAIL TO REACH ACCORD; Pessimism Prevails When No Way Is Found to Reopen the Negotiations on Issues. CHINESE TROOPS MOVING 23 Divisions Go Northward on Peiping-Hankow Line -- British Loan Disturbs Japanese. | True | By Hallett Abendwireless To the New York Times. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/curb-exchange-seeks-listing.html | Curb Exchange Seeks Listing | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/king-ends-tradition-on-coronation-gowns-permits-peeresses-to-design.html | KING ENDS TRADITION ON CORONATION GOWNS; Permits Peeresses to Design Own Dresses -- Help to British Industries Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/steady-round-gives-mrs-stevens-lead-in-golf-at-westchester-country.html | Steady Round Gives Mrs. Stevens Lead in Golf at Westchester Country Club.; MRS. STEVENS'S 81 SETS PACE ON LINKS Round Hill Golfer Leads by Five Strokes in National Senior Tournament. MRS. STIFEL IN 2D PLACE Mrs. Dubois Is Third With a 90 -- Mrs. Barlow Plays 13th Time for Perfect Mark. | True | By Maribel Y. Vinsonspecial To The New York Times. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/financial-markets-stock-market-reacts-after-early-rise-trading-in.html | FINANCIAL MARKETS; Stock Market Reacts After Early Rise -- Trading in Bonds Assumes Irregular Tone. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/manhattan-deals-lead-in-trading-building-on-madison-av-corner.html | MANHATTAN DEALS LEAD IN TRADING; Building on Madison Av. Corner Leased With Purchase Option. SALE ON PARK AVENUE Dwelling and Garage on the West Side Also Pass to New Ownership. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/union-party-files-a-new-slate-in-albany-replacing-the-one-lost-by.html | Union Party Files a New Slate in Albany Replacing the One Lost by Resignations | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/germany-protests-french-reds-speech-makes-formal-complaint-to-paris.html | GERMANY PROTESTS FRENCH RED'S SPEECH; Makes Formal Complaint to Paris on Thorez and on a Caricature of Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/1000-air-experts-at-berlin-meeting-americans-among-the-foreign.html | 1,000 AIR EXPERTS AT BERLIN MEETING; Americans Among the Foreign Representatives at Lilienthal Society Gathering. DR. C.B. MILLIKAN SPEAKS Arthur Nutt of Paterson, N.J., Also Talks at Sessions for Exchange of Studies. | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/confer-in-pi-dispute-af-of-l-council-members-hear-hearst-protest-on.html | CONFER IN P.-I. DISPUTE; A.F. of L. Council Members Hear Hearst Protest on Seattle Boycott. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/sales-tax-payment-due-third-installment-on-city-levy-must-be-paid.html | SALES TAX PAYMENT DUE; Third Installment on City Levy Must Be Paid by Tomorrow. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/give-landon-edge-in-north-dakota-most-observers-think-lemke-will.html | GIVE LANDON EDGE IN NORTH DAKOTA; Most Observers Think Lemke Will Lose Own State, but Will Hamper Roosevelt. FARMERS ARE AROUSED While Their Income Is Higher, They Feel Canadian Treaty Has Kept Gains Down. | True | By Turner Catledgespecial To the New York Times. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/nyu-coach-seeks-speedier-attack-oconnell-dunney-and-dowd-also.html | N.Y.U. COACH SEEKS SPEEDIER ATTACK; O'Connell, Dunney and Dowd Also Polish Punting for North Carolina Game. SCOUTS LAUD TAR HEELS Violet Shows Improvement on Defense Against Plays Expected Saturday. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/german-flying-boat-leaves.html | German Flying Boat Leaves | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/federal-board-wins-new-truce-on-coast-both-sides-agree-to-showdown.html | FEDERAL BOARD WINS NEW TRUCE ON COAST; Both Sides Agree to Showdown Delay, bug Unions Fix Oct. 26 Deadline. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/ship-officials-honored.html | Ship Officials Honored | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/mrs-william-h-hypes.html | MRS. WILLIAM H. HYPES | True | Special to THS NIW YORK Tiss. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/mrs-john-watkins-honored-at-party-elizabeth-w-scovill-entertains-at.html | MRS. JOHN WATKINS HONORED AT PARTY; Elizabeth W. Scovill Entertains at Luncheon in Sherry's for Former Anna L. Jones. MRS. M.J. DODGE HOSTESS Mrs. Allen Townsend, the John Franklins and Mrs. Colby M. Chester 3d Have Guests. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/dodgers-play-lions-yanks-meet-tigers-on-gridiron-tonight-brooklyn.html | Dodgers Play Lions, Yanks Meet Tigers on Gridiron Tonight; BROOKLYN ELEVEN TO OPPOSE DETROIT Lions to Risk Unscored-Upon Record in League Game at Ebbets Field Tonight. YANKS WILL SEE ACTION To Play Tigers in American Circuit Contest -- Newman and Strong Rivals. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/ccny-is-kept-busy-eleven-polishes-aerial-offensive-for-susquehanna.html | C.C.N.Y. IS KEPT BUSY; Eleven Polishes Aerial Offensive for Susquehanna Battle. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/berlin-list-declines-heavily.html | Berlin List Declines Heavily | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/be-not-afraid.html | "BE NOT AFRAID" | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/commodity-markets-most-futures-rise-in-fairly-active-trading-coffee.html | COMMODITY MARKETS; Most Futures Rise in Fairly Active Trading -- Coffee Is Strong and Cottonseed Oil Easier. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/farley-goes-west-to-consult-leaders-will-return-from-chicago-on.html | FARLEY GOES WEST TO CONSULT LEADERS; Will Return From Chicago on Saturday -- Dempsey, Back, Pleased by His Rallies. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/text-of-governor-lehmans-address-at-valley-stream-attacking-justice.html | Text of Governor Lehman's Address at Valley Stream, Attacking Justice Bleakley on Security | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/heads-synod-of-new-york.html | Heads Synod of New York | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/complicated-plays-tried-brooklyn-college-builds-tactics-around.html | COMPLICATED PLAYS TRIED; Brooklyn College Builds Tactics Around White, Cub Star. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/5-buried-alive-in-japanese-mine.html | 5 Buried Alive in Japanese Mine | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/cesarewitch-on-today-newtown-ford-second-choice-is-doubtful-starter.html | CESAREWITCH ON TODAY; Newtown Ford, Second Choice, Is Doubtful Starter in Race. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/landons-plan-for-relief.html | LANDON'S PLAN FOR RELIEF | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/approves-traffic-code-merchants-association-also-urges-special.html | APPROVES TRAFFIC CODE; Merchants Association Also Urges Special Parking Rules. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/navy-works-in-secrecy-hamilton-reported-to-be-coaching-team-in.html | NAVY WORKS IN SECRECY; Hamilton Reported to Be Coaching Team in Spread Formations. | True | Special to THE NEW YORK TIMES. | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/van-sweringens-in-reorganization-cleveland-terminals-building-and.html | VAN SWERINGENS IN REORGANIZATION; Cleveland Terminals Building and Parent Company File Plea in Federal Court. UNIT'S ASSETS $56,284,994 Liabilities Put at $89,633,141 -- Tentative Approval of Plan Is Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/sales-in-new-jersey-national-carbon-plant-sold-in-jersey-city.html | SALES IN NEW JERSEY; National Carbon Plant Sold in Jersey City. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/claire-w-lewis-married-john-howard-wieting-takes-her-for-his-bride.html | CLAIRE W. LEWIS MARRIED; John Howard Wieting Takes Her for His Bride in Cresskill, N. J. | True | Special to Tg NKW YORK TLES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/urges-fcc-to-bar-browder-from-air-national-civic-federation-for.html | URGES FCC TO BAR BROWDER FROM AIR; National Civic Federation for Revocation of NBC License for Permitting Talk. NEW LAW RULING SOUGHT Petition Charges Communist Seeks Overthrow of Government for Soviet Substitute. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/kleinedwards-score-record-29-in-capturing-proamateur-prize-lowest.html | Klein-Edwards Score Record 29 In Capturing Pro-Amateur Prize; Lowest Nine-Hole Total in Long Island Tournament Golf History Gives Them a 65 and Top Honors at Rockville Club -- Three Teams Tie for Second With 68s. | True | By John M. Brennanspecial To the New York Times. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/tokyo-ruler-sets-poem-subject.html | Tokyo Ruler Sets Poem Subject | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/fisher-body-plants-will-spend-25000000-general-motors-making-big.html | FISHER BODY PLANTS WILL SPEND $25,000,000; General Motors Making Big Changes to Produce the New 'Unisteel' Auto Bodies. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/speaks-for-city-charter.html | Speaks for City Charter | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/benefit-tomorrow-will-help-seamen-many-reservations-made-by-society.html | BENEFIT TOMORROW WILL HELP SEAMEN; Many Reservations Made by Society for 'Only Yesterday' Dance in Le Coq Rouge. NOVEL PROGRAM PLANNED 'Memori-ana Museum' a Feature -- Style Show of Gowns Worn During 1920's to Be Staged. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/trade-with-greece-lags-nation-reversed-position-with-us-in-seven.html | TRADE WITH GREECE LAGS; Nation Reversed Position With Us in Seven Months of Year. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/housing-ceremony-today-cornerstone-to-be-laid-at-site-of.html | HOUSING CEREMONY TODAY; Cornerstone to Be Laid at Site of Williamsburg Project. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/failures-continue-rise-dun-reports-weeks-total-of-164-marking.html | FAILURES CONTINUE RISE; Dun Reports Week's Total of 164, Marking Fourth Increase. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/dimaggio-gets-welcome-yankee-slugger-warmly-greeted-by-san.html | DIMAGGIO GETS WELCOME; Yankee Slugger Warmly Greeted by San Francisco Admirers. | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/jane-eyre-in-london-dramatization-by-helen-jerome-wins-critical.html | 'JANE EYRE' IN LONDON; Dramatization by Helen Jerome Wins Critical Praise. | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/backs-roosevelt-policy-dean-gildersleeve-finds-red-charges-too.html | BACKS ROOSEVELT POLICY; Dean Gildersleeve Finds Red Charges Too 'Silly' to Answer. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/rodeo-rider-hurt-in-tumble.html | Rodeo Rider Hurt in Tumble | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/laxity-in-red-riots-charged-to-police-abduction-and-beating-of-men.html | LAXITY IN RED RIOTS CHARGED TO POLICE; Abduction and Beating of Men in Garment Plants Laid to Lack of Protection. MAYOR'S AID IS SOUGHT Department Inquiry Is Said to Have Been Pledged -- Grand Jury to Act in Two Cases. LAXITY IN RED RIOTS CHARGED TO POLICE | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/columbia-freshmen-test-varsity-on-defense-against-vmi-plays-cubs.html | Columbia Freshmen Test Varsity On Defense Against V.M.I. Plays; Cubs, Using Southerners' Passes, Make Long Gains as Lions Open Work for Battle -- Little, Looking to Michigan Game, Sends Reserves Against the Manhattan Seconds. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/russian-wolfhound-best.html | Russian Wolfhound Best | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/sports-of-the-times-still-suffering-from-gas-fumes.html | Sports of the Times; Still Suffering From Gas Fumes | True | Reg. U.S. Pat. Off.By John Kieran | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/helen-menken-and-tonio-selwart-in-gordon-daviots-the-laughing-woman.html | Helen Menken and Tonio Selwart in Gordon Daviot's 'The Laughing Woman.' | True | By Brooks Atkinson | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/new-ship-firm-organized.html | New Ship Firm Organized | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/world-tourist-on-way-to-manila-after-flight-from-siam-to-china.html | World Tourist on Way to Manila After Flight From Siam to China; Kieran, on Schedule, Boards Steamship at Hongkong Following Thrilling Air Passage From Bangkok -- A Little Wearied by Long Traveling, He Welcomes Repose at Sea. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/morgenthau-sr-decorated.html | Morgenthau Sr. Decorated | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/balsamo-in-ring-tonight-middleweight-contender-to-fight-seelig-at.html | BALSAMO IN RING TONIGHT; Middleweight Contender to Fight Seelig at Hippodrome. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/asbury-to-pay-1934-interest.html | Asbury to Pay 1934 Interest | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/cotton-up-sharply-on-new-gold-plan-list-starts-higher-and-ends-near.html | COTTON UP SHARPLY ON NEW GOLD PLAN; List Starts Higher and Ends Near Top Levels With Gains of 15 to 17 Points. FOREIGN DEMAND IS HEAVY Bureau of Economics Indicates Drop in Domestic Supply of 1,500,000 Bales This Year. | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/gov-landon-sees-president-on-way-to-dictatorship-speaking-in.html | GOV. LANDON SEES PRESIDENT ON WAY TO DICTATORSHIP; Speaking in Detroit He Cites Great Powers Given Him and Pledges Repeal. FAVORS FREE ENTERPRISE 10,000 Shiver in Outdoor Stand -- Nominee Lunches With Ford, Who Calls on Him. GOV. LANDON WARNS OF A DICTATORSHIP | True | By James A. Hagertyspecial To the New York Times. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/postponing-of-play-affects-charities-dates-for-several-benefits-of.html | POSTPONING OF PLAY AFFECTS CHARITIES; Dates for Several Benefits of 'Red, Hot and Blue!' Shifted With New Opening. DEBUTANTES ARE ACTIVE Additions Are Named to the Committee in Interest of Maternity Centre. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/reich-to-dissolve-colonial-league-courting-britain-by-halting-drive.html | Reich to Dissolve Colonial League, Courting Britain by Halting Drive; Conservative Party's Opposition to German Ambitions Held Mainly Responsible for Sudden Shift -- Ribbentrop Due to Seek Ends by Cooperation With London. REICH TO DISSOLVE COLONIAL LEAGUE | True | By Guido Enderiswireless To the New York Times. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/saban-scores-knockout-stops-dempsey-in-115-of-first-round-at.html | SABAN SCORES KNOCKOUT; Stops Dempsey in 1:15 of First Round at Broadway Arena. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/frank-r-abbey-dead-oil-industry-leader-president-of-sands-petroleum.html | FRANK R. ABBEY DEAD; OIL INDUSTRY LEADER; President of Sands Petroleum Corporation of Tulsa, Okla., Succumbs Aboard Yacht. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/basle-finds-advance-in-gold-agreement-world-bank-circles-concede-it.html | BASLE FINDS ADVANCE IN GOLD AGREEMENT; World Bank Circles Concede It May Work Out as a New Type of Monetary Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/book-notes.html | BOOK NOTES | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/2000-garage-men-go-out-on-strike-3000-more-due-to-follow-in.html | 2,000 GARAGE MEN GO OUT ON STRIKE; 3,000 More Due to Follow in Brooklyn Today in Union's Move to Enforce Demand. SHORTER WEEK IS ASKED Pay Rise Also in Ultimatum -- Leaders Say They Will Not Submit to Arbitration. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/sec-lifts-stop-order-acts-when-american-cereal-food-co-amends-its.html | SEC LIFTS STOP ORDER; Acts When American Cereal Food Co. Amends Its Statement. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/president-offers-kansans-security-as-new-deal-fact-school.html | PRESIDENT OFFERS KANSANS SECURITY AS NEW DEAL FACT; School Expenditures the Last Place to Economize, He Tells 20,000 in Kansas City. YOUTHS JAM THE HALL Administration Has Preserved Faith of the Young People in Democracy, He Declares. WICHITA THRONG HAILS HIM Republican Leaders Tell Contradictory Political 'Bedtime Stories,' He Asserts. PRESIDENT OFFERS KANSANS SECURITY | True | By Charles W. Hurdspecial To the New York Times. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/soviet-proposals-delivered.html | Soviet Proposals Delivered | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/james-flood-and-edward-small-split-over-coast-patrol-cantor-for.html | James Flood and Edward Small Split Over 'Coast Patrol' -- Cantor for Winchell-Bernie Film. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/fordham-stages-a-light-practice-crowley-points-out-mistakes-made-in.html | FORDHAM STAGES A LIGHT PRACTICE; Crowley Points Out Mistakes Made in S.M.U. Battle as Rams Renew Training. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/bankers-here-hail-new-gold-accord-but-hold-it-natural-outcome-of.html | BANKERS HERE HAIL NEW GOLD ACCORD; But Hold It Natural Outcome of Tri-Power Agreement for Monetary Cooperation. SEE BRITAIN CHIEFLY AIDED Foreign Traders Believe That Sudden and Violent Shifts in Exchange Will Shrink. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/astoria-corner-sold-bank-disposes-of-building-at-second-and-grand.html | ASTORIA CORNER SOLD; Bank Disposes of Building at Second and Grand Avenues. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/rebels-gain-three-miles.html | Rebels Gain Three Miles | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/kings-democrats-busy-kelly-forces-prepare-plans-for-roosevelt-rally.html | KINGS DEMOCRATS BUSY; Kelly Forces Prepare Plans for Roosevelt Rally Oct. 30. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/martin-disputes-farley-on-state-landons-plurality-in-new-york-will.html | MARTIN DISPUTES FARLEY ON STATE; Landon's Plurality in New York Will Be 200,000, Says His Campaign Leader. POINTS TO REGISTRATION Record Poll Indicates 'People Want to Vote Out the New Deal,' He Declares. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/puerto-rico-car-sales-up-largst-number-of-automobiles-in-ten-years.html | PUERTO RICO CAR SALES UP; Largest Number of Automobiles in Ten Years Taken by Islanders. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/guam-is-reached-by-china-clipper-pacific-plane-held-by-typhoon-two.html | GUAM IS REACHED BY CHINA CLIPPER; Pacific Plane, Held by Typhoon Two Days at Wake Island, Makes 1,526-Mile Flight. HAWAII CLIPPER ALSO OFF Three Mechanics on 3,000-Mile Round Trip to Help Service 2 Craft at Guam. | True | By Lauren D. Lymancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/mrs-margaret-fisher.html | MRS. MARGARET FISHER | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/cold-wave-moderates-before-reaching-city.html | Cold Wave Moderates Before Reaching City | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/loyalists-battle-foe-for-key-town-rain-bogs-rebels-recapture-of-san.html | LOYALISTS BATTLE FOE FOR KEY TOWN; RAIN BOGS REBELS; Recapture of San Martin Is Announced in Barcelona, but Insurgent Gain Is Reported. 'SURRENDER OFFER' BARED Overtures of 'Madrid Leaders' Rejected, Franco Asserts -- Rightists Claim Oviedo. LOYALISTS BATTLE FOE FOR KEY TOWN | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/managers-league-gives-years-plan-bars-in-local-theatres-to-be-asked.html | MANAGERS LEAGUE GIVES YEAR'S PLAN; Bars in Local Theatres to Be Asked as Part of Program to Improve Stage Finances. OFFICERS ARE RE-ELECTED Revival of Road, Concessions From Labor, Compromise With WPA Plays Among Objectives. | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/townsend-report-a-house-mystery-whereabouts-of-document-on-may.html | TOWNSEND REPORT A HOUSE MYSTERY; Whereabouts of Document on May Inquiry Is Not Known to the Clerk. CONTEMPT MOVE LACKING Quick Indictments in Senate's Labor Spy Case Are Contrasted With Long Delay. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/acts-in-row-over-bridge-court-orders-pwa-to-explain-stand-on-san.html | ACTS IN ROW OVER BRIDGE; Court Orders PWA to Explain Stand on San Francisco Project. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/hopkins-forecasts-long-jobless-era-standing-army-of-unemployed-will.html | HOPKINS FORECASTS LONG JOBLESS ERA; Standing 'Army' of Unemployed Will Fluctuate, He Says, Defending Federal Relief. NEED FOR WPA STRESSED Administrator, in Book, 'Spending to Save,' Advocates Aid Through Security Board. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/hears-of-soviet-arrests-helsingfors-reports-foreign-reds-in-russia.html | HEARS OF SOVIET ARRESTS; Helsingfors Reports Foreign Reds in Russia Are Anxious. | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/superintendent-takes-exception-to-statements-criticizing-the.html | Superintendent Takes Exception to Statements Criticizing the National Institution Made by a Graduate | True | D.F. SELLERS. Rear Admiral United States Navy, Superintendent. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/whip-hand-on-gold-give-to-3-powers-washington-holds-treasury.html | WHIP HAND ON GOLD GIVE TO 3 POWERS, WASHINGTON HOLDS; Treasury Believes U.S., Britain and France Can Bar Private Shipments Elsewhere. HULL COMMENDS MOVE Pact Is Part of Campaign for Freer Trade, He Says -- No New Adherents in Sight Yet. BANKERS HERE PLEASED Regard Accord as the Natural Outcome of Three Nations' Earlier Agreement. WHIP HAND ON GOLD SEEN FOR 3 POWERS | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/stocks-in-london-paris-and-berlin-undertone-is-firm-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; Undertone Is Firm in Quiet Trading in English Market -- British Funds Higher. HESS'S TALK HITS BOERSE Good Effect of Tri-Power Accord Offset in French List by German Protest on Thorez. | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/bond-offerings-by-municipalities-lazard-freres-and-associates-get.html | BOND OFFERINGS BY MUNICIPALITIES; Lazard Freres and Associates Get $1,500,000 of Maryland 2 3/4s at Bid of 107.889. LOS ANGELES SALE OCT. 20 Mobile County, Ala., Invites Tenders on Oct. 23 on Two New Issues for $1,350,000. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/sells-staten-island-house.html | Sells Staten Island House | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/offers-dividend-plan-national-supply-co-would-give-new-stock-for-35.html | OFFERS DIVIDEND PLAN; National Supply Co. Would Give New Stock for $35 Accruals. | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/conference-is-called-on-state-wage-law-andrews-to-meet-leaders-on.html | CONFERENCE IS CALLED ON STATE WAGE LAW; Andrews to Meet Leaders on Nov. 6 to Plan Program for Minimum Safeguards. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/henry-p-hali-ock.html | HENRY P. HALI. OCK | True | Special to THN Nzw No TJs. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/daily-double-pays-1545-at-salem-five-tickets-sold-on-glassy-blonde.html | DAILY DOUBLE PAYS $1,545 AT SALEM; Five Tickets Sold on Glassy Blonde and Grandma's Boy, Winning Combination. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/marion-g-clark-dies-former-school-head-retired-supervisor-of.html | MARION G. CLARK DIES; FORMER SCHOOL HEAD; Retired Supervisor of Montclair Junior High Taught History at Teachers College Here. | True | Special to THE iEr YOaK TrES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/mrs-th-blodgett-berkshire-hostess-she-entertains-at-her-great.html | MRS. T.H. BLODGETT BERKSHIRE HOSTESS; She Entertains at Her Great Barrington Farm in Honor of Mrs. Arthur E. Whitney. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/wheat-ends-down-after-early-rise-advance-at-the-start-was-in.html | WHEAT ENDS DOWN AFTER EARLY RISE; Advance at the Start Was in Sympathy With Bulge in Liverpool Market. LOSSES 1/2 TO 1C A BUSHEL Trade in Corn Is Light, With Price Changes Influenced by Fluctuations in Wheat. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/building-loan-men-urge-lower-taxes-report-to-national-league.html | BUILDING LOAN MEN URGE LOWER TAXES; Report to National League Advocates Reorganization of All Governmental Agencies. DEMANDS HUGE ECONOMIES Would End Duplication of Many Functions -- Warns on Vast Rise in Public Debt. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/dailey-new-head-of-realty-board-ownermember-named-president-of-new.html | DAILEY NEW HEAD OF REALTY BOARD; Owner-Member Named President of New York Organization for First Time. HITS HOUSING PROGRAM Federal Plans Are Unsound, New Leader Declares -- He Favors Simpler Title System. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/pwatva-coercion-charged-by-utility-tennessee-concern-alleges-a.html | PWA-TVA 'COERCION' CHARGED BY UTILITY; Tennessee Concern Alleges a 'Conspiracy' to Force State and City Heads Into Line. INJUNCTION PLEA IS MADE Suit Filed in Washington Asks Ban on Loan and Grant for Jackson, Tenn., Project. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/lngold-parks.html | lngold -- ]Parks | True | Special to TIIE E.V YOHK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/new-car-orders-jump-hudson-terraplane-and-buick-dealers-contract.html | NEW CAR ORDERS JUMP; Hudson, Terraplane and Buick Dealers Contract for 1937 Models. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/work-done-by-40000-in-wpa-is-on-view-artistic-efforts-of-the-white.html | WORK DONE BY 40,000 IN WPA IS ON VIEW; Artistic Efforts of the White Collar Employes Shown in 369th Regiment Armory. | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/today-on-the-radio-wednesday-oct-14-1936.html | TODAY ON THE RADIO; WEDNESDAY, OCT. 14, 1936 | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/patman-law-complaints.html | Patman Law Complaints | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/charlotte-nolting-married.html | Charlotte Nolting Married | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/rites-for-mrs-vincent-sweenen.html | Rites for Mrs. Vincent SweeneN | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/miss-anne-olivier-wedding.html | Miss Anne Olivier'. Wedding | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/barry-heads-robinson-inquiry.html | Barry Heads Robinson Inquiry | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/cutter-on-shakedown-trip.html | Cutter on Shake-Down Trip | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/tammany-rally-tonight-lehman-and-all-state-candidates-of-party-to.html | TAMMANY RALLY TONIGHT; Lehman and All State Candidates of Party to Attend. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/dr-jc-broderick-to-speak.html | Dr. J.C. Broderick to Speak | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/politics-shunned-by-mrs-bleakley-would-rather-clean-house-than-pose.html | POLITICS SHUNNED BY MRS. BLEAKLEY; Would Rather Clean House Than Pose for Photographers, She Says in First Interview. BAKES CANDIDATE'S PIES Makes All Her Own Desserts -- To Be Luncheon Guest Today of New Rochelle Women. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/kills-baby-ends-her-life-young-jersey-mother-had-been-suffering-a.html | KILLS BABY, ENDS HER LIFE; Young Jersey Mother Had Been Suffering a Mental Illness. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/cornell-gets-new-plays-varsity-sent-through-formations-for-syracuse.html | CORNELL GETS NEW PLAYS; Varsity Sent Through Formations for Syracuse Contest. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/textile-harriers-triumph.html | Textile Harriers Triumph | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/reports-banks-basis-firmest-in-history-controller-tells.html | REPORTS BANKS' BASIS FIRMEST IN HISTORY; Controller Tells Philadelphia Women Not a Dollar Will Be Lost of RFC Loans. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/fells-poloists-win-98-beat-bostwicks-four-in-meadow-brook-members.html | FELL'S POLOISTS WIN, 9-8; Beat Bostwick's Four in Meadow Brook Members' Match. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/red-cross-in-spain-found-humanizing-ernest-swift-tells-nurses-at.html | RED CROSS IN SPAIN FOUND HUMANIZING; Ernest Swift Tells Nurses at Convention It Is Protecting Hostages and Civilians. WARNS OF WAR THREATS Says Aid Must Be Held Ready -- Dr. Winslow Chides Nation on Social Disease Record. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/diphtheria-death-is-listed-for-city-first-in-seven-weeks-reported.html | DIPHTHERIA DEATH IS LISTED FOR CITY; First in Seven Weeks Reported by Health Bureau -- Mortalities Rise and Births Drop. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/bestball-honors-to-barronlantzis-fenway-pair-cards-brilliant-62-to.html | BEST-BALL HONORS TO BARRON-LANTZIS; Fenway Pair Cards Brilliant 62 to Top Field in Golf Tourney at Ardsley. WHYTE-MRS. DILLON SCORE Galgano Gets 2-Under-Par 69 and Takes First Place in Individual Competition. | True | By William J. Briordyspecial To the New York Times. | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/hollinger-gold-mines.html | Hollinger Gold Mines | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/jh-trumbull-wins-hot-springs-shoots-former-governor-is-victor-in.html | J.H. TRUMBULL WINS HOT SPRINGS SHOOTS; Former Governor Is Victor in Both Skeet and Trap Events -- M.M. Fosses Have a Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/toran-group-exhibiting-art.html | Toran Group Exhibiting Art | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/george-p-atkinson-horticulturist-superintendent-of-thomas-a-edison.html | GEORGE P. ATKINSON; Horticulturist Superintendent of Thomas A, Edison Estate, | True | Special to TNsw Yox Ts, | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/foreign-exchange-tuesday-oct-13-1936.html | FOREIGN EXCHANGE; Tuesday, Oct. 13, 1936 | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/bleakley-attacks-state-road-policy-asserts-at-troy-that-only-4.html | BLEAKLEY ATTACKS STATE ROAD POLICY; Asserts at Troy That Only 4 Cents of Every 26 in Motor Taxes Went to Highways. ECONOMY PROMISES CITED Candidate Says Governmental Security Is Needed as Well as Social Security. BLEAKLEY ATTACKS STATE ROAD POLICY | True | By Craig Thompsonspecial To the New York Times. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/earth-opens-near-tegucigalpa.html | Earth Opens Near Tegucigalpa | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/yale-men-to-debate-presidency.html | Yale Men to Debate Presidency | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/golf-laurels-won-by-mrs-hockenjos-new-jersey-champion-cards-an-88.html | GOLF LAURELS WON BY MRS. HOCKENJOS; New Jersey Champion Cards an 88 to Annex One-Day Tourney at Yountakah. MISS FISHER RUNNER-UP Trails Leader by 2 Strokes -- Mrs. Uris Captures Low Net Prize With 83. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/w-s-gilbreath-69-road-expert-dead-automobile-club-official-had.html | W. S. GILBREATH, 69, ROAD EXPERT, DEAD; Automobile Club Official Had Helped to Map Route for the Dixie Highway. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/panama-postal-parley-delayed.html | Panama Postal Parley Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/baldwins-orders-double-in-a-year-bookings-in-september-were-2532734.html | BALDWIN'S ORDERS DOUBLE IN A YEAR; Bookings in September Were $2,532,734, Compared With S1,140,788 in 1935. $23,902,050 FOR 9 MONTHS New Petition Filed to Overthrow Company's Reorganization Plan Under Section 77B. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/dewey-holmes-back-laidler.html | Dewey, Holmes Back Laidler | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/william-h-chadweli.html | WILLIAM H. CHADWELL.. | True | Spectal to TB"S NW NOX Txmss. | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/poll-to-cut-hours-of-firemen-barred-appeals-court-blocks-vote-on.html | POLL TO CUT HOURS OF FIREMEN BARRED; Appeals Court Blocks Vote on Establishing Three-Platoon System in the City. SEES HOME RULE VIOLATED Upsets Order of Lower Bench Refusing Writ of Mandamus Sought by Osborn. POLL TO CUT HOURS OF FIREMEN BARRED | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/nicaraguan-life-to-be-filmed.html | Nicaraguan Life to Be Filmed | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/gale-hits-nova-scotia-apples.html | Gale Hits Nova Scotia Apples | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/greys-regiment-recruits-38-boys-110-veterans-of-knickerbocker.html | GREYS REGIMENT RECRUITS 38 BOYS; 110 'Veterans' of Knickerbocker Military Organization Also Report for First Drill. AGES OF 'ROOKIES' 8 TO 10 Newcomers Are Measured for Uniforms -- Get Instruction From Cadet Officers. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/no-firemens-referendum.html | NO FIREMEN'S REFERENDUM | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/leslie-in-st-louis-hospital.html | Leslie in St. Louis Hospital | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/rehn-gallery-reopens.html | Rehn Gallery Reopens | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/big-trust-offset-2120000-losses-mayflower-associates-with-18000000.html | BIG TRUST OFFSET $2,120,000 LOSSES; Mayflower Associates With $18,000,000 Capital Made Profits Above Setbacks. INVESTORS WIN BY HOLDING Concern Undertakes Hazards and Should Not Be Under U.S. Control, SEC Is Told. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/railway-revenues-best-since-1930-89-class-i-roads-show-rise-in.html | RAILWAY REVENUES BEST SINCE 1930; 89 Class I Roads Show Rise in Operating Receipts of 16.4% in September Over 1935. TOTAL WAS $276,012,576 Increase in Passenger Fares in the East Following Cut Estimated at 16.4% RAILWAY REVENUES BEST SINCE 1930 | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/city-acts-to-avoid-delays-at-polls-board-will-begin-task-today-of.html | CITY ACTS TO AVOID DELAYS AT POLLS; Board Will Begin Task Today of Setting Up Some 300 New Election Districts. ASKS FOR EXTRA FUNDS Rents 120 More Voting Machines -- Paper Ballots Probably Will Be Used in Richmond. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/sl6ter-m-eulalia.html | Sl6TER M, EULALIA | True | Special to TH NCW YOK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/bax-premiere-to-open-philharmonic-nov-5-barbirolli-to-direct.html | BAX PREMIERE TO OPEN PHILHARMONIC NOV. 5; Barbirolli to Direct Orchestra in Berlioz, Mozart and Brahms Compositions at Concert. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/syracuse-stair-is-out-cast-replaced-on-broken-hand-of-reckmack.html | SYRACUSE STAIR IS OUT; Cast Replaced on Broken Hand of Reckmack, Passing Ace. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/roger-w-bligh.html | ROGER W. BLIGH | True | Brooklyn Revenue Agent Former Official in the Bronx, | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/defense-against-armys-vaunted-passing-plays-stressed-in-harvard.html | Defense Against Army's Vaunted Passing Plays Stressed in Harvard Workout; DAUGHTERS GAINS HARVARD END POST Sophomore Replaces Staples and Seems Slated to See Action Against Army. AERIALS OCCUPY CRIMSON Wilson, Roberts, Struck and Ford Retain Back-Field Berths on Varsity. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/soviet-puts-plan-before-neutrals-ambassador-in-london-will-press.html | SOVIET PUTS PLAN BEFORE NEUTRALS; Ambassador in London Will Press Proposals to Prevent Arms Exports to Spain. CRITICAL STAGE IS SEEN Russia Demands an Early Meeting of Committee, but is Not Expected to Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/in-the-nation-thoughts-engendered-on-visit-to-royal-oak-mich.html | In The Nation; Thoughts Engendered on Visit To Royal Oak, Mich. | True | By Arthur Krock | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/for-20-textile-pay-rise-union-will-demand-40hour-week-mcmahon-says.html | FOR 20% TEXTILE PAY RISE; Union Will Demand 40-Hour Week, McMahon Says in Providence. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/lewis-silent-on-plans-meeting-with-zaritsky-expected-to-be-crucial.html | LEWIS SILENT ON PLANS; Meeting With Zaritsky Expected to Be Crucial One in Conflict. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/gets-big-tobacco-profit-peru-is-said-to-make-300-gain-on-cigarette.html | GETS BIG TOBACCO PROFIT; Peru Is Said to Make 300% Gain on Cigarette Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/sues-charles-curtiss-son.html | Sues Charles Curtis's Son | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/predicts-change-at-yale-chicago-student-paper-prints-rumor-hutchins.html | PREDICTS CHANGE AT YALE; Chicago Student Paper Prints Rumor Hutchins Will Succeed Angell. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/united-fruit-earns-10628000.html | United Fruit Earns $10,628,000 | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/jump-in-short-interest-1011670-shares-on-exchange-on-sept.30.html | JUMP IN SHORT INTEREST; 1,011,670 Shares on Exchange on Sept. 30 Highest Since February. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/the-gold-export-agreement.html | THE GOLD EXPORT AGREEMENT | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/upturn-in-bonds-receives-a-check-market-closes-irregular-after.html | UPTURN IN BONDS RECEIVES A CHECK; Market Closes Irregular After Early Continuation of Last Week's Advance. CORPORATE LIST ACTIVE Treasury Group Is Neglected, Some Traders Blaming New Three-Power Pact. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/miss-beatrice-smith-wed.html | Miss Beatrice Smith Wed | True | Special to THE NW YORK TIMV. a. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/miss-happy-munro-lake-placid-bride-she-is-married-to-loyd-f-kinse.html | MISS HAPPY MUNRO LAKE PLACID BRIDE; She Is Married to L/oyd F. Kinse) -- Rev. H. O. Hannum of Florida Officiates. | True | Special to THt NiW YORK TrMI3, | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/at-the-artef-theatre.html | At the Artef Theatre | True | W.S. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/6-cities-for-roosevelt-digest-poll-also-shows-four-for-landon-in.html | 6 CITIES FOR ROOSEVELT; Digest Poll Also Shows Four for Landon in Partial Returns. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/chicago-will-celebrate-labor-will-parade-to-stadium-where-president.html | CHICAGO WILL CELEBRATE; Labor Will Parade to Stadium Where President Speaks Tonight. | True | Special to THE NEW YORK TIMES. | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/copper-price-abroad-increased.html | Copper Price Abroad Increased | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/parole-officer-ends-life.html | Parole Officer Ends Life | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/wells-at-70-loath-to-put-toys-away-acclaimed-by-fellowauthors-he.html | WELLS, AT 70, LOATH 'TO PUT TOYS AWAY'; Acclaimed by Fellow-Authors, He Says So Few of His Games 'Are Nearly Finished.' SHAW GLOATS HE IS AHEAD Maurois Predicts Wells Statue on Everest in 2036 -- J.S. Huxley Lauds Man of Science. | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/wickey-here-awaits-hat-owner-of-traveling-fedora-flies-to-newark.html | WICKEY, HERE, AWAITS HAT; Owner of Traveling Fedora Flies to Newark for 'Reunion' Today. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/chainstore-link-to-farm-stressed-the-producerconsumer-drives-show.html | CHAIN-STORE LINK TO FARM STRESSED; The Producer-Consumer Drives Show Interests Are Identical, Canning Executive Says. RISING TAXES ASSAILED Levies Aimed to Stifle Trade Competition Strike Consumer, Grocers Are Told. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/gertrude-lawrence-arrives.html | Gertrude Lawrence Arrives | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/farm-tool-exports-off-august-sales-abroad-2-under-july-and-13-under.html | FARM TOOL EXPORTS OFF; August Sales Abroad 2% Under July and 13% Under 1935. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/cancer-institute-opened.html | Cancer Institute Opened | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/dublinsky-and-aron-draw.html | Dublinsky and Aron Draw | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/ernest-raynaud.html | ERNEST RAYNAUD | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/frelinghuysen-denies-charge.html | Frelinghuysen Denies Charge | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/william-m-burk.html | WILLIAM M. BURK | True | Special to THs lsv YOr T4ss. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/bullitt-is-received-as-envoy-by-lebrun-new-ambassador-and-president.html | BULLITT IS RECEIVED AS ENVOY BY LEBRUN; New Ambassador and President of France Stress the 'Common Cult' of Their Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/john-h-whitwfll.html | JOHN H. WHITWF-.LL | True | SpeCie! to THI NIW 0. TIIIES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/killed-leaping-on-moving-train.html | Killed Leaping on Moving Train | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/soviet-girl-gets-10-years-as-thief-and-speculator.html | Soviet Girl Gets 10 Years As Thief and Speculator | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/fashion-show-given-in-behalf-of-charity-mrs-hl-pratt-jr-and-mrs-rt.html | FASHION SHOW GIVEN IN BEHALF OF CHARITY; Mrs. H.L. Pratt Jr. and Mrs. R.T. Taylor Jr. Head Event for Children's Village. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/landon-at-toledo-warns-of-serfdom-organized-labor-destroyed-he-says.html | LANDON AT TOLEDO WARNS OF SERFDOM; Organized Labor 'Destroyed,' He Says, When It Joins in Creating Governments. 'FALSE FRIENDS' A PERIL Gompers Policy of Avoiding a Party Tie-Up Urged on Unions -- 3 Other Talks En Route. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/daughter-to-mrs-f-c-baldwin.html | Daughter to Mrs. F. C. Baldwin | True | | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/hawkes-advises-class-gives-freshmen-his-idea-of-value-of-college.html | HAWKES ADVISES CLASS; Gives Freshmen His Idea of Value of College Education. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/new-life-insurance-increased-last-month-108-above-year-ago-9month.html | New Life Insurance Increased Last Month 10.8% Above Year Ago; 9-Month Total Off | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/hurricane-razes-tabascos-crops-relief-asked-of-the-mexican.html | HURRICANE RAZES TABASCO'S CROPS; Relief Asked of the Mexican Government for Thousands of Destitute Workers. PORTO ALEGRE DIGS OUT Flood Leaves Deep Mud in the Brazilian City -- 20,000 Now Homeless in Philippines. | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/spoldi-stops-fisher-coliseum-feature-ends-in-eighth-round-rohrig.html | SPOLDI STOPS FISHER; Coliseum Feature Ends in Eighth Round -- Rohrig Scores. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/two-warn-of-peril-in-curbs-on-press-elisha-hanson-and-eh-harris.html | TWO WARN OF PERIL IN CURBS ON PRESS; Elisha Hanson and E.H. Harris Tell Inland Press Association to Fight 'Dictatorship.' BOTH ATTACK NEW DEAL Speakers in Chicago Predict NLRA and Robinson-Patman Act Will Be Voided. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/courtesies-of-the-season.html | COURTESIES OF THE SEASON | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/winship-shuns-court-lawyers-fail-to-get-order-to-bring-puerto-rican.html | WINSHIP SHUNS COURT; Lawyers Fail to Get Order to Bring Puerto Rican Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/mayor-and-tuttle-to-speak.html | Mayor and Tuttle to Speak | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/schraffts-75-years-old-business-started-in-boston-will-celebrate.html | SCHRAFFT'S 75 YEARS OLD; Business Started in Boston Will Celebrate This Month. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/east-orange-nj.html | East Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/knox-asks-north-carolinians-to-repudiate-boondoggling-and.html | Knox Asks North Carolinians to Repudiate 'Boondoggling' and 'Government by Guess' | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/child-to-mrs-deickles.html | Child to" Mrs- D-,-E-Sickles | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/long-drill-at-dartmouth-varsity-kept-out-of-scrimmage-second-team.html | LONG DRILL AT DARTMOUTH; Varsity Kept Out of Scrimmage -- Second Team Works Hard. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/trust-reports-rise-in-value-of-assets-general-public-service.html | TRUST REPORTS RISE IN VALUE OF ASSETS; General Public Service Reveals Its Holdings Were Worth $9,946,851 on Sept. 30. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/high-court-hears-neidecker-case-valentine-aids-french-effort-to.html | HIGH COURT HEARS NEIDECKER CASE; Valentine Aids French Effort to Have Brothers Returned in Bank Crash. 27-YEAR-OLD PACT ARGUED Issue Revolves on Interpretation of Two Articles in Extradition Treaty. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Tts NEW YOK TtES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/drive-on-luxuries-in-madrid.html | Drive on Luxuries in Madrid | True | By William P. Carney wireless To the New York Times. | C1B 316103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/july-31-favored-for-americas-cup-sopwith-and-nyyc-group-believed-in.html | JULY 31 FAVORED FOR AMERICA'S CUP; Sopwith and N.Y.Y.C. Group Believed in Accord on Start of 1937 Series. BRITON SOUGHT JULY 24 Challenger Gave Desire for Other U.S. Competition as Reason for Early Date. | True | Special to THE NEW YORK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/policy-owner-seized-for-faking-illness-man-is-accused-of-collecting.html | POLICY OWNER SEIZED FOR FAKING ILLNESS; Man Is Accused of Collecting $60,000 Insurance by Fraud Over Ten-Year Period. | True | | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/mrs-edward-ellery-wife-of-chairman-of-the-faculty-at-union-college.html | MRS. EDWARD ELLERY; Wife of Chairman of the Faculty at Union College. | True | Special to THE NEW YOaK TIMES. | C1B 316103 |
| 1936-10-14 | 1936-10-14 | https://www.nytimes.com/1936/10/14/archives/alden-swift-dies-meat-firm-official-grandson-of-ounder-of-the.html | ALDEN SWIFT DIES; MEAT FIRM OFFICIAL; Grandson of ounder of the Chicago Packing House Concern Was 50. SERVED OVERSEAS IN WAR Captain of Red Cross for Ten Months in France -- Later Was in Motor Transport. | True | Special to TIIE NEW YORI TIMES. | C1B 316103 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/keeneland-racing-will-start-today-kentuckys-bluegrass-region-hails.html | KEENELAND RACING WILL START TODAY; Kentucky's Bluegrass Region Hails Return of the Sport After 3-Year Lapse. TOTALISATOR TO BE USED Meeting at Model Plant Will Last 9 Days -- Keene Handicap First Feature. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/robinson-assails-landon-on-budget-it-cannot-be-balanced-while.html | ROBINSON ASSAILS LANDON ON BUDGET; It Cannot Be Balanced While Relief Outlay Lasts, Senator Says at Canton, Ohio. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/ab-acker-resigns-city-purchase-post-commissioner-forbes-deplores.html | A.B. ACKER RESIGNS CITY PURCHASE POST; Commissioner Forbes Deplores Losing Director Because of Ill Health. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/welcomes-union-party-backing.html | Welcomes Union Party Backing | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/killed-in-upstate-car-crash.html | Killed in Up-State Car Crash | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/state-union-party-gets-new-setback-justice-orders-names-kept-off.html | STATE UNION PARTY GETS NEW SETBACK; Justice Orders Names Kept Off the Ballot Until Oct. 20, Pending Final Action. SOCIAL LABOR GROUP HIT Petitions Declared Invalid -- American Labor Party Held Eligible for Place. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/13738006-given-needy-welfare-board-makes-grants-for-aged-and-others.html | $13,738,006 GIVEN NEEDY; Welfare Board Makes Grants for Aged and Others in 11 States. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mrs-louisa-f-klem.html | MRS. LOUISA F. KLEM | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/kills-his-first-deer-and-dies.html | Kills His First Deer and Dies | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/gimbel-stock-extension-preferred-holders-allowed-until-nov-15-to.html | GIMBEL STOCK EXTENSION; Preferred Holders Allowed Until Nov. 15 to Exchange Scrip. | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/plan-new-housing-in-two-boroughs-architects-file-projects-for.html | PLAN NEW HOUSING IN TWO BOROUGHS; Architects File Projects for Improvement With Multi-Family Structures. $600,000 BROOKLYN UNIT $175,000 Woodhaven House and $225,000 Forest Hills Flat Also Proposed. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/miss-mary-dayton-makes-her-debut-commander-and-mrs-cavendish.html | MISS MARY DAYTON MAKES HER DEBUT; Commander and Mrs. Cavendish Introduce Her Daughter at Their Home in Media, Pa. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/yankees-conquer-tigers-by-17-to-6-siegels-64yard-touchdown-sprint.html | YANKEES CONQUER TIGERS BY 17 TO 6; Siegel's 64-Yard Touchdown Sprint Features American League Encounter. STRONG KICKS FIELD GOAL Fraley Also Tallies for New Yorkers -- Newman's Passes Prevent a Shut-Out. | True | By Louis Effrat | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/warns-lutherans-of-leisure-gospel-dr-fh-knubel-of-new-york-tells.html | WARNS LUTHERANS OF LEISURE GOSPEL; Dr. F.H. Knubel of New York Tells United Convention That Work Must Rule. OPENS COLUMBUS MEETING At San Antonio, the American Lutherans Vote $40,000 to Assist Their Charities. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/business-locations-taken-on-lease-variety-of-enterprises-obtain.html | BUSINESS LOCATIONS TAKEN ON LEASE; Variety of Enterprises Obtain Quarters in Various Sections. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/bankers-acceptances-up-volume-gains-in-month-but-drops-from-total-a.html | BANKERS' ACCEPTANCES UP; Volume Gains in Month, but Drops From Total a Year Ago. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/carpet-lines-to-open-jan-4.html | Carpet Lines to Open Jan. 4 | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/students-with-colds-stay-home.html | Students With Colds Stay Home | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/pittsburgh-baritone-in-recital.html | Pittsburgh Baritone in Recital | True | N.S. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/42000000-sunk-in-bullock-trusts-sec-hearing-brings-out-that-public.html | $42,000,000 SUNK IN BULLOCK TRUSTS; SEC Hearing Brings Out That Public Investment in Concerns Was $213,000,000. INQUIRY CALLED BENEFIT Hugh Bullock, Witness, Says Also Ex-President Coolidge Predicted Investigation. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/soviet-sentenced-rail-man-to-die.html | Soviet Sentenced Rail Man to Die | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/bonds-are-mixed-in-quieter-market-trading-is-marked-again-by.html | BONDS ARE MIXED IN QUIETER MARKET; Trading Is Marked Again by Profit-Taking in the Second-Grade Issues. FEDERAL LOANS ARE HIGHER Many of Domestic Liens Rally After Early Decline -- Foreign Obligations Irregular. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/moon-now-is-far-away-will-be-at-greatest-distance-from-earth-at-3.html | MOON NOW IS FAR AWAY; Will Be at Greatest Distance From Earth at 3 A.M. Tomorrow. | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mrs-bhtrowbridgewed-widow-of-clergyman-is-bride-of-dr-yn-harold.html | MRS. B.H.TROWBRIDGEWED; Widow of Clergyman Is Bride of Dr. !.yn Harold Hough, | True | Special to TRe NEW YORK TrES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/fascists-threaten-bulgarian-cabinet-crisis-is-made-acute-as-new.html | FASCISTS THREATEN BULGARIAN CABINET; Crisis Is Made Acute as New Dictatorship Is Reported Planned by Tsankoff. | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/ny-central-opens-war-on-the-b-o-plans-to-divert-freight-for.html | N.Y. CENTRAL OPENS WAR ON THE B. & O.; Plans to Divert Freight for Baltimore to the P.R.R. Beginning on Nov. 15. DUE TO TRUCK AGREEMENT Alliance of the Willard Road and Keeshin Interests Held to Threaten Rate Structure. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/greenwich-house-bought.html | Greenwich House Bought | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/crop-insurance-is-held-feasible-but-association-of-mutual-companies.html | CROP INSURANCE IS HELD FEASIBLE; But Association of Mutual Companies Denies It Is a Matter for Legislation. WANTS BUSINESS CONTROL R.J. Chase, New Head of the Group, Willing to Cooperate With Government on It. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/snow-falls-at-sunbury-pa.html | Snow Falls at Sunbury, Pa. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/furfiber-scores-in-salem-feature-mrs-flemmings-entry-first-by-2.html | FURFIBER SCORES IN SALEM FEATURE; Mrs. Flemming's Entry First by 2 Lengths in Colonel's Handicap at Rockingham. LOST FRIEND IS SECOND Third Position Taken by Boston Brook -- Fels Rides Winner, Timed in 1:39 for Mile. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/labor-peace-move-strikes-new-snag-lewis-demands-clarification-of.html | LABOR PEACE MOVE STRIKES NEW SNAG; Lewis Demands Clarification of Council's Stand on Lifting Suspension. ZARITSKY SEES BOTH SIDES Hatters' Chief 'Not Acting' as C.I.O. Spokesman -- Green Appoints Committee. | True | By Louis Starkspecial To the New York Times. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/film-star-held-naughty-bette-davis-wants-more-money-attorney-tells.html | FILM STAR HELD 'NAUGHTY'; Bette Davis 'Wants More Money,' Attorney Tells British Court. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/must-die-for-wounding-man.html | Must Die for Wounding Man | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/new-at-t-issue-on-market-today-150000000-of-largest-loan-ever.html | NEW A.T. & T. ISSUE ON MARKET TODAY; $150,000,000 of Largest Loan Ever Registered With SEC Offered. TO PAY $182,849,900 DEBT $25,000,000 of 3 1/4% Debentures Sold to Trustee of Bell System's Pension Fund. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/miss-redanz-engaged-columbia-graduate-is-affianced-to-edward-h.html | MISS REDANZ ENGAGED; Columbia Graduate Is Affianced to Edward H. Schmidt. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/to-take-canadian-pulp-us-paper-mill-contracts-for-250000-tons.html | TO TAKE CANADIAN PULP; U.S. Paper Mill Contracts for 250,000 Tons Annually. | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/chicago-hails-president-new-deal-was-only-way-to-rescue-private.html | CHICAGO HAILS PRESIDENT; New Deal Was Only Way to Rescue Private Profit, Huge Throng is Told. TALES OF FEAR DENOUNCED 'The Answer Is the Record of What We Have Done,' He Says, and Cites Gains Made. HE IS GREETED BY 400,000 At Stadium Where He Was First Nominated 26,000 Accord Him an Ovation After Parade. PRESIDENT ASSERTS HE SAVED BUSINESS | True | By Charles W. Hurdspecial to The New York Times. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/gala-dinner-dance-tonight-at-ambassador-will-aid-russian-nobility.html | Gala Dinner Dance Tonight at Ambassador Will Aid Russian Nobility Fund Association | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/reich-fleet-reported-off-spain.html | Reich Fleet Reported Off Spain | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/commodity-markets-most-futures-finish-higher-in-active-operations.html | COMMODITY MARKETS; Most Futures Finish Higher in Active Operations Cash Wheat, Rye and Cocoa Go to New Tops. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/defensive-tactics-stressed-at-yale-gray-elevens-armed-with-navy.html | DEFENSIVE TACTICS STRESSED AT YALE; Gray Elevens, Armed With Navy Plays, Test Varsity Thoroughly in Long Drill. HESSBERG TO BE STARTED Will Replace Miles, Who Has Cold -- Ewart Picked for Injured Frank's Position. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/marshal-kiazim-pasha.html | MARSHAL KIAZIM PASHA | True | Wireless to Tm NEW YORX TS. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/budget-plea-cites-19-infant-deaths-charge-that-one-nurse-cared-for.html | BUDGET PLEA CITES 19 INFANT DEATHS; Charge That One Nurse Cared for 50 Babies in Harlem Hospital Arouses Mayor. 232 JOBS OPEN, HE SAYS 407 in 1937 Estimate, He Adds, Declaring There Is Shortage of Eligible Workers. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/nazi-press-again-scores-soviet.html | Nazi Press Again Scores Soviet | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/hull-policy-held-example-to-world-reciprocal-treaties-may-lead-to.html | HULL POLICY HELD EXAMPLE TO WORLD; Reciprocal Treaties May Lead to the Breakdown of Trade Strangulation, Says Sayre. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/carnegie-exhibit-will-open-today-six-nations-are-represented-in-the.html | CARNEGIE EXHIBIT WILL OPEN TODAY; Six Nations Are Represented in the Annual Display of International Painting. 276 ARTISTS ARE SHOWING List Includes 181 Europeans and 95 Americans -- 60 of Group Make Debuts at Event. | True | By Edward Alden Jewellspecial To the New York Times. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/washington-writers-by-191-pick-roosevelt-give-him-374-electoral.html | Washington Writers by 19-1 Pick Roosevelt; Give Him 374 Electoral Votes to 1571 | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/exteacher-75-dies-as-knob-snags-belt-retired-educators-body-found.html | EX-TEACHER, 75, DIES AS KNOB SNAGS BELT; Retired Educator's Body Found in East 95th St. Apartment After Odd Mishap. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/bank-of-france-to-meet-1300-of-41000-stockholders-will-attend.html | BANK OF FRANCE TO MEET; 1,300 of 41,000 Stockholders Will Attend Annual Session Today. | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/warped-by-political-bias-bar-association-canon-held-to-apply-to.html | 'WARPED BY POLITICAL BIAS?'; Bar Association Canon Held to Apply to Justice Panken's Remarks. | True | LESSING ROSENTHAL. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/republicans-seek-jersey-wpa-data-campaign-committee-demands-access.html | REPUBLICANS SEEK JERSEY WPA DATA; Campaign Committee Demands Access to All Records to Put Before Voters. REPLY IS PROMISED TODAY Newark Approves 15% Rise in Food Orders on Ground Costs Have Increased. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/trainer-jacobs-saddles-146th-victor-of-season-one-short-of-us.html | Trainer Jacobs Saddles 146th Victor of Season, One Short of U.S. Record; NIGHT SPRITE, 8-1, WINS FOR JACOBS Trainer's Wizardry Revealed Once More as New Purchase Scores Surprise Victory. SNOW FOX TAKES INWOOD Stout, No. 1 Jockey at Jamaica Meet, Suspended for Rough Riding in First Race. | True | By Bryan Field | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/trade-pacts-issue-not-stirring-west-farmers-indicate-that-they-are.html | TRADE PACTS ISSUE NOT STIRRING WEST; Farmers Indicate That They Are More Concerned With Policies Now. DROUGHT HELD BIG FACTOR It Has Caused Prices to Rise, Thus Tending to Offset Effects of Imports. | True | By Turner Catledgespecial To the New York Times. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/on-college-gridirons.html | On College Gridirons | True | By Allison D.danzig | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/bridgton-eleven-scores-halts-army-plebes-126-on-tally-in-the.html | BRIDGTON ELEVEN SCORES; Halts Army Plebes, 12-6, on Tally in the Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/1000-tax-dodgers-face-perjury-trial-state-seizes-dr-karger-for.html | 1,000 TAX DODGERS FACE PERJURY TRIAL; State Seizes Dr. Karger for Denying He Had Extensive Brokerage Accounts. WILL PRESS OTHER CASES Commission Uses New Weapon to Punish Evasions Said to Total $2,000,000. 1,000 TAX DODGERS FACE PERJURY NET | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/fillmores-home-is-razed.html | Fillmore's Home Is Razed | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/nathaniel-l-howe-woolen-merchant-succumbs-at-his-home-here-at-86.html | NATHANIEL L. HOWE; Woolen Merchant Succumbs at His Home Here at 86. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/passing-stressed-as-manhattan-ends-hard-work-for-holy-cross-jaspers.html | Passing Stressed as Manhattan Ends Hard Work for Holy Cross; Jaspers, Anticipating Difficulty With Huge Crusader Line, Count on Aerials -- Meehan Undecided on Starting Forwards -- Worcester Eleven in Defensive Scrimmage. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/will-extend-facilities-springfield-to-cater-more-largely-to-winter.html | WILL EXTEND FACILITIES; Springfield to Cater More Largely to Winter Sports Fans. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mrs-e-j-f-coleman.html | MRS. E. J. F. COLEMAN | True | Special to T NEW YORK TLES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/fights-job-insurance-hoosac-mills-corporation-attacks-validity-of.html | FIGHTS JOB INSURANCE; Hoosac Mills Corporation Attacks Validity of Massachusetts Law. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/our-cocoa-imports-rise-shipments-from-africa-increased-to-14083.html | OUR COCOA IMPORTS RISE; Shipments From Africa Increased to 14,083 Tons in Six Months. | True | Special to THE NEW YORK TIMES. | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/dissolution-is-voted-general-alliance-will-be-succeeded-by-general.html | DISSOLUTION IS VOTED; General Alliance Will Be Succeeded by General Reinsurance. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/miss-mabel-h-carrington.html | MISS MABEL H, CARRINGTON | True | Special to TEd NEV YOR TZ3S. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/g-h-b-mitchell-dies-a-coffee-merchant-he-and-his-2-brothers-founded.html | G. H. B. MITCHELL DIES; A COFFEE MERCHANT; He and His 2 Brothers Founded Concern Bearing Family Name More Than 50 Years Ago. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mit-will-expand-at-12500000-cost-dr-karl-t-compton-at-corporation.html | M.I.T. WILL EXPAND AT $12,500,000 COST; Dr. Karl T. Compton at Corporation Meeting Outlines Plans for Research. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/george-wall-dies-industrialist-66-kingston-pa-man-was-director-in.html | GEORGE WALL DIES; INDUSTRIALIST, 66; Kingston, Pa., Man Was Director in Vulcan Iron Works-Axle Firm Official. | True | Special to T IEW YORK TS. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/see-new-gold-deal-stabilizing-trade-credit-men-here-declare-time-to.html | SEE NEW GOLD DEAL STABILIZING TRADE; Credit Men Here Declare Time to Work Out Program Will Be Required. DEVALUATIONS HIT ORDERS Exporters Admit Cancellations From Some Countries -- Italian Funds Are Delayed. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/frederick-w-haneke.html | FREDERICK W. HANEKE | True | Special to TEE NE YOR TS. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/wail-of-a-worried-walker-new-trafficlight-schedule-perturbs-a.html | WAIL OF A WORRIED WALKER; New Traffic-Light Schedule Perturbs a Plaintive Pedestrian. | True | ALBERT KRONENBERG. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/golf-purses-increased-1000-added-for-miami-biltmore-and-nassau-open.html | GOLF PURSES INCREASED; $1,000 Added for Miami Biltmore and Nassau Open Events. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/transit-board-acts-in-bus-stock.html | Transit Board Acts in Bus Stock | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/roosevelt-urges-home-loan-safety-writes-league-that-investors-of.html | ROOSEVELT URGES HOME LOAN SAFETY; Writes League That Investors of Small Means Should Be Fully Protected. HOLDS PLAN AIDS REVIVAL Tremaine, in Welcome, Sees Banks in Sounder Position Than Ever Before. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/city-college-play-selected.html | City College Play Selected | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/army-beats-nyu-in-run-wins-by-perfect-score-of-1540-lewis-victor-in.html | ARMY BEATS N.Y.U. IN RUN; Wins by Perfect Score of 15-40 -- Lewis Victor in 24:45. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/smith-rejects-bid-from-california-exgovernor-declines-plea-of.html | SMITH REJECTS BID FROM CALIFORNIA; Ex-Governor Declines Plea of Backer There for Speech for Jeffersonians. ADDS A PITTSBURGH VISIT Doubt on Pennsylvania Seen in New Plans -- Landon Drops Boston From Itinerary. | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/paper-asks-credit-abroad-for-reich-frankfurter-zeitung-says-the.html | PAPER ASKS CREDIT ABROAD FOR REICH; Frankfurter Zeitung Says the Revival of World Trade Is Dependent on New Loans. DEPLORES UNPAID DEBTS Declares Default Situations Must Be Cleared Up So as to Restore Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/oldage-fund-for-jersey-federal-board-also-allots-sum-for-dependent.html | OLD-AGE FUND FOR JERSEY; Federal Board Also Allots Sum for Dependent Children. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/30078423-resources-listed.html | $30,078,423 Resources Listed | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/7-arrests-mark-garage-walkout-street-fights-usher-in-strike-in.html | 7 ARRESTS MARK GARAGE WALKOUT; Street Fights Usher In Strike in Brooklyn -- 3,500 Workers Out, Says Union Leader. 1,200 PLACES AFFECTED 750 Formed for Picket Duty -- 350 Others to 'Check Up' on Men Staying on Jobs. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/rebels-push-on-at-san-martin.html | Rebels Push On at San Martin | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/miss-race-cairns-a-bride-in-newark-marriage-to-brainerd-tracy-peck.html | MISS (]RACE CAIRNS A BRIDE IN NEWARK; Marriage to Brainerd Tracy Peck Takes Place in Forest Hill Presbyterian Church, JAMES GWIN IS BEST MAN Dr. Paul R. Hickock Offlclates-Mrs. Raymond Bauchelle Her Sister's Only Attendant, | True | Special to T zw YOaK TES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/brazil-cotton-quota-for-germany-lifted-10000-extra-tons-allocated.html | BRAZIL COTTON QUOTA FOR GERMANY LIFTED; 10,000 Extra Tons Allocated for This Year, Increasing Purchases to 72,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/world-tourist-gets-to-manila-on-liner-kieran-arrives-there-after.html | WORLD TOURIST GETS TO MANILA ON LINER; Kieran Arrives There After Trip From Hongkong, but Must Wait for China Clipper. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/charges-moose-stole-his-gold.html | Charges Moose 'Stole' His Gold | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/text-of-governor-lehmans-address-at-tammany-rally.html | Text of Governor Lehman's Address at Tammany Rally | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/transit-unity-seen-imperiled-by-plan-possible-balking-by-holders-of.html | TRANSIT UNITY SEEN IMPERILED BY PLAN; Possible Balking by Holders of Securities for Better Terms Discussed Before Board. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/thomas-j-foster-dies-in-oranton-founder-of-the-international.html | THOMAS J. FOSTER DIES IN SORANTON; Founder of the International Correspondence School Is Stricken at 93. BEGAN HIS WORK IN 1890 214 SubJects Available by Mail at 'One Time -- School Was Reorganized in 1916. | True | Special to THE NEW YORK TLES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/joali-willett-wed-to-jack-brucer-rt-rev-joseph-h-mcmahon-performs.html | JOALi WILLETT WED TO JACK BRUCER; Rt. Rev. Joseph H. McMahon Performs Ceremony in Our Lady of Lourdes Church. NINE BRIDAL ATTENDANTS Virginia Willett Maid of Honor for Sister -- W. A. Bruckner Brother's Best Man. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mexico-cables-azana-wherever-he-may-be.html | Mexico Cables Azana 'Wherever He May Be' | True | Special Cable to THE NEW YORK TIMES. | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/americas-cup-yachts-will-carry-stronger-heavier-masts-in-races.html | America's Cup Yachts Will Carry Stronger, Heavier Masts in Races; Agreement Reached to Increase Present Minimum of 5,500 Pounds -- Vanderbilt Reported No Longer Interested in Syndicate -- One View Is He Will Put Up Money. | True | By John Rendel | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/william-r-cole-jr-baltimore-business-man-a-former-head-of-rotary.html | WILLIAM R. COLE JR.; Baltimore Business Man a Former Head of Rotary Club There. | True | Special to TH NEW YORE TIs. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/anthracite-shipments-rise.html | Anthracite Shipments Rise | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/canadian-wheat-in-store-up.html | Canadian Wheat in Store Up | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/bleakley-pledges-aid-for-security-says-lehman-unjustly-misconstrued.html | BLEAKLEY PLEDGES AID FOR SECURITY; Says Lehman 'Unjustly' Misconstrued His Stand -- Calls Administration the Issue. ATTACKS CANADIAN TARIFF At Plattsburg, Candidate Holds AAA Discriminated Against New York Farmers. BLEAKLEY PLEDGES AID FOR SECURITY | True | By Craig Thompsonspecial To the New York Times. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/the-play-robert-turneys-daughters-of-atreus-introducing-eleonora.html | THE PLAY; Robert Turney's 'Daughters of Atreus,' Introducing Eleonora Mendelssohn to America. | True | By Brooks Atkinson | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mrs-hoover-urges-pioneer-qualities-advises-girl-scouts-to-apply.html | MRS. HOOVER URGES PIONEER QUALITIES; Advises Girl Scouts to Apply Them Now -- Mrs. Slade Hits Place of Women Abroad. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/japanese-distrust-british-loan-plan-display-of-aid-to-china-is.html | JAPANESE DISTRUST BRITISH LOAN PLAN; Display of Aid to China Is Regarded as Unfriendly by Tokyo Officials. PRESS CHARGES DUPLICITY Nichi Nichi Declares Action Is Evidence of a Secret Anglo-American United Front. | True | By Hugh Byasspecial Cable To the New York Times. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/plans-to-retire-stock-globe-rutgers-to-buy-in-250000-of-second.html | PLANS TO RETIRE STOCK; Globe &, Rutgers to Buy In $250,000 of Second Preferred. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/wesleyan-tops-yale-10-livingstons-goal-in-last-period-decides.html | WESLEYAN TOPS YALE, 1-0; Livingston's Goal in Last Period Decides Soccer Contest. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/hunts-feature-annexed-by-greg-ormont-greg-ormont-first-at-rose-tree.html | Hunts Feature Annexed by Greg Ormont; GREG ORMONT FIRST AT ROSE TREE MEET Foxcatcher Plate Is Won by 6-1 Shot as Hunt Club's Fall Session Opens. NICIAS IS AMONG VICTORS Takes Sycamore Mills Plate in First Race Over Timber -- Clotho Home in Front. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/rise-is-continued-in-cotton-futures-greater-part-of-advance-of-15.html | RISE IS CONTINUED IN COTTON FUTURES; Greater Part of Advance of 15 to 17 Points Lost on Profit Taking -- Close 2 to 8 Up. FOREIGN DEMAND IS HEAVY Spot Sales in the South Reach 83,869 Bales, Against 56,894 a Year Ago. | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/c-j-head-77-dies-chicago-publisher-president-of-yearbook-company.html | C. J. HEAD, 77, DIES; CHICAGO PUBLISHER; President of Yearbook Company Founded Medical Book Firm With Brother in 1901. | True | Deial to THE NEW YORK TIMI!. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/rand-motion-is-denied-labor-board-refuses-to-dismiss-proceedings-at.html | RAND MOTION IS DENIED; Labor Board Refuses to Dismiss Proceedings at Buffalo. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/yale-heads-looking-for-a-new-president-several-candidates-advanced.html | YALE HEADS LOOKING FOR A NEW PRESIDENT; Several Candidates Advanced as Discussions Are Begun -- No Vote Taken as Yet. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/educators-aid-roosevelt-four-womens-college-heads-and-others-join.html | EDUCATORS AID ROOSEVELT; Four Women's College Heads and Others Join Drive. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/detective-ill-ends-his-life.html | Detective, Ill, Ends His Life | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/dies-after-sixstory-fall.html | Dies After Six-Story Fall | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/french-anarchist-killed-emile-cottin-who-shot-clemenceau-in-1919.html | FRENCH ANARCHIST KILLED; Emile Cottin, Who Shot Clemenceau in 1919, Falls on Aragon Front. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/tax-receipts-run-high-state-officials-estimate-years-income-levy-at.html | TAX RECEIPTS RUN HIGH; State Officials Estimate Year's Income Levy at $90,000,000. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/woman-servant-in-us-wins-swedish-novel-prize.html | Woman Servant in U.S. Wins Swedish Novel Prize | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/uniform-fines.html | UNIFORM FINES | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/morris-is-endorsed-by-city-fusion-group-howe-reelected-as-chairman.html | MORRIS IS ENDORSED BY CITY FUSION GROUP; Howe Re-elected as Chairman, Criticizes La Guardia, but Favors His Second Term. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/boats-collide-in-hudson.html | Boats Collide in Hudson | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/questions-for-the-president.html | QUESTIONS FOR THE PRESIDENT | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/lange-concert-nov-9-chamber-orchestra-to-open-second-bennington.html | LANGE CONCERT NOV. 9; Chamber Orchestra to Open Second Bennington College Series. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/ask-dress-buyers-to-demand-label-state-women-voters-league-backs.html | ASK DRESS BUYERS TO DEMAND LABEL; State Women Voters League Backs Federal and Union Sign on Garments. AGAINST HASTY MARRIAGE League Will Urge Legislation Making Desertion Second Ground for Divorce. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/ballard-estate-680028-mrs-ao-jennings-left-310779-appraisal-shows.html | BALLARD ESTATE $680,028; Mrs. A.O. Jennings Left $310,779, Appraisal Shows. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/tin-plate-merger-near-mckeesport-company-plans-to-absorb-national.html | TIN PLATE MERGER NEAR; McKeesport Company Plans to Absorb National Can. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/to-show-model-handbag-setup.html | To Show Model Handbag Set-Up | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/la-france-trustees-named.html | La France Trustees Named | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/worth-worth-opening-store.html | Worth & Worth Opening Store | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/john-bosun-murphy-member-of-crew-on-ship-which-carried-peary-to.html | JOHN (BOSUN) MURPHY; Member of Crew on Ship Which Carried Peary to North Pole. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/county-bar-backs-both-rippey-and-hill-streit-approved-in-fight-with.html | COUNTY BAR BACKS BOTH RIPPEY AND HILL; Streit Approved in Fight With Groehl for General Sessions, Also Koenig and Collins. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/nathan-frankel.html | NATHAN FRANKEL | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/exports-of-cotton-rise-570000-bales-shipped-in-september-against.html | EXPORTS OF COTTON RISE; 570,000 Bales Shipped in September, Against 487,000 Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/judges-see-a-slur-in-schurman-edict-three-brooklyn-magistrates.html | JUDGES SEE A SLUR IN SCHURMAN EDICT; Three Brooklyn Magistrates Sharp in Criticism of New Traffic Court System. 'INSULT,' RUDICH DECLARES Move to End 'Fixing' Is Held a Gratuitous Attack on Those Not Chosen to Hear Cases. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/hanford-c-smith-former-part-owner-of-evening-bulletin-in.html | HANFORD C. SMITH; Former Part Owner of Evening Bulletin in Philadelphia, | True | Special to TE NEW YOR Trs. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/hofbrau-in-hoboken-goes-in-bankruptcy-repeal-failed-to-save-famous.html | HOFBRAU IN HOBOKEN GOES IN BANKRUPTCY; Repeal Failed to Save Famous Old German Restaurant After Many Ups and Downs. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/sports-of-the-times-the-story-that-never-was-written.html | Sports of the Times; The Story That Never Was Written | True | Reg. U.S. Pat. Off.By John Kieran | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/belgium-returns-to-old-neutrality-drops-alliances-king-says-growth.html | BELGIUM RETURNS TO OLD NEUTRALITY; DROPS ALLIANCES; King Says Growth of German Arms and Decline of Security Pacts Prompted Step. FRANCE IS DEEPLY MOVED Hope Is Not Abandoned That Brussels Can Be Persuaded to Alter Decision. BELGIUM RETURNS TO OLD NEUTRALITY | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/football-pirates-triumph-by-17-to-0-turn-back-eagles-in-night.html | FOOTBALL PIRATES TRIUMPH BY 17 TO 0; Turn Back Eagles in Night Battle for Their 4th National League Victory. MATESIC'S PASSES HELP His Aerials to Heller and Skoronski Net Touchdowns -- Kakasic Kicks Field Goal. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/paris-stock-prices-soar.html | Paris Stock Prices Soar | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/stevens-tech-triumphs-blanks-lehigh-30-in-middle-atlantic-states.html | STEVENS TECH TRIUMPHS; Blanks Lehigh, 3-0, In Middle Atlantic States Soccer. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/a-w-graham.html | A. W. GRAHAM | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/another-year-in-mint-granted-to-miss-oreilly.html | Another Year in Mint Granted to Miss O'Reilly | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/art-gallerys-sales-rise-grand-central-director-reports-30-per-cent.html | ART GALLERY'S SALES RISE; Grand Central Director Reports 30 Per Cent Increase. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THENEW YORE TXMES. | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/outlines-quebec-policy-premier-duplessis-plans-aid-for-agriculture.html | OUTLINES QUEBEC POLICY; Premier Duplessis Plans Aid for Agriculture. Special to THE NEW YORK TIMES. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/aronmellenburg.html | AronmEllenburg | True | Special to TZ Ngw YonK TS. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mcadoo-flies-on-clipper.html | McAdoo Flies on Clipper | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/alonzo-p-weeks-87-boston-banker-dies-vice-president-and-director-of.html | ALONZO P. WEEKS, 87, BOSTON BANKER, DIES; Vice President and Director of Merchants National Began Career at Age of 15. | True | Special to TH Nmw YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/faulty-reasoning-found-some-flaws-discovered-in-dr-durants-argument.html | FAULTY REASONING FOUND; Some Flaws Discovered In Dr. Durant's Argument for Roosevelt. | True | ROBERT S. POSMONTIER. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/81-on-harvard-staff-to-back-roosevelt-but-majority-of-faculty-will.html | 81 ON HARVARD STAFF TO BACK ROOSEVELT; But Majority of Faculty Will Support Landon, It Is Conceded by Prof. Schlesinger. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/exchange-makes-changes-in-list-eight-issues-approved-by-the-stock.html | EXCHANGE MAKES CHANGES IN LIST; Eight Issues Approved by the Stock List Committee -- 11 Admitted to Dealings. 2 DROPPED FROM TRADING The Curb Acts Favorably on the Application of 6 Companies -- New Members Elected. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/engineers-receive-awards.html | Engineers Receive Awards | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/grade-safety-task-nearly-half-done-281-road-separation-projects.html | GRADE SAFETY TASK NEARLY HALF DONE; 281 Road Separation Projects Completed in $200,000,000 Government Program. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/king-scraps-precedent-edward-will-not-broadcast-address-on.html | KING SCRAPS PRECEDENT; Edward Will Not Broadcast Address on Christmas Day. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/city-will-disguise-big-asphalt-plant-largest-in-world-it-will-be.html | CITY WILL DISGUISE BIG ASPHALT PLANT; Largest in World, It Will Be Camouflaged by a Grove of Trees in World Fair Zone. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/hinckley-hurt-at-brown-end-injures-ankle-in-scrimmage-lost-for.html | HINCKLEY HURT AT BROWN; End Injures Ankle in Scrimmage -- Lost for Dartmouth Game. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/baldwin-cabinet-discusses-mosley-ministers-meet-for-the-first-time.html | BALDWIN CABINET DISCUSSES MOSLEY; Ministers Meet for the First Time Since July -- Hear Simon Report on Fascist Riots. EDEN URGES UNITED FRONT Calls for 'Calm in a World Which Has Need for Unity and Calm Judgment.' | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/news-of-the-stage-tovarich-opens-tonight-swing-your-lady-set-for.html | NEWS OF THE STAGE; 'Tovarich' Opens Tonight -- 'Swing Your Lady!' Set for Sunday Again -- Group's Opener Due Nov. 14. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/edward-h-b-aancke-founder-of-a-brooklyn-laundry-is-stricken-on-way-.html | EDWARD H. B AANCKE"; Founder of a Brooklyn Laundry Is { Stricken on Way to See Doctor. { | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/canadian-treasury-bills-sold.html | Canadian Treasury Bills Sold | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/queens-woman-a-suicide.html | Queens Woman a Suicide | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/randolph-f-burke-gives-dinner-here-he-honors-mr-and-mrs-david.html | RANDOLPH F. BURKE GIVES DINNER HERE; He Honors Mr. and Mrs. David Brooks as Corinthian Room of Pierre Is Opened. LAWRENCE AUSTINS HOSTS Miss Ruth Carnes and Fiance, James Otis Rodgers Jr., Are Entertained by Them. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/general-electric-earned-37172107-years-net-income-is-equal-to-129-a.html | GENERAL ELECTRIC EARNED $37,172,107; Year's Net Income Is Equal to $1.29 a Share and Compares to $22,642,055 in 1935. SALES TOTAL $248,823,314 Third Quarter's Indicated Net Is $9,941,343, or 34 1/2 Cents a Share. GENERAL ELECTRIC EARNED $37,172,107 | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/national-refining-vote-nov-10.html | National Refining Vote Nov. 10 | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/kercheval-top-scorer-dodgers-star-back-showing-way-in-national.html | KERCHEVAL TOP SCORER; Dodgers' Star Back Showing Way in National League. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/lehigh-keeps-line-intact-famighetti-sophomore-presses-frey-for.html | LEHIGH KEEPS LINE INTACT; Famighetti, Sophomore, Presses Frey for Center Post. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/the-commissions-telegram.html | The Commission's Telegram | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/john-l-campbell-served-as-state-deputy-attorney-general-for-last-11.html | JOHN L. CAMPBELL; Served as State Deputy Attorney General for Last 11 Years. ! | True | Sp[.l to E IIIW YOR. IMEE. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/balsamo-stops-seelig-in-first-with-furious-twofisted-attach-harlem.html | Balsamo Stops Seelig in First With Furious Two-Fisted Attach; Harlem Middleweight Floors German With First Punch of Fray and Maintains Unceasing Fire Until Referee Calls Halt After 1:04 -- 5,000 See Hippodrome Fight. | True | By James P. Dawson | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/world-tourist-has-spent-140926-on-fare-to-date.html | World Tourist Has Spent $1,409.26 on Fare to Date | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/warn-on-religious-liberty.html | Warn on Religious Liberty | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/receiver-for-dog-track-court-also-restrains-sale-of-nyack-kennel.html | RECEIVER FOR DOG TRACK; Court Also Restrains Sale of Nyack Kennel Club Stock. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/luncheon-to-open-drive-campaign-to-raise-125000-to-be-resumed-by.html | LUNCHEON TO OPEN DRIVE; Campaign to Raise $125,000 to Be Resumed by Travelers Aid. | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/gutowskys-two-touchdowns-lead-detroit-to-football-victory-over.html | Gutowsky's Two Touchdowns Lead Detroit to Football Victory Over Brooklyn; LIONS TOP DODGERS IN LATE DRIVE, 14-7 Storm Goal in Last Quarter to Score After 59-Yard March Is Made in Vain. TEAMS ARE TIED AT HALF Wilson's Tally Is First Made Against Detroit This Year -- 8,000 See Night Game. | True | By Kingsley Childs | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/change-status-of-selected-shares.html | Change Status of Selected Shares | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/peril-seen-by-head-of-electric-bond-groesbeck-hopes-problems-of.html | PERIL SEEN BY HEAD OF ELECTRIC BOND; Groesbeck Hopes Problems of Utilities May Be Solved at Washington Meeting. HEAVY TAXES ASSAILED No Survival Is Possible From United States Competition and Regulation, He Contends. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/42-princeton-seniors-win-ease-in-studies-they-quality-provisionally.html | 42 PRINCETON SENIORS WIN EASE IN STUDIES; They Quality Provisionally for 'No Course' Plan Put Into Effect Two Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/move-on-niemoeller-is-expected-in-reich-foe-of-nazi-church-policy.html | MOVE ON NIEMOELLER IS EXPECTED IN REICH; Foe of Nazi Church Policy Said to Face Transfer to a New Parish or to the Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/black-legion-in-california.html | Black Legion in California | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/cotton-consumption-in-september-record-home-takings-39-34-above.html | COTTON CONSUMPTION IN SEPTEMBER RECORD; Home Takings 39 3/4% Above 1935, 114% Above 1934 -- Exports Up 17%. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/motor-fuel-stocks-off-figures-show-drop-of-851000-barrels-for-week.html | MOTOR FUEL STOCKS OFF; Figures Show Drop of 851,000 Barrels for Week. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/backlogs-in-steel-continue-upward-shipments-are-going-into.html | BACKLOGS IN STEEL CONTINUE UPWARD; Shipments Are Going Into Consumption, Says Iron Age in Weekly Review. PIG IRON PRICES HARDEN Output of Ingots Falls to 75% Because of Open-Hearth Shutdowns for Repairs. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/variety-of-kicking-specialists-being-primed-by-princeton-for-penn.html | Variety of Kicking Specialists Being Primed by Princeton for Penn Battle; PRINCETON STUDIES FULL REPERTOIRE Few Details Left Untouched in Longest Session of the Week, Lasting Till Dark. LYNCH HAS HIGH AVERAGE Misses Only 5 of 20 Long Drop-Kicks -- Sandbach Works on Placements. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mt-asama-erupts-in-japan.html | Mt. Asama Erupts in Japan | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/shift-in-roosevelt-plans-president-drops-proposed-western.html | SHIFT IN ROOSEVELT PLANS; President Drops Proposed Western Massachusetts Visit. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/obscuring-the-issue.html | Obscuring the Issue | True | CHARLES S. BUTT. | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/financial-markets-stock-market-declines-as-trading-lulls-bonds.html | FINANCIAL MARKETS; Stock Market Declines as Trading Lulls - - Bonds Irregular; Foreign Exchanges Steady. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/army-victor-at-soccer-scores-all-goals-at-start-for-30-triumph-over.html | ARMY VICTOR AT SOCCER; Scores All Goals at Start for 3-0 Triumph Over Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/pennsylvania-put-in-bag-by-guffey-senator-says-roosevelt-will-win.html | PENNSYLVANIA PUT 'IN BAG' BY GUFFEY; Senator Says Roosevelt Will Win His State by Not Less Than 250,000 Votes. BRANN GAINS IN RECOUNT Garner to Make Only Political Broadcast From Home in Uvalde on Saturday. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/business-world.html | Business World | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/work-called-a-key-to-mental-health-dr-nash-tells-nurses-creative.html | WORK CALLED A KEY TO MENTAL HEALTH; Dr. Nash Tells Nurses Creative Achievement Is Needed to Preserve Youth. WARNS OF EMPTY LEISURE Convention Also Hears Pleas for Guidance of Adolescents and Care of Chronic Sick. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/heads-school-superintendents.html | Heads School Superintendents | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/bond-club-shifts-luncheon-date.html | Bond Club Shifts Luncheon Date | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/giants-hold-scrimmage-owen-orders-departure-from-usual-procedure-to.html | GIANTS HOLD SCRIMMAGE; Owen Orders Departure From Usual Procedure to Speed Play. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/foreign-holdings-of-us-steel-drop-dip-of-15000-comon-shares-to.html | FOREIGN HOLDINGS OF U.S. STEEL DROP; Dip of 15,000 Comon Shares to 592,858 Total Is Reported by Corporation. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/rebels-strengthen-positions.html | Rebels Strengthen Positions | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/differentiation-sought.html | Differentiation Sought | True | ERIC M. MATSNER, M.D., Medical Director American Birth Control League. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/squandering-is-assailed-governor-asserts-other-nations-are-far.html | 'SQUANDERING' IS ASSAILED; Governor Asserts Other Nations Are Far Ahead of Us in Recovery. WANTS OLD FORMS KEPT Urges in Grand Rapids That Progress Be Based on Best Designs of Past. FORD GIVES FULL SUPPORT 'Admires' His Unwarped Mind -- He Denounces New Deal Promises to Worker. REVIVAL RETARDED, LANDON DECLARES | True | By James A. Hagertyspecial To the New York Times. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/greyhound-close-to-record.html | Greyhound Close to Record | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/six-stops-made-in-illinois-bands-and-banners-greet-the-president-at.html | SIX STOPS MADE IN ILLINOIS; Bands and Banners Greet the President at Each Town. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/injuries-hit-holy-cross.html | Injuries Hit Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/railway-statements-estimate-for-chicago-north-western-for-september.html | RAILWAY STATEMENTS; Estimate for Chicago & North Western for September -- Other Roads Report. | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/new-securities-ready-pressed-steel-car-exchange-can-be-made-at-new.html | NEW SECURITIES READY; Pressed Steel Car Exchange Can Be Made at New York Trust. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/us-senior-golf-championship-to-mrs-stevens-mrs-stevens-wins-title.html | U.S. Senior Golf Championship to Mrs. Stevens; MRS. STEVENS WINS TITLE BY 3 SHOTS Adds 93 to First Round 81 to Capture National Links Crown With 174 Total. MRS. STIFEL RUNNER-UP Low Net Honors at Rye Go to Mrs. Brosseau -- Senior Officers Are Re-elected. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/millers-to-refund-aaa-tax-millions-direct-customers-to-receive.html | MILLERS TO REFUND AAA TAX MILLIONS; Direct Customers to Receive Money Impounded When Law Was Invalidated. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/supper-for-relief-fund-mrs-arthur-bergh-heads-group-in-charge-of.html | SUPPER FOR RELIEF FUND; Mrs. Arthur Bergh Heads Group in Charge of Event Tonight. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/traffic-clubs-elect-officers.html | Traffic Clubs Elect Officers | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/laidler-assails-parties-ballyhoo-socialist-deplores-lack-of-reason.html | LAIDLER ASSAILS PARTIES' 'BALLYHOO'; Socialist Deplores Lack of 'Reason on Voters' Part in Backing Candidates. 'LOGIC THROWN TO WINDS' Candidate for Governor Also Calls for Formation of a 'Genuine' Labor Party. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/middlesex-halts-berkshire.html | Middlesex Halts Berkshire | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/notre-damepitt-a-sellout.html | Notre Dame-Pitt a Sellout | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/weekly-discussions-on-economics-open-fifteen-foreign-nations.html | WEEKLY DISCUSSIONS ON ECONOMICS OPEN; Fifteen Foreign Nations Represented at First Parley Here on Monetary Problems. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/millerflack.html | MillerFlack | True | Special to THE NW YOR | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/foleywessel.html | FoleyWessel | True | Special o THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/james-piccoro-known-to-boxing-as-jimmy-murrayblindness-forced.html | JAMES PICCORO; Known to Boxing as Jimmy Murray-Blindness Forced Retirement | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/wallace-spence-sets-swim-mark-breaks-the-us-fiftyyard-short-course.html | WALLACE SPENCE SETS SWIM MARK; Breaks the U.S. Fifty-Yard Short Course Breast Stroke Record -- Timed in 0:28. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/alfred-caeroi-u-8-consul-is-dead-had-served-in-paris-and-several.html | ALFRED CAEROI, ] U. 8. CONSUL, IS DEAD; Had Served in Paris and Several Other Posts. FORMER CAPTAIN IN ARMY Entered Foreign Service in 1923 -- Assigned to England From Johannesburg. | True | WireleSs to THE Ngw YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/brooklyn-slum-clearance.html | BROOKLYN SLUM CLEARANCE | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/to-report-on-youth-congress.html | To Report on Youth Congress | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/lehman-confers-with-farm-chiefs-problems-in-wide-variety-are.html | LEHMAN CONFERS WITH FARM CHIEFS; Problems in Wide Variety Are Discussed at a Luncheon Meeting in Albany. GOVERNOR PRAISES RESULT He Says Roads, Taxation, Milk and Soil Conservation Were Among Topics Taken Up. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/eunice-norton-pianist-heard.html | Eunice Norton, Pianist, Heard | True | I.S. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/veterans-may-seek-new-pension-plan-move-is-on-in-legion-for.html | VETERANS MAY SEEK NEW PENSION PLAN; Move Is On in Legion for Continued Payment of Insurance Benefits. POLICIES SOON TO EXPIRE Twenty-Year Term Payments to Dependents of Deceased Soldiers Will End in 1939. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/icc-investigates-forwarding-units-testimony-to-show-loss-of-freight.html | I.C.C. INVESTIGATES FORWARDING UNITS; Testimony to Show Loss of Freight Revenue by Roads Is Developed. HEARING IS HELD HERE Boston & Maine and the Boston & Albany Officials Heard -- Some Examples Cited. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/plumber-charges-examiner-took-fee-witness-says-he-saw-envelope.html | PLUMBER CHARGES EXAMINER TOOK FEE; Witness Says He Saw Envelope Containing $500 Delivered to Member of Board. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/jascha-heifetz-in-recital-at-carnegie-hall-kennedy-makes-debut-at.html | Jascha Heifetz in Recital at Carnegie Hall -- Kennedy Makes Debut at Town Hall. | True | H.T. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/new-shift-in-fox-case-judges-rule-paves-way-for-turning-assets-over.html | NEW SHIFT IN FOX CASE; Judge's Rule Paves Way for Turning Assets Over to Trustee. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/sao-paulo-bonds-canceled.html | Sao Paulo Bonds Canceled | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/water-concern-plans-all-common-stock-federal-service-corporation.html | WATER CONCERN PLANS ALL COMMON STOCK; Federal Service Corporation Proposes to Retire Its 5 1/2% Preferred Shares. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mrs-w-f-mahnken-6erred-as-overseer-of-the-poor-in-roselle-n-j-15.html | MRS. W. F. MAHNKEN; 6erred as Overseer of the Poor in Roselle, N. J., 15 Years. | True | Special to THe' IZW YORK TZZES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/girl-baby-slayer-scored-and-upheld-defense-demands-acquittal-of.html | GIRL BABY SLAYER SCORED AND UPHELD; Defense Demands Acquittal of Unwed Mother, 18, Who Cast Her Infant From Roof. JURY TO GET CASE TODAY Unattended Birth Described in Court -- State Withholds Plea for Death Penalty. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/captain-carley-promoted.html | Captain Carley Promoted | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/kryzcki-for-roosevelt-former-socialist-leader-backs-labor-party.html | KRYZCKI FOR ROOSEVELT; Former Socialist Leader Backs Labor Party Ticket. | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/ford-backs-landon-against-new-deal-manufacturer-assails-impossible.html | FORD BACKS LANDON AGAINST NEW DEAL; Manufacturer Assails 'Impossible Promises' Made to the Workers by Roosevelt. CITES TALK WITH GOVERNOR Kansan Is Exceptionally Well-Informed and Mind Is Not Warped, Statement Asserts. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/penn-state-tries-kyle-sophomore-back-replaces-patrick-injured-in.html | PENN STATE TRIES KYLE; Sophomore Back Replaces Patrick, Injured in Practice. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/child-welfare-league-feted.html | Child Welfare League Feted | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/danzig-nazis-deal-final-blow-to-foes-dissolve-socialist-party-and.html | DANZIG NAZIS DEAL FINAL BLOW TO FOES; Dissolve Socialist Party and Arrest 100 of Its Members, Including Deputies. WAY NOW CLEAR IN DIET Hitlerites Have Majority to Alter Constitution 'Legally' -- Totalitarian State Is Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/clipper-puts-back-to-guam-in-storm-flying-boat-unable-to-get-around.html | CLIPPER PUTS BACK TO GUAM IN STORM; Flying Boat Unable to Get Around Typhoon on the Way to Manila. ANOTHER FLIES EASTWARD A Third Takes Off for Hawaii From California With Senator McAdoo Aboard. | True | By Lauren D. Lymancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/school-board-votes-to-move-to-brooklyn-over-protests-of-manhattan.html | School Board Votes to Move to Brooklyn Over Protests of Manhattan Members | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/tribute-to-extraordinary-service.html | Tribute to Extraordinary Service | True | A.A. BERLE Sr. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/cr-dunn-back-from-longtrip.html | C.R. Dunn Back From LongTrip | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/toronto-globe-is-sold-young-broker-buys-leading-daily-from-the.html | TORONTO GLOBE IS SOLD; Young Broker Buys Leading Daily From the Jaffray Family. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/injuries-weaken-rutgers.html | Injuries Weaken Rutgers | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/two-air-crashes-kill-5-sportsmen-pilots-are-among-victims-in.html | TWO AIR CRASHES KILL 5; Sportsmen Pilots Are Among Victims in Florida and Michigan. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/national-supply-co-plan-stockholders-will-vote-nov-6-on.html | NATIONAL SUPPLY CO. PLAN; Stockholders Will Vote Nov. 6 on Reclassifying Preferred Shares. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/hot-springs-opens-fall-hunt-season-bath-county-hounds-meet-and-hold.html | HOT SPRINGS OPENS FALL HUNT SEASON; Bath County Hounds Meet and Hold First Official Drag on Colonel McKee's Place. MRS. STILWELL HOSTESS Mrs. Beverley Bogert and Her Daughter, Lesley, Arrive at Homestead From Newport. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/potato-crop-pickers-scarce.html | Potato Crop Pickers Scarce | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/throng-in-st-louis-greets-roosevelt-streets-and-plaza-are-crowded.html | THRONG IN ST. LOUIS GREETS ROOSEVELT; Streets and Plaza Are Crowded When He Dedicates a World War Memorial. ADDRESS STRESSES PEACE He Says Dead Are Honored That 'The Terror of War Will Be With Us No More.' | True | Special to THE NEW YORK TIMES. | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/asks-sheriffs-inquiry-morris-seeks-to-learn-how-many-deputies.html | ASKS SHERIFF'S INQUIRY; Morris Seeks to Learn How Many Deputies Brunner Has Named. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/tanners-are-urged-to-advance-leather-industry-should-not-suffer-to.html | TANNERS ARE URGED TO ADVANCE LEATHER; Industry Should Not Suffer to Benefit the Shoe Men, Convention Is Told. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/colgate-line-weakened-kennedy-guard-has-leg-injury-raiders-polish.html | COLGATE LINE WEAKENED; Kennedy, Guard, Has Leg Injury - Raiders Polish Defense. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/heads-red-cross-dental-group.html | Heads Red Cross Dental Group | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/body-of-suicide-hunted-woman-believed-to-have-drowned-herself-in.html | BODY OF SUICIDE HUNTED; Woman Believed to Have Drowned Herself in Brooklyn. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/two-rebel-ships-reported-sunk.html | Two Rebel Ships Reported Sunk | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/retail-business-recovered-in-1935-census-bureau-finds-turnover-of.html | RETAIL BUSINESS RECOVERED IN 1935; Census Bureau Finds Turnover of $32,790,267,000 by 1,649,081 Stores. DOLLAR VALUE BELOW 1929 Most of Difference Laid to Drop in Prices -- Substantial Gain in 1936 Indicated. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/nye-hurt-lost-to-penn-fielden-replaces-veteran-end-in-practice.html | NYE, HURT, LOST TO PENN; Fielden Replaces Veteran End in Practice -- Warwick Stars. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/anarchists-massacre-84-spanish-refugees-report-reign-of-terror-in.html | ANARCHISTS MASSACRE 84; Spanish Refugees Report Reign of Terror in Seo de Urgel. | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/senate-aide-seizes-republican-data-investigator-takes-records-of.html | SENATE AIDE SEIZES REPUBLICAN DATA; Investigator Takes Records of Pennsylvania State Committee in the Fund Inquiry. 'FISHING' PLAN IS CHARGED Party Leader Says Full Reports Are on File -- Philadelphia Board Rebuffs Agent. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/browning-estate-fixed-holdings-below-4000000-claims-settlement.html | BROWNING ESTATE FIXED; Holdings Below $4,000,000, Claims Settlement Shows. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/suitor-need-not-pay-for-hug.html | Suitor Need Not Pay for Hug | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mayor-asks-state-to-pay-city-costs-mandatory-expenditures-now.html | MAYOR ASKS STATE TO PAY CITY COSTS; Mandatory Expenditures Now 'Topheavy,' He Asserts, Urging Appropriations. MAKES PLEA FOR CHARTER Outlines Before Trade Board His Aim to Build a Non-Political Administration. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/airship-service.html | AIRSHIP SERVICE | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/prker-girdwood.html | Prker -- Girdwood | True | Special to THE I'gw YOR TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/paramount-buys-woman-interne-for-miss-colbert-selznick.html | Paramount Buys 'Woman Interne' for Miss Colbert -- Selznick International Postpones 'Tom Sawyer.' | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/son-to-countess-baldeschi.html | Son to Countess Baldeschi | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mrs-benjamin-harrison-feted.html | Mrs. Benjamin Harrison Feted | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/lead-in-43-states-claimed-by-farley-answering-hamilton-bluff-he.html | LEAD IN 43 STATES CLAIMED BY FARLEY; Answering Hamilton 'Bluff,' He Includes Pennsylvania in Roosevelt Column. NEW YORK CALLED 'SAFE' Big Registration and City Vote Will Offset Up-State Total, He Says in Chicago Talk. | True | By Charles R. Michaelspecial to The New York Times. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/harvard-puts-on-army-air-preview-crimson-works-against-passes.html | HARVARD PUTS ON ARMY AIR PREVIEW; Crimson Works Against Passes Tossed by Third-Stringers in Role of Meyer. TEAM IN BUOYANT MOOD Drives for Close Struggle in the Season's First Objective -- Daughters Stays at End. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/oneside-parking.html | One-Side Parking | True | KEN MURRAY. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/guilder-moves-up-other-rates-drop-advance-in-dutch-exchange-held-to.html | GUILDER MOVES UP, OTHER RATES DROP; Advance in Dutch Exchange Held to Reflect Repatriation of Funds Sent Here. FRENCH FRANC OFF AGAIN Decline Carries It to New Low Price Since Abandonment of Gold -- Pound $4.89 1/4. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/shifts-in-lineup-tried-at-cornell-holland-and-roth-each-tested-in.html | SHIFTS IN LINE-UP TRIED AT CORNELL; Holland and Roth Each Tested in Two Posts -- Stahl, Hurt, to Be Out Several Weeks. NOLAN BACK AT SYRACUSE Quarter Slated for the Starting Berth -- Ithacans' Attack Occupies Orange Eleven. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/admiral-laning-at-home.html | Admiral Laning at Home | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/heir-to-an-estate-traced-to-grave-britons-learn-relative-died-in-mt.html | HEIR TO AN ESTATE TRACED TO GRAVE; Britons Learn Relative Died in Mt. Vernon and Was Buried in Potter's Field. BROTHER LEFT HIM A FARM But Ed Honeycomb, Hungry, Had Begged a Job and Succumbed While a Tavern Porter. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/miss-rita-l-newmark-a-bride.html | Miss Rita L. Newmark a Bride | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/armistice-in-palestine.html | ARMISTICE IN PALESTINE | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/welfare-drive-to-resume.html | Welfare Drive to Resume | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/army-team-shows-better-blocking-defense-plan-arranged-in-last-drill.html | ARMY TEAM SHOWS BETTER BLOCKING; Defense Plan Arranged in Last Drill at West Point Before Departure for Game. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/says-nicaragua-needs-peace.html | Says Nicaragua Needs Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/upholds-rights-of-americans-and-british.html | Upholds Rights of Americans and British | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/kirby-wagner.html | Kirby -- Wagner | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mortgage-holders-get-ten-properties-15story-house-in-west-end-av.html | MORTGAGE HOLDERS GET TEN PROPERTIES; 15-Story House in West End Av. Among Manhattan Parcels Bid In at Auctions. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/aid-for-wild-life-asked-conservation-of-land-is-held-as-most-vital.html | AID FOR WILD LIFE ASKED; Conservation of Land Is Held as Most Vital Need. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/buys-furniture-business-sterling-inc-acquires-the-store-of-jw.html | BUYS FURNITURE BUSINESS; Sterling, Inc., Acquires the Store of J.W. Greene, Jersey City. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/dog-gets-red-manicure.html | Dog Gets Red Manicure | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/heiress-hunt-is-told-by-duke-of-leinster-in-bankruptcy-court-he.html | HEIRESS HUNT IS TOLD BY DUKE OF LEINSTER; In Bankruptcy Court, He Relates Futile Search for Wealthy Bride in United States. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/465-tip-on-35c-fare-worries-taxi-driver-he-takes-it-to-police.html | $4.65 TIP ON 35C FARE WORRIES TAXI DRIVER; He Takes It to Police, Fearing Passenger Made a Mistake, but Is Told to Keep It. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/more-listing-data-released-by-sec-several-of-the-issues-are-to-be.html | MORE LISTING DATA RELEASED BY SEC; Several of the Issues Are to Be Underwritten by Firms in New York. 10,000,000 MINING SHARES Associated Gold Producers of Washington, D.C., to Sell 1c Par Stock at 1 1/2 Cents. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/charge-of-waste-denied-by-lehman-full-returns-given-for-every-tax.html | CHARGE OF WASTE DENIED BY LEHMAN; Full Returns Given for Every Tax Dollar, Governor Tells Throng at Tammany. BACKS 3-PLATOON SYSTEM Pledge Given to City Firemen -- Full Support of Hall Is Promised by Wagner. CHARGE OF WASTE DENIED BY LEHMAN | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/piano-shipments-increase.html | Piano Shipments Increase | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/foreign-trade-up-from-august-1935-but-30-countries-purchased-less.html | FOREIGN TRADE UP FROM AUGUST, 1935; But 30 Countries Purchased Less Here in That Month Than They Did in July. DELAY IN REPORT DENIED Roper, Replying to Charges of Politics, Says His Staff Worked Overtime. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/harris-earl.html | Harris -- Earl | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/scotland-scores-at-soccer-by-20-stages-secondhalf-drive-to-turn.html | SCOTLAND SCORES AT SOCCER BY 2-0; Stages Second-Half Drive to Turn Back Germany's Team in International Play. 50,000 WITNESS CONTEST Delaney Tallies Both Goals at Glasgow -- Siffling's Marker for Losers Disallowed. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/bellevue-patients-need-clothing.html | Bellevue Patients Need Clothing | True | ELISABETH M. CROCKER, Chairman Clinic Committee. | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/cricket-batsmen-headed-by-hartog-staten-island-player-carried-off.html | CRICKET BATSMEN HEADED BY HARTOG; Staten Island Player Carried Off Honors for Season in League Competition. TWO MATES NEXT ON LIST Ormsby, Wightman Gained High Rating, With Former Also at Top in Bowling. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mary-mdowell-benefactor-dies-founded-in-1894-university-of-chicago.html | MARY M'DOWELL, BENEFACTOR, 'DIES; Founded in 1894 University of Chicago Settlement House Served Under Jane Addams . .IDED CHARITY 65 YEARS Former Commissioner of Public Welfare of City Won Praise of President Theodore Roosevelt, | True | Special to T[ NzW NOEK Tna. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/atlas-corp-sued-by-harley-clarke-founder-of-utilities-power-seeks.html | ATLAS CORP. SUED BY HARLEY CLARKE; Founder of Utilities Power Seeks to Extend Option for Buying Its Securities. SUIT CALLED RIDICULOUS Rights Expired on Oct. 10, When Clarke Quit as Head of Company, Say Defendants. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/no-assurances-given.html | No Assurances Given | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/found-dead-in-museum.html | Found Dead in Museum | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/new-court-house-started-in-queens-ground-is-broken-in-jamaica-for.html | NEW COURT HOUSE STARTED IN QUEENS; Ground Is Broken in Jamaica for Seven-Story Building to Cost $5,000,000. TUTTLE LAUDS PWA WORK Points to Schools, Bridge and Other Improvements Made With Federal Funds. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/urge-strong-head-for-episcopalians-three-bishops-at-evanston.html | URGE STRONG HEAD FOR EPISCOPALIANS; Three Bishops at Evanston Meeting Ask Full Time for Presiding Officer. AN ABRIDGED SERVICE BOOK Created Mainly for Rural Areas -- Assaults on Religious Liberty Abroad Deplored. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/cornerstone-laid-for-pwa-housing-williamsburg-folk-cheer-in-the.html | CORNERSTONE LAID FOR PWA HOUSING; Williamsburg Folk Cheer in the Rain as Mayor Says Project Gives Children a Chance. ROOSEVELT VISION PRAISED Wagner Hails Slum-Clearance Program as Making Human Liberty a Reality. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/shippers-demand-contract-privacy-oppose-law-giving-the-icc-right-to.html | SHIPPERS DEMAND CONTRACT PRIVACY; Oppose Law Giving the I.C.C. Right to Reveal Deals With Motor Carriers. MOVE BY 'CHISELERS' SEEN Connell, in Defense of Open Agreements, Likens Trucking to Railroads in 1887. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/argentine-sterling-loan-2400000-issue-to-be-3-12-per-cents-a-record.html | ARGENTINE STERLING LOAN; 2,400,000 Issue to Be 3 1/2 Per Cents, a Record Low Coupon. | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/fet-takes-cesarewitch-stakes-defeating-1935-winner-by-neck-near.html | Fet Takes Cesarewitch Stakes, Defeating 1935 Winner by Neck; Near Relation Barely Fails to Overtake Freeman's Gelding in Historic Newmarket Race -- Victor Is Backed Down From 40-1 to 10-1 -- Field of 24 Starts in Classic. | True | By The Canadian Press | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/soviet-demands-an-arms-blockade-against-portugal-wants-british-or.html | SOVIET DEMANDS AN ARMS BLOCKADE AGAINST PORTUGAL; Wants British or French Navy or Both to Prevent Help to Spanish Insurgents. FALLS TO OBTAIN MEETING Head of London Committee on Neutrality Refuses an Immediate Session. OVIEDO WORRIES REBELS Loyalist Gains in Siege Imperil Rightists' Hold in North and Plan for Assault on Madrid. Moscow Calls for Action SOVIET DEMANDS PORTUGUESE CURB | True | By Harold Dennyspecial Cable To the New York Times. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/france-italy-back-a-submarine-curb-accept-the-1930-london-pact.html | FRANCE, ITALY BACK A SUBMARINE CURB; Accept the 1930 London Pact Clause Providing for Safe Placing of Passengers. PROTOCOL TO BE SIGNED Will Define the Regulations for Submarine Warfare -- Others Will Be Asked to Join. | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/named-morriss-aide-martin-c-epstein-will-direct-the-campaign-in.html | NAMED MORRIS'S AIDE; Martin C. Epstein Will Direct the Campaign in Brooklyn. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/trusts-net-profit-to-go-in-dividends-state-street-investment-in.html | TRUST'S NET PROFIT TO GO IN DIVIDENDS; State Street Investment, in 9-Month Report, Outlines Plans for Distribution. $20 A SHARE ON DEC. 19 Offer of Unissued Stock to Follow Special Payment by Boston Concern. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/usconsidering-new-money-moves-pleased-with-reaction-to-the-second.html | U.S.CONSIDERING NEW MONEY MOVES; Pleased With Reaction to the Second Step, It Seeks a More Definite Stabilization. HAS FAITH IN THE BRITISH Doubts They Will Attempt Any Big Depression of Pound -- Unlikely to Act in China. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/berlin-decline-continues.html | Berlin Decline Continues | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/edwin-w-shriver-originator-of-rural-free-delivery-traveling.html | EDWIN W. SHRIVER; Originator of Rural Free Delivery Traveling Postoffice Was 85, | True | Special to THE NEW YORK TIMEs. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/adopts-radio-typewriter-commerce-department-will-install-them-for.html | ADOPTS RADIO TYPEWRITER; Commerce Department Will Install Them for Aerial Weather Reports. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/woman-vanishes-from-ship.html | Woman Vanishes From Ship | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/two-teams-study-plays.html | Two Teams Study Plays | True | Special to THE NEW YORK TIMES. | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/claims-world-bike-record.html | Claims World Bike Record | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mrs-r-e-hamilton-luhcheoh-hostess-white-sulphur-event-honors-mrs.html | MRS. R. E. HAMILTON LUHCHEOH HOSTESS; White Sulphur Event Honors Mrs. Charles W, Kellogg and Mrs, Guy Whitthaus. ARTHUR E. ALLENS HOSTS Mr. and Mrs. William H. Taylor Entertain With Dinner Party for Sixty Guests. | True | ! Special to TH NW YORX TZ3B. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/treasury-debt-items-juggled-moley-says-editor-of-today-and-former.html | TREASURY DEBT ITEMS JUGGLED, MOLEY SAYS; Editor of Today and Former Brain Truster Assails Government for Bad Bookkeeping. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/plane-is-stolen-in-mexico.html | Plane is Stolen in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/william-d-schulte-sr.html | WILLIAM D. SCHULTE SR. | True | Special to THE NW YOK Tas. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/radio-to-aid-allen-ban-immigration-service-acts-to-halt-smuggling.html | RADIO TO AID ALLEN BAN; Immigration Service Acts to Halt Smuggling Near Buffalo. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/yugoslavia-to-ask-croat-exiles-return-premier-decides-on-move-to.html | YUGOSLAVIA TO ASK CROAT EXILES RETURN; Premier Decides on Move to Combat Matchek -- Election Results Are Disputed. | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/rebels-hindered-by-siege-of-oviedo-loyalists-gains-there-imperil-in.html | REBELS HINDERED BY SIEGE OF OVIEDO; Loyalists' Gains There Imperil Insurgent Hold in North and Plan for Assault on Madrid. LEFTISTS LURED INTO TRAP Losses Heavy on Both Sides in San Martin Area -- 2 Rightist Transports Reported Sunk. | True | By William P. Carneywireless To the New York Times. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/bond-offerings-by-municipalities-new-york-city-to-open-bids-on-new.html | BOND OFFERINGS BY MUNICIPALITIES; New York City to Open Bids on New $30,000,000 Issue Here on Oct. 26. SOUTH CAROLINA AWARD Syndicate Headed by Halsey, Stuart Gets $4,200,000 of Highway 2 3/4s at 100.405. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/presidents-daughter-guest.html | President's Daughter Guest | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/very-large-increase-in-british-imports-september-figure-11059000.html | VERY LARGE INCREASE IN BRITISH IMPORTS; September Figure 11,059,000 Above 1935 -- Exports Up 2,901,000. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/firemen-to-get-day-off-under-revised-system.html | Firemen to Get Day Off Under Revised System | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/palestine-conditions-again-are-normal-arab-shops-reopen-but-strife.html | PALESTINE CONDITIONS AGAIN ARE NORMAL; Arab Shops Reopen, but Strife Created a Feeling of Mutual Distrust. | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/copper-at-peak-abroad-price-of-9975c-a-pound-is-highest-foreign.html | COPPER AT PEAK ABROAD; Price of 9.975c a Pound Is Highest Foreign Mark Since 1931. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/pennroad-corporation.html | Pennroad Corporation | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/crosscountry-run-nov-29.html | Cross-Country Run Nov. 29 | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/likens-blum-to-disrael-hirschman-at-jewish-guild-session-hopeful-of.html | LIKENS BLUM TO DISRAEL; Hirschman, at Jewish Guild Session, Hopeful of Peace. | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/orders-six-flying-boats-treasury-lets-contract-for-coast-guard-at.html | ORDERS SIX FLYING BOATS; Treasury Lets Contract for Coast Guard at $709,852. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/yale-vote-favors-landon-governor-gets-1814-to-704-for-roosevelt-in.html | YALE VOTE FAVORS LANDON; Governor Gets 1,814 to 704 for Roosevelt in Student Poll. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/book-notes.html | BOOK NOTES | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/basques-fix-prices-in-bilbao.html | Basques Fix Prices in Bilbao | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/rail-committees-report-expenses-missouripacific-bond-group-lists.html | RAIL COMMITTEES REPORT EXPENSES; Missouri-Pacific Bond Group Lists $27,109 Outlay in Year -- Receipts $63,477. SEABOARD BODY INACTIVE Received $67, Spent Nothing -- Frisco Disbursed $4,164 -- SEC Gets Other Data. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/taxsaving-sought-in-triple-oil-union-tide-water-associated-plans-to.html | TAX-SAVING SOUGHT IN TRIPLE OIL UNION; Tide Water Associated Plans to Absorb Two Companies Which It Controls. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/holmes-sees-civilization-end.html | Holmes Sees Civilization End | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/the-bus-as-a-nuisance.html | The Bus as a Nuisance | True | PUZZLED. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/odonovan-reeves.html | O'Donovan -- Reeves | True | Special to THE NEW YORK TZi. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/star-back-may-be-lost.html | STAR BACK MAY BE LOST | True | Case, Navy Field General, in Hospital With Injury.Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/dartmouth-shows-drive-king-macleod-and-handrahan-score-on.html | DARTMOUTH SHOWS DRIVE; King, MacLeod and Handrahan Score on Spectacular Runs. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/port-authority-gains-175-in-net-income-gross-revenue-on-facilities.html | PORT AUTHORITY GAINS 17.5% IN NET INCOME; Gross Revenue on Facilities $12,611,524, Rise of 5.7% Over Previous Year. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/women-called-as-jurors-for-first-time-in-newark.html | Women Called as Jurors For First Time in Newark | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/new-cleopatra-seen-eugenic-leontovich-appears-in-shakespearean-role.html | NEW CLEOPATRA SEEN; Eugenic Leontovich Appears in Shakespearean Role in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/spain-releases-us-woman.html | Spain Releases U.S. Woman | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/loyalists-hold-out-in-gorge.html | Loyalists Hold Out in Gorge | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/coast-unions-ask-strike-call-power-put-proposal-to-members-after.html | COAST UNIONS ASK STRIKE CALL POWER; Put Proposal to Members After Federal Commission Demands Truce Remain. THIS IS SCORED AS THREAT Message From Washington Says Board Cannot Accept Any Limit to its Inquiry. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/scented-marigold-loses-former-odor-new-flower-is-a-mutation-of.html | SCENTED MARIGOLD LOSES FORMER ODOR; New Flower Is a Mutation of Plant Sent by Missionary on Border of Tibet. CALLED 'CROWN OF GOLD' Bloom Is a Pompon Surrounded by Collarette, Lasting From Early Summer to Frost. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/barker-brothers-to-vote-on-change-end-of-dividend-arrears-is-sought.html | BARKER BROTHERS TO VOTE ON CHANGE; End of Dividend Arrears Is Sought by Reclassifying the Preferred Issue. STOCK TO BE EXCHANGED Cash Dividend of $10 a Share Is Advised for Saving of $75,000 in Profits Tax. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/27th-division-at-troy-veterans-who-broke-hindenburg-line-gather-for.html | 27TH DIVISION AT TROY; Veterans Who Broke Hindenburg Line Gather for Reunion. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/test-for-columbia-pass-defense-expected-in-vmi-game-new-plays-given.html | Test for Columbia Pass Defense Expected in V.M.I. Game; NEW PLAYS GIVEN TO COLUMBIA TEAM Luckman's Tosses Successful in Practice -- N.Y.U. Pins Hopes on Air Attack. FORDHAM LOOKS AHEAD Works for Waynesburg Game With St. Mary's in View -- Other Local Football. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/child-to-dwight-marshalls.html | Child to Dwight Marshalls | True | Special to TE NEW YORK TLZS. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/miss-agnes-yarnall-married-to-engineer-she-becomes-bride-of-wynn-l.html | MISS AGNES YARNALL MARRIED TO ENGINEER; She Becomes Bride of Wynn L. Le Page in Ceremony at Home in Philadelphia. | True | Special to THE NEW YORE TEXES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/gay-dinner-party-furthers-musicians-event-in-behalf-of-emergency.html | GAY DINNER PARTY FURTHERS MUSICIANS; Event in Behalf of Emergency Fund Takes Place at St. Regis -- Diversions on Program. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/the-backslider.html | THE BACKSLIDER | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/majoi-igh-lagklogk-canadian-war-hero-commanded-the-63d-royal-naval.html | MAJOI igH. LAGKLOGK; Canadian War Hero Commanded the 63d Royal Naval Division. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/new-bidding-rules-for-army-contracts-clauses-in-invitations-widened.html | NEW BIDDING RULES FOR ARMY CONTRACTS; Clauses in Invitations Widened to Clarify Some Parts of Walsh-Healey Law. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/3-cities-for-roosevelt-landon-leads-in-returns-from-7-others-in.html | 3 CITIES FOR ROOSEVELT; Landon Leads in Returns From 7 Others in Digest Poll. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/enequist-golf-victor-wins-presidents-cup-in-li-real-estate-play.html | ENEQUIST GOLF VICTOR; Wins President's Cup in L.I. Real Estate Play With 92-24-68. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/french-are-deeply-stirred.html | French Are Deeply Stirred | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/grand-jury-opens-inquiry-into-riots-calls-police-officers-after.html | GRAND JURY OPENS INQUIRY INTO 'RIOTS'; Calls Police Officers After Hearing Owners and Workers of Two Textile Shops. LAXITY DENIED BY MAYOR Union Charges 'Smoke Screen' -- Prosecutor Gets Similar Case Against Furriers. GRAND JURY OPENS INQUIRY INTO 'RIOTS' | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/irish-bishops-decry-reds-role-in-spain-catholic-hierarchy-assails.html | IRISH BISHOPS DECRY REDS' ROLE IN SPAIN; Catholic Hierarchy Assails the Acts of 'Infamous Minority Under Foreign Direction.' | True | Special Cable to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/woman-deputy-sails-for-us.html | Woman Deputy Sails for U.S. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/registration-held-new-charter-aid-compton-holds-enrolment-of.html | REGISTRATION HELD NEW CHARTER AID; Compton Holds Enrolment of 1,500,000 Independents Insures Passage. DOCUMENT IS PRAISED Shearn Says It Will End Chaos -- City Affairs Committee Also Commends It. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/bennett-removes-16-election-aides-republicans-are-ousted-in-albany.html | BENNETT REMOVES 16 ELECTION AIDES; Republicans Are Ousted in Albany After Refusing to Accept Curb on Subpoenas. IISSUE OF POWER FEARED Attorney General Offers to Name Others Who Will Abide by His Program. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/ireland-bars-her-ports-to-german-airline.html | Ireland Bars Her Ports to German Airline; | True | Special Cable to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/n-carolina-in-fast-drill-tar-heels-show-zest-in-practice-for-game.html | N. CAROLINA IN FAST DRILL; Tar Heels Show Zest in Practice for Game With N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/world-situation-lifts-wheat-prices-strength-in-foreign-markets.html | WORLD SITUATION LIFTS WHEAT PRICES; Strength in Foreign Markets Dominates Trading in the Domestic Pits. LIST ENDS 1 1/4 TO 1 1/2C UP Broomhall Cuts Estimate of Crop in Australia 30,000,000 Bushels to 115,000,000. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/committee-subpoenas-served.html | Committee Subpoenas Served | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/60000-expected-to-see-navyyale-in-baltimore.html | 60,000 Expected to See Navy-Yale in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/rose-tree-race-meet-is-brilliant-event-many-box-parties-mark.html | ROSE TREE RACE MEET IS BRILLIANT EVENT; Many Box Parties Mark Opening of Annual Event at Dumb-bell Course Near Media, Pa. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/frank-wo-morgan.html | FRANK Wo MORGAN | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/horse-show-entries-to-close.html | Horse Show Entries to Close | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/keating-lindley.html | Keating -- Lindley | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/stocks-in-london-paris-and-berlin-english-market-is-cheerful.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Cheerful; British Funds Harden -- Gold 142s an Ounce. GERMAN LIST DOWN AGAIN French Prices Swept Upward by Heavy Buying, With Some Sensational Gains Made. | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/black-decker-issue-voted.html | Black & Decker Issue Voted | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/american-lutherans-vote-fund.html | American Lutherans Vote Fund | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mrs-fishers-services-rites-for-mother-of-seven-fisher-brothers-to.html | MRS. FISHER'S SERVICES; Rites for Mother of Seven Fisher Brothers to Be Held Tomorrow. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/not-much-loss-by-government.html | Not Much Loss by Government | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/doctors-hail-gain-in-leprosy-fight-missionaries-report-increase-in.html | DOCTORS HAIL GAIN IN LEPROSY FIGHT; Missionaries Report Increase in Governments' Interest in Curbing Disease. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/troth-announced-of-miss-breeding-orange-n-j-girl-will-become-the.html | TROTH ANNOUNCED OF MISS BREEDING; Orange, N. J., Girl Will Become the Bride of James Barton, Colgate Graduate. STUDIED AT MISS BEARD'S Her Fiance Attended Fordham Law School and Is With an Insurance Company. | True | Special to T NEW YOPJE TLSS. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/tulane-team-departs-squad-of-37-leaves-for-colgate-game-at-polo.html | TULANE TEAM DEPARTS; Squad of 37 Leaves for Colgate Game at Polo Grounds. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/penn-state-enrollment-at-peak.html | Penn State Enrollment at Peak | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/24424591-earned-by-ny-telephone-co-in-8-months-against-20549313.html | $24,424,591 Earned by N.Y. Telephone Co. In 8 Months, Against $20,549,313 Year Ago | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/connecticut-session-set-on-election-law-cross-seeks-canvass-before.html | CONNECTICUT SESSION SET ON ELECTION LAW; Cross Seeks Canvass Before New Inauguration Day -- Job Insurance Up. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Fourteen Presentations. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/mrs-simpson-asks-divorce-husband-will-not-contest-the-suit-filed-in.html | Mrs. Simpson Asks Divorce;; Husband Will Not Contest the Suit Filed in England -- He Goes to Live at His Club as She Moves to Large House. | True | Special Cable to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/attack-montreal-jews-fascist-mobs-smash-windows-of-business.html | ATTACK MONTREAL JEWS; Fascist Mobs Smash Windows of Business Concerns. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/steel-bargaining-begun-carnegieillinois-recognizes-workers-who-then.html | STEEL BARGAINING BEGUN; Carnegie-Illinois Recognizes Workers, Who Then Ask Wage Rise. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/machine-tool-orders-reduced.html | Machine Tool Orders Reduced | True | | C1B 315095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/belgrade-studies-moves-finance-minister-denies-devaluation-plan-as.html | BELGRADE STUDIES MOVES; Finance Minister Denies Devaluation Plan as Dinar Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/governor-to-be-asked-to-extend-voting-here-3-hours-to-ease-rush.html | Governor to Be Asked to Extend Voting Here 3 Hours to Ease Rush; Plea for Special Session to Amend Election Law Reported Sent -- Casting of Paper Ballots in Bronx, Queens and Richmond Forecast -- 1,200 Extra Machines Needed. 3-HOUR EXTENSION IN VOTING PROPOSED | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/wickey-and-his-hat-reunited-in-newark-owner-starts-to-tell-real-his.html | WICKEY AND HIS HAT 'REUNITED' IN NEWARK; Owner Starts to Tell 'Real' History of the Fedora, but Airline Press Agents Intervene. | True | Special to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/supplies-sent-colonists-ship-to-leave-honolulu-friday-for.html | SUPPLIES SENT COLONISTS; Ship to Leave Honolulu Friday for Equatorial Islands, | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/lists-28311998-assets-american-international-reports-1631-a-common.html | LISTS $28,311,998 ASSETS; American International Reports $16.31 a Common Share. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/cromwell-inquiry-voted-in-panama-assembly-acts-after-a-deputy.html | CROMWELL INQUIRY VOTED IN PANAMA; Assembly Acts After a Deputy Accuses New York Lawyer on Administration of Fund. PART OF CANAL PAYMENT American, as Fiscal Agent for Panama, Invested Money in Realty Mortgages Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/lloyd-george-to-visit-jamaica.html | Lloyd George to Visit Jamaica | True | Wireless to THE NEW YORK TIMES. | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/columbia-names-eight-to-faculty-dr-von-schelting-of-germany-to.html | COLUMBIA NAMES EIGHT TO FACULTY; Dr. von Schelting of Germany to Lecture on Sociology and Continue Research. ELDERFIELD JOINS STAFF Dr. Dunn of Yale to Lecture as Visiting Professor of International Relations. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/stony-wold-to-gain-by-lecture-series-dr-william-starr-myers-will.html | STONY WOLD TO GAIN BY LECTURE SERIES; Dr. William Starr Myers Will Give First Talk on Current Events Here on Oct. 22. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/italian-cable-rates-up-cost-of-communication-to-points-abroad-jumps.html | ITALIAN CABLE RATES UP; Cost of Communication to Points Abroad Jumps 48%. | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/rodeo-at-bellevue-postponed.html | Rodeo at Bellevue Postponed | True | | C1B 315095 |
| 1936-10-15 | 1936-10-15 | https://www.nytimes.com/1936/10/15/archives/composers-series-resumes.html | Composers' Series Resumes | True | | C1B 315095 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/novel-wins-world-prize-book-by-hungarian-writer-takes-19000.html | NOVEL WINS WORLD PRIZE; Book by Hungarian Writer Takes $19,000 International Award. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/3-new-playgrounds-to-be-opened-today-areas-in-central-park-colonial.html | 3 NEW PLAYGROUNDS TO BE OPENED TODAY; Areas in Central Park, Colonial Park and 208th Street Will Be Put Into Use. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/cornerstone-laid-at-postal-station-acting-postmaster-general-hails.html | CORNERSTONE LAID AT POSTAL STATION; Acting Postmaster General Hails the $935,000 Project for Madison Square. RISE IN BUSINESS CITED Receipts of Unit in 9 Months of 1936 Total $3,804,493, Goldman Asserts. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/warnose-tug-is-launched.html | War-Nose' Tug Is Launched | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/both-sides-claim-victory-in-illinois-democrats-say-chicago-ovation.html | BOTH SIDES CLAIM VICTORY IN ILLINOIS; Democrats Say Chicago Ovation to Roosevelt Assures Big State Majority. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/ha-batten-named-head-of-nw-ayer-chosen-to-succeed-the-late-wilfred.html | H.A. BATTEN NAMED HEAD OF N.W. AYER; Chosen to Succeed the Late Wilfred Fry as President of Advertising Agency. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/calls-roosevelt-to-bare-wage-aim-knox-demands-to-know-if-the.html | CALLS ROOSEVELT TO BARE WAGE AIM; Knox Demands to Know if the President Plans a Federal Law to Order Increases. RECALLS EARLE 'PROMISE' Republican, at St. Louis, Also Insists That Roosevelt Reveal Intentions-Toward Courts. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/to-offer-dividend-plan.html | To Offer Dividend Plan | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/shilcoekpost.html | ShilcoekPost | True | Special to T -- Nw YOR TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/we-gude-found-dead-at-home-in-summit-former-outdoor-advertising-man.html | W.E. GUDE FOUND DEAD AT HOME IN SUMMIT; Former Outdoor Advertising Man Is a Victim of Auto Fumes in His Garage. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/chrysler-summoned-on-game-law-charge-federal-officials-in-maryland.html | CHRYSLER SUMMONED ON GAME LAW CHARGE; Federal Officials in Maryland Accuse 25 Others Also of Violating Regulations. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/two-burn-to-death-in-truck.html | Two Burn to Death in Truck | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/wpa-music-project-plans-own-theatre-to-establish-headquarters-for.html | WPA MUSIC PROJECT PLANS OWN THEATRE; To Establish Headquarters for All Concerts and Operas in Midtown Section. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/duke-heiress-aids-democrats.html | Duke Heiress Aids Democrats | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/millions-in-sales-taxes-pour-in-on-the-last-day.html | Millions in Sales Taxes Pour In on the Last Day | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/mens-fabrics-active-advancing-prices-spur-demand-for-wool-goods-in.html | MEN'S FABRICS ACTIVE; Advancing Prices Spur Demand for Wool Goods in Market. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/greek-rumormongers-are-subject-to-arrest.html | Greek Rumor-Mongers Are Subject to Arrest | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/23000-tons-of-rails-ordered.html | 23,000 Tons of Rails Ordered | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/season-is-opened-in-figure-skating-many-new-members-on-hand-as-new.html | SEASON IS OPENED IN FIGURE SKATING; Many New Members on Hand as New York Club Holds Its Initial Session. MISS VINSON PRACTICES Prepares for Exhibitions on the West Coast -- Reiter Gets Ready for Competition. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/big-silk-dye-plant-ends-labor-dispute-united-piece-dye-works-signs.html | BIG SILK DYE PLANT ENDS LABOR DISPUTE; United Piece Dye Works Signs a Contract With Union and Will Resume Jersey Operations. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/missionary-is-honored-tablet-erected-to-john-stephenson-in-bermuda.html | MISSIONARY IS HONORED; Tablet Erected to John Stephenson in Bermuda Building. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/reports-madrid-bombed.html | Reports Madrid Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/widow-gets-mccord-estate.html | Widow Gets McCord Estate | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/fordham-will-play-8-games-next-year-4-intersectional-football.html | FORDHAM WILL PLAY 8 GAMES NEXT YEAR; 4 Intersectional Football Contests Are Listed -- Texas Christian on Card. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/port-keeps-trade-lead-new-york-got-43-of-us-total-in-first-six.html | PORT KEEPS TRADE LEAD; New York Got 43% of U.S. Total in First Six Months. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/the-free-city-of-danzig.html | THE "FREE" CITY OF DANZIG | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/us-steel-to-spend-29000000-in-south-myron-c-taylor-chairman.html | U.S. STEEL TO SPEND $29,000,000 IN SOUTH; Myron C. Taylor, Chairman, Outlines Wide Expansion of Birmingham Plant. WORK TO START AT ONCE District's First Tinplate Mill Is Included in Program -- New Jobs for Thousands. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/mt-vernon-bus-fares-to-be-cut-to-5-cents-60day-trial-will-begin-nov.html | MT. VERNON BUS FARES TO BE CUT TO 5 CENTS; 60-Day Trial Will Begin Nov. 15 in Move to Increase Traffic in Off-Peak Hours. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/us-world-policy-hailed-by-bullitt-he-cites-monetary-cooperation-as.html | U.S. WORLD POLICY HAILED BY BULLITT; He Cites Monetary Cooperation as Proof It Seeks Basis for Happy International Life. | True | By P.j. Philip | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/einstein-disputes-survival-battle-brands-as-pseudoscientific-any.html | EINSTEIN DISPUTES SURVIVAL BATTLE; Brands as 'Pseudo-Scientific' Any Linking of Darwin With 'Destructive Competition.' | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/blain-starr.html | Blain -- Starr | True | Special to THS 1NIW ZORI Wldla, | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/goldbuying-ceases-at-bank-of-england-circulation-reduced-4476000.html | GOLD-BUYING CEASES AT BANK OF ENGLAND; Circulation Reduced 4,476,000 During Week, Gold Holdings Are Hardly Changed. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/reds-retain-dressen-manager-signs-oneyear-contract-at-increased.html | REDS RETAIN DRESSEN; Manager Signs One-Year Contract at Increased Salary. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/germans-say-little-of-the-belgian-move-but-their-quiet-represents.html | GERMANS SAY LITTLE OF THE BELGIAN MOVE; But Their Quiet Represents Only Control of Press and Not Real Feelings. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/dies-as-son-is-knocked-out.html | Dies as Son Is Knocked Out | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/buys-on-lake-candlewood.html | Buys on Lake Candlewood | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/lyon-dolsn.html | Lyon -- Dolsn | True | Special to T llw' Yo" TIs. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/advertising-news.html | Advertising News | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/two-candidates-trains-pass-near-grand-rapids.html | Two Candidates' Trains Pass Near Grand Rapids | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/copper-consumption-up-further-gains-for-1937-indicated-according-to.html | COPPER CONSUMPTION UP; Further Gains for 1937 Indicated, According to F.S. Chase. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/navy-makes-mask-to-curb-silicosis-department-declares-device-gives.html | NAVY MAKES MASK TO CURB SILICOSIS; Department Declares Device Gives 'Complete Protection' Against Disease. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/oklahoma-hails-hubbell-athletes-of-state-pay-tribute-to-giants.html | OKLAHOMA HAILS HUBBELL; Athletes of State Pay Tribute to Giants' Great Hurler. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/publicity-guards-investor-sec-hears-huge-bullock-urges-reports.html | PUBLICITY GUARDS INVESTOR, SEC HEARS; Huge Bullock Urges Reports Quarterly to Holders in Investment Trusts. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/wach-wins-from-reid-triumphs-in-savage-eightround-bout-at-mecca.html | WACH WINS FROM REID; Triumphs in Savage Eight-Round Bout at Mecca Arena. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/lehman-demands-rival-list-waste-describing-federalstate-items-one.html | LEHMAN DEMANDS RIVAL LIST 'WASTE'; Describing Federal-State Items One by One, He Asks Which Bleakley Would Abandon. OPPONENT HAZY ON FACTS' State 'Carried On' Only by Washington's Help, Governor Tells Binghamton Crowd. LEHMAN DEMANDS RIVAL LIST 'WASTE' | True | By James M. Kieranspecial To the New York Times. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/oxford-receives-gift-of-1250000-lord-nuffield-noted-maker-of.html | OXFORD RECEIVES GIFT OF 1,250,000; Lord Nuffield, Noted Maker of Automobiles, Gives Sum to Set Up Medical School. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/ready-to-aid-connecticut-social-security-board-hails-states-plan-to.html | READY TO AID CONNECTICUT; Social Security Board Hails State's Plan to Alter. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/league-concerned-over-belgian-step-blow-to-confidence-is-seen-in.html | LEAGUE CONCERNED OVER BELGIAN STEP; Blow to Confidence Is Seen in Neutrality Move -- Clearer Definition Is Asked. POLICY ON GENEVA SOUGHT Brussels Believed Adopting a Stand That Aids Reich and Restores 1914 Situation. | True | By Clarence K. Streitwireless To the New York Times. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/cadets-cheer-players-team-gets-warm-sendoff-from-west-point-corps.html | CADETS CHEER PLAYERS; Team Gets Warm Send-Off From West Point -- Corps Off Tonight. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/republican-planks-laid-to-roosevelt-lithgow-osborne-tells-young.html | REPUBLICAN PLANKS LAID TO ROOSEVELT; Lithgow Osborne Tells Young Democrats President Forced Foes to Liberalism. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/wants-800-alimony-increased.html | Wants $800 Alimony Increased | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/chilean-army-team-off-riders-depart-for-competition-in-washington.html | CHILEAN ARMY TEAM OFF; Riders Depart for Competition In Washington Show. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/dr-william-egbert.html | DR. WILLIAM EGBERT | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/12279-for-police-fund-mayor-to-present-two-checks-today-for.html | $12,279 FOR POLICE FUND; Mayor to Present Two Checks Today for Investment Interest. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/fordham-air-game-puzzles-cub-team-new-passing-plays-produce-long.html | FORDHAM AIR GAME PUZZLES CUB TEAM; New Passing Plays Produce Long Gains in Scrimmage With Yearling Eleven. VARSITY KEPT ON ATTACK Granski Suffers an Injury -- Crowley Is Pleased by Maroon's Showing. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/no-income-tax-rush-state-bureau-here-is-normal-at-deadline-for.html | NO INCOME TAX RUSH; State Bureau Here Is Normal at Deadline for Payment. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/the-sunflower-menace.html | The Sunflower Menace | True | JOSEPH BERNSTEIN. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/mr-roosevelt-at-chicago.html | MR. ROOSEVELT AT CHICAGO | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/budget-21000000-in-red-philadelphia-council-seeks-balancing-of-next.html | BUDGET $21,000,000 IN RED; Philadelphia Council Seeks Balancing of Next Year's Accounts. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/bishops-ask-action-to-avert-war-ruin-civilization-is-menaced-say.html | BISHOPS ASK ACTION TO AVERT WAR RUIN; Civilization Is Menaced, Say Freeman and Farthing at Pan-American Congress. CALL CHURCH TO RESCUE Urge United Plea for Western Hemisphere to Set an Example to World. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOSEPH R. KOZLOWSKI. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/seek-rate-change-to-hold-rail-fees-roads-to-ask-icc-to-set-aside.html | SEEK RATE CHANGE TO HOLD RAIL FEES; Roads to Ask I.C.C. to Set Aside 'Reasonable Maximums' on Freight. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/vmi-squad-leaves-today.html | V.M.I. Squad Leaves Today | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/brother-daniel-alpheus-i.html | BROTHER DANIEL ALPHEUS I | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/william-copelan-chief-of-police-of-cincinnati-for-23-years-succumbs.html | WILLIAM COPELAN; Chief of Police of Cincinnati for 23 Years Succumbs at 73. | True | Spectat to ? NEW YO Ts. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/madrid-rounds-up-suspected-rebels-2000-are-seized-in-homes-as.html | MADRID ROUNDS UP SUSPECTED REBELS; 2,000 Are Seized in Homes as Result of Mola's Boast of Aid From Within the Capital. | True | By William P. Carney | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/freed-as-slayer-of-husband.html | Freed as Slayer of Husband | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/maid-spent-a-year-writing-prize-book-sally-salminen-winner-of-the.html | MAID SPENT A YEAR WRITING PRIZE BOOK; Sally Salminen, Winner of the Swedish Award, Worked on First Novel in Spare Time. NOW TO REVISIT ITS SCENE She Depicts Struggle of "Wives Who Stay at Home' in Her Native Finnish Islands. MAID SPENT A YEAR WRITING PRIZE BOOK | True | By George B. Garrott | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/bell-system-nets-nearly-9-a-share-earnings-for-year-just-9c-under-a.html | BELL SYSTEM NETS NEARLY $9 A SHARE; Earnings for Year Just 9c Under Annual Dividend on A.T. & T. Capital Stock TOTAL PUT AT $181,067,424 Operating Revenues Rise 7.7% -- Upturn in Taxes 22% -- Large Gains in Phones. BELL SYSTEM NETS NEARLY $9 A SHARE | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/crusaders-in-hard-drive-backfield-changes-made-as-holy-cross-works.html | CRUSADERS IN HARD DRIVE; Back-Field Changes Made as Holy Cross Works Till Dark. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/leadership-urged-in-building-loans-league-delegates-advised-by.html | LEADERSHIP URGED IN BUILDING LOANS; League Delegates Advised by Bankers Not to Depend on Legislation for Aid. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/groller-rejoins-lafayette.html | Groller Rejoins Lafayette | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/bidding-is-keen-at-rfc-bond-sale-tenders-for-38-municipal-issues.html | BIDDING IS KEEN AT RFC BOND SALE; Tenders for 38 Municipal Issues With Value of $4,650,000 Are Made Public. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/levy-will-testify-on-old-court-today-he-and-fassler-to-appear-at.html | LEVY WILL TESTIFY ON OLD COURT TODAY; He and Fassler to Appear at Inquiry Into Condition of Criminal Building. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/fashions-shown-at-white-sulphur-many-dinner-parties-precede-event-c.html | FASHIONS SHOWN AT WHITE SULPHUR; Many Dinner Parties Precede Event Covering Styles From Days of 1836 to 1936. ROBERT HAMILTONS HOSTS Mrs. H. Burton Gay and Mrs. R. C. Norberg Entertain 100 -- Larz Anderson Host. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/helen-c-hanford-engaged-to-wb-johnson-she-is-kin-of-late-alban-j.html | Helen C. Hanford Engaged to W.B. Johnson; She Is Kin of Late Alban J. Conant, Painter | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/scores-russian-bluffs.html | Scores Russian "Bluffs" | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/trade-pacts-urged-by-woman-voters-state-league-calls-for-lower.html | TRADE PACTS URGED BY WOMAN VOTERS; State League Calls for Lower Tariffs -- Extension of Merit System Advocated. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/guide-dog-at-10-still-aiding-blind-owner-of-veteran-seeing-eye-has.html | GUIDE DOG, AT 10, STILL AIDING BLIND; Owner of Veteran 'Seeing Eye' Has Covered 50,000 Miles Without Mishap. 250 ANIMALS IN USE NOW Man Who Helped Mrs. Eustis Found School Pays Tribute to Service of Pets. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/court-voids-law-on-plumbers-test-mcgoldrick-holds-statute-to.html | COURT VOIDS LAW ON PLUMBERS' TEST; McGoldrick Holds Statute to Empower Re-examination Unconstitutional. POINTS TO DISCRIMINATION Opinion Declares if Fraud Is Suspected Each Case Should Be Separately Judged. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/stalin-supports-spanish-leftists-holds-struggle-on-behalf-of-madrid.html | STALIN SUPPORTS SPANISH LEFTISTS; Holds Struggle on Behalf of Madrid Is Concern of All 'Progressive Humanity.' | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/grows-red-white-blue-corn.html | Grows Red, White, Blue Corn | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/allen-of-harvard-not-to-face-army-nee-likely-to-get-injured-guards.html | ALLEN OF HARVARD NOT TO FACE ARMY; Nee Likely to Get Injured Guard's Post -- Klein Also Tested in Practice. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/gordon-stuart.html | GORDON STUART | True | Special to THS NE YORK TES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/ghost-areas-yield-premayan-relics-smithsonian-scientists-defy.html | GHOST' AREAS YIELD PRE-MAYAN RELICS; Smithsonian Scientists Defy Indian Fears and Hail Finds in Honduras. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/tanners-council-elects.html | Tanners Council Elects | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/rpi-faculty-favors-landon.html | R.P.I. Faculty Favors Landon | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/girl-cripple-would-sell-roosevelt-letter-to-aid-the-campaign-for.html | Girl Cripple Would Sell Roosevelt Letter To Aid the Campaign for His Re-election | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/merriam-denounces-filming-of-prison-nearriot-among-inmates-is.html | Merriam Denounces Filming of Prison; Near-Riot Among Inmates Is Disclosed | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/honour-outher-plans-her-bridal-her-marriage-to-charles-wbrooks-will.html | HONOUR' OUTHER PLANS HER BRIDAL; Her Marriage to 'Charles W.Brooks Will Be Held in St. Luke's Church, Montclair., CEREMONY SET FOR NOV. 7. Helen Elizabeth Jones Will Be Maid of Honor J. W. Brooks to Be Brother's Best Man. | True | Special to, T lqw' Yo Tr-s. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/keokee-is-victor-over-happy-helen-takes-6furlong-rockingham-feature.html | KEOKEE IS VICTOR OVER HAPPY HELEN; Takes 6-Furlong Rockingham Feature by Setting All the Pace. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/economic-trends-improve-in-world-slight-decline-in-august-trade.html | ECONOMIC TRENDS IMPROVE IN WORLD; Slight Decline in August Trade Only Temporary Setback, The Annalist Says. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/railroad-accused-of-undercharging-lackawanna-took-140000-too-little.html | RAILROAD ACCUSED OF UNDERCHARGING; Lackawanna Took $140,000 Too Little From Acme Fast Freight, Inc., I.C.C. Hears. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/dance-aids-russian-fund-many-dinner-parties-are-given-at-event-to.html | DANCE AIDS RUSSIAN FUND; Many Dinner Parties Are Given at Event to Benefit Indigent. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/aid-to-city-firemen-pledged-by-mayor-he-is-confident-the-board-of.html | AID TO CITY FIREMEN PLEDGED BY MAYOR; He Is Confident the Board of Estimate Will Approve Day-Off Proposal. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/roosevelt-course-called-soundest-wallace-says-he-risked-political.html | ROOSEVELT COURSE CALLED 'SOUNDEST"; Wallace Says He Risked Political Death in 'Getting Things Going' by Spending. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/annalist-weekly-index-wholesale-commodities-at-1274-1-point-off-in.html | ANNALIST WEEKLY INDEX; Wholesale Commodities at 127.4 - - .1 Point Off in Week. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/lone-star-cement-is-new-name.html | Lone Star Cement Is New Name | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/tar-heels-alter-attack-all-n-carolina-players-except-cernugle-set.html | TAR HEELS ALTER ATTACK; All N. Carolina Players Except Cernugle Set for Stadium Game. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/i-francis-schwartz-i.html | I FRANCIS SCHWARTZ I | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/seeks-valuables-dies-in-fire.html | Seeks Valuables, Dies in Fire | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/plant-quits-because-of-strike.html | Plant Quits Because of Strike | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/leon-kroll-wins-carnegie-prize-repeats-american-art-triumph-as-in.html | Leon Kroll Wins Carnegie Prize; Repeats American Art Triumph; As in 1934, a Native Painter Gains First Award in Pittsburgh -- Jury Finds Landscape Best in Show -- Pierre Bonnard of France Takes Second Place and Spaniard Third. | True | By Edward Alden Jewellspecial To the New York Times. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/charter-for-cuba-of-european-type-house-approves-constitution.html | CHARTER FOR CUBA OF EUROPEAN TYPE; House Approves Constitution Providing for Cabinet That Congress Could Vote Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/lacey-washburn.html | Lacey -- Washburn | True | Special to THE NEW YOR T'-S. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/british-deal-ended-for-gaumont-picture-twentieth-centuryfox-films.html | BRITISH DEAL ENDED FOR GAUMONT PICTURE; Twentieth Century-Fox Film's Head Breaks Off London Talk With Associated British. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/michael-dillon.html | MICHAEL DILLON | True | Special to THE SW YO TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/wholesale-prices-ease-federal-index-fell-to-812-on-oct-10-from-813.html | WHOLESALE PRICES EASE; Federal Index Fell to 81.2 on Oct. 10 From 81.3 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/experts-study-pleas-to-revise-profits-tax-congressional-staffs-are.html | EXPERTS STUDY PLEAS TO REVISE PROFITS TAX; Congressional Staffs Are Busy Despite Treasury Silence on Jones's Proposals. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/troth-announced-of-janet-carroll-member-of-elizabeth-junior-league.html | TROTH ANNOUNCED OF JANET CARROLL; Member of Elizabeth Junior League Will Become Bride of Frederick K. Halsey. BOTH OF NOTED ANCESTRY She Is a Descendant of Charles Carroll, First Attorney General of Province of Maryland. | True | Specfal to mv Yo Trl. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/retail-collections-rise-average-gain-for-all-the-cities-reporting.html | RETAIL COLLECTIONS RISE; Average Gain for All the Cities Reporting Trends Was 7%. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/unbalanced-representation.html | Unbalanced Representation | True | LOUIS A. STONE. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/franco-threatens-reprisals.html | Franco Threatens Reprisals | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/teacher-may-call-pupil-nitwit-in-a-friendly-way.html | Teacher May Call Pupil Nitwit, in a Friendly Way | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/woman-81-killed-by-auto.html | Woman, 81, Killed by Auto | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/boy-killed-as-lumber-falls.html | Boy Killed as Lumber Falls | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/efroslevy.html | EfrosLevy | True | 8pIal to T NEW YORK TIMn. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/bostwicks-four-on-top-defeat-sanfords-combination-by-75-in-game-at.html | BOSTWICK'S FOUR ON TOP; Defeat Sanfords Combination by 7-5 in Game at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/peck-only-new-man-in-cornell-lineup-picked-to-start-as-halfback.html | PECK ONLY NEW MAN IN CORNELL LINE-UP; Picked to Start as Halfback -- Syracuse Doctors Will Examine Reckmack Today. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/french-bank-takes-stockholder-vote-reorganization-is-completed-with.html | FRENCH BANK TAKES STOCKHOLDER VOTE; Reorganization Is Completed With First General Ballot in New Set-Up. FUNDS RETURN, RATE CUT 1,300 of 40,000 Shareholders Get Optimistic Figures at Their First Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/sports-of-the-times-along-the-line-of-scrimmage.html | Sports of the Times; Along the Line of Scrimmage | True | Reg. U.S. Pat. Off.By John Kieran | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/news-of-the-stage-notes-on-gilbert-miller-miss-yurka-to-tour-in.html | NEWS OF THE STAGE; Notes on Gilbert Miller -- Miss Yurka to Tour in 'Lysistrata'? -- Living Newspaper Unit to Move. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/sales-closed-on-staten-island.html | Sales Closed on Staten Island | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/john-e-windram.html | JOHN E. WINDRAM | True | Special to THE NEW NOR TL!d3CS. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/plan-to-attack-landon-ickes-and-hopkins-say-they-will-talk-about.html | PLAN TO ATTACK LANDON; Ickes and Hopkins Say They Will Talk About the Governor Soon. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/gold-standard-reaffirmed.html | GOLD STANDARD REAFFIRMED | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/c-i-fier0-73-dies-ritirrd-ixieijti-former-vice-president-of-the.html | C. I. FIER0, 73, DIES; RITIRRD IXIEIJTI; Former Vice President of the Standard Oil Company of Louisiana. | True | 8pecial to Tm- IE YoRx: Ts. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/florida-keys-work-completed.html | Florida Keys Work Completed | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/mrs-gh-lorimer-entertains.html | Mrs. G.H. Lorimer Entertains | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/missing-girl-9-sought-huntington-child-chief-witness-in-case-again.html | MISSING GIRL, 9, SOUGHT; Huntington Child Chief Witness in Case Again Man, 38. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/hails-newspaper-rise-editor-at-chicago-abc-session-tells-of-small.html | HAILS NEWSPAPER RISE; Editor at Chicago A.B.C. Session Tells of Small Town Gains. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/to-show-new-fabric-styles.html | To Show New Fabric Styles | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/sees-mayan-link-to-java.html | Sees Mayan Link to Java | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/railway-statements-estimates-and-reports-of-earnings-for-various.html | RAILWAY STATEMENTS; Estimates and Reports of Earnings for Various Months -- Balance Sheet Items. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/columbia-freshmen-give-varsity-thorough-test-on-pass-defense-cub.html | Columbia Freshmen Give Varsity Thorough Test on Pass Defense; Cub Backs Hurl Forward After Forward Against Big Team During Two-Hour Dummy Scrimmage in Preparation for V.M.I. Contest -- Cadets Also Are Busy With Air Game. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/british-warship-returns-to-base.html | British Warship Returns to Base | True | Special Cable to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/currie-redman.html | Currie -- Redman | True | Special to T NEW YORK 8. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/socialists-fight-election-law.html | Socialists Fight Election Law | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/welsh-women-win-110-rout-university-of-iowa-team-in-field-hockey.html | WELSH WOMEN WIN, 11-0; Rout University of Iowa Team in Field Hockey Encounter. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/greenwich-garden-club-elects.html | Greenwich Garden Club Elects | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/says-heimwehr-men-are-joining-the-nazis-tyrolean-leader-scores.html | SAYS HEIMWEHR MEN ARE JOINING THE NAZIS; Tyrolean Leader Scores Starhemberg -- Prince Is Reported About to Make Trip to Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/treasury-calls-36194100-here.html | Treasury Calls $36,194,100 Here | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/funds-for-red-cross-urged-in-an-appeal-special-gifts-essential-to.html | FUNDS FOR RED CROSS URGED IN AN APPEAL; Special Gifts Essential to Meet 1937 Budget, Says George L. Harrison. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/arab-rebel-chief-leaves-palestine-fawzi-bey-el-kaougi-returns-to.html | ARAB REBEL CHIEF LEAVES PALESTINE; Fawzi Bey el Kaougi Returns to Iraq After Leading the Movement in Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/carlile-porter-bows-to-society-daughter-of-general-makes-her-debut.html | CARLILE PORTER BOWS TO SOCIETY; Daughter of General Makes Her Debut at Tea Given in Philadelphia Club. DINNER DANCE HELD LATER Mary Stuart Houston and Anne Merry Tilden Also Are Honored at Party. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/democrats-cold-to-new-charter-but-county-chieftains-are-not-decided.html | DEMOCRATS COLD TO NEW CHARTER; But County Chieftains Are Not Decided on Form the Fight Shall Take. APPEAL TO LEGAL AIDES Republican Leaders Fail to Act -- Crews Sees National Election More Important. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/binnie-barnes-gets-divorce.html | Binnie Barnes Gets Divorce | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/german-lutheran-scouts-war-peril-bishop-marahrens-says-berlin-seeks.html | GERMAN LUTHERAN SCOUTS WAR PERIL; Bishop Marahrens Says Berlin Seeks Peace -- Dr. Lilje Holds 1914 Horror a Preventive. DISCOUNTS 'SABER-RATTLE' Dr. Knubel, Re-elected President at Ohio Conference, Warns Against 'Hysteria' Over Reds. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/vote-action-pleases-commission.html | Vote Action Pleases Commission | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/little-armynavy-game-set.html | Little Army-Navy Game' Set | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/n-y-central-lacks-quorum-in-proxies-routine-meeting-adjourned-for.html | N. Y. CENTRAL LACKS QUORUM IN PROXIES; Routine Meeting Adjourned for Two Weeks -- Delay Laid to SEC Regulations. BANKS HOLD MUCH STOCK W. F. Place Explains Difficulty of Reaching Owners in Time to Get Votes. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/copper-abroad-10c-a-pound-fiveyear-top-mine-quota-up-as-armament.html | Copper Abroad 10c a Pound, Five-Year Top; Mine Quota Up as Armament Demand Rises | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/varelas-column-advances.html | Varela's Column Advances | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/caroline-grosvenor-is-introduced-at-tea-makes-debut-at-parents-home.html | CAROLINE GROSVENOR IS INTRODUCED AT TEA; Makes Debut at Parents' Home in Newport -- To Be Honored at Dance in Boston. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/coughlin-ryan-hit-by-catholic-paper-review-of-baltimore-archdiocese.html | COUGHLIN, RYAN HIT BY CATHOLIC PAPER; Review of Baltimore Archdiocese Calls Them 'Only Politicians in 30,000 Priests.' ASKS 'PERPETUAL SILENCE' Editorial Declares They Represent Neither Priesthood Nor Church in Their Talks. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/standing-revised-in-raceway-grind-fairfield-finished-in-fifth-place.html | STANDING REVISED IN RACEWAY GRIND; Fairfield Finished in Fifth Place, Final Check-Up on Auto Contest Reveals. ROSE IS DROPPED TO 7TH First Four Are Not Affected by Changes -- Tabor Forced Out of the Top Ten. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/profit-increased-by-johnsmanville-3093560-shown-for-9-months-360-a.html | PROFIT INCREASED BY JOHNS-MANVILLE; $3,093,560 Shown for 9 Months, $3.60 a Common Share, Against $1,573,040. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/the-worlds-fair-theme.html | The World's Fair Theme | True | RICHARD BARRON. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/arl-pew-dies-lon6-a-journalist-eeently-resigned-as-editor-of-editor.html | ARL PEW DIES; LON6 A JOURNALIST; [eeently Resigned as Editor of Editor & Publisher but c, Continued Column. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/manhattan-picks-30-to-make-trip-men-at-top-form-as-they-end-home.html | MANHATTAN PICKS 30 TO MAKE TRIP; Men at Top Form as They End Home Preparations for Holy Cross Struggle. PLAYERS SPEAK AT RALLY Meehan Is Called On and Tells Students Jaspers Are Ready to Wage Hard Game. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/western-pacific-loan-authorized-by-icc-issue-of-6700000-in-trustee.html | WESTERN PACIFIC LOAN AUTHORIZED BY I.C.C.; Issue of $6,700,000 in Trustee Certificates Approved -- RFC Gets Right to Intervene. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/brussels-press-approves-step.html | Brussels Press Approves Step | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/leprosy-decrease-in-10-years-noted-dr-vg-heiser-makes-report-on.html | LEPROSY DECREASE IN 10 YEARS NOTED; Dr. V.G. Heiser Makes Report on Population Basis -- Says Statistics Are Misleading. CURES ARE DISCOUNTED American Mission Session Is Told There Are 100,000 Cases of Malady in South America. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/movie-actors-silent-on-equity-suspension-one-player-joins-new.html | MOVIE ACTORS SILENT ON EQUITY SUSPENSION; One Player Joins New Screen Affiliate -- Gilmore Disputes Lionel Barrymore. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/jooss-ballet-opens-tonight.html | Jooss Ballet Opens Tonight | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/forecasting-the-election-method-suggested-to-correct-the-poll-taken.html | FORECASTING THE ELECTION; Method Suggested to Correct the Poll Taken by The Literary Digest. | True | FABIAN F. LEVY, | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/commercial-loans-rise-up-26000000-in-week-brokers-borrowings-off.html | COMMERCIAL LOANS RISE; Up $26,000,000 in Week -- Brokers' Borrowings Off $22,000,000. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/asks-editors-aid-on-liquor.html | Asks Editors' Aid on Liquor | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/why-historians-go-mad-wpa-writers-of-new-guidebook-find.html | WHY HISTORIANS GO MAD; WPA Writers of New Guidebook Find Discrepancies in Data. | True | ARTHUR LEEDS, Editor History and Landmarks, "New York City Guide." | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/upturn-continued-by-revere-copper-resumption-of-the-preferred.html | UPTURN CONTINUED BY REVERE COPPER; Resumption of the Preferred Dividends Likely, With Operations at 70% Rate. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/mrs-anne-macy-still-in-coma.html | Mrs. Anne Macy Still in Coma | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/3-hold-up-jewelry-store-get-3000-in-gems-after-binding-two-in.html | 3 HOLD UP JEWELRY STORE; Get $3,000 in Gems After Binding Two in Eldridge Street. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/shift-at-nyu-to-take-star-center-from-line-for-backfield-duty.html | Shift at N.Y.U. to Take Star Center From Line for Back-Field Duty Tomorrow; O'CONNELL OF N.Y.U. A 'DOUBLE THREAT' Star Lineman and Back to Attempt to Match North Carolina's Punting. FOE'S PASSES NO PROBLEM But Stevens Is Concerned With Violet's Own Aerial Game -- Running Plays Gain. | True | By Arthur J. Daley | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/reports-banana-ship-sunk.html | Reports Banana Ship Sunk | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/w-thomas-love.html | W. THOMAS LOVE | True | Special to T IIW YOII TIMSB. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/franco-foresees-a-speedy-victory-rebel-leader-insists-nothing-less.html | FRANCO FORESEES A SPEEDY VICTORY; Rebel Leader Insists Nothing Less Than Madrid's Full Surrender Will Satisfy Him. | True | By James Abbecopyright, 1936, By Nana, Inc. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/postwar-period-recalled-at-dance-group-holds-event-entitled-only.html | POST-WAR PERIOD RECALLED AT DANCE; Group Holds Event Entitled 'Only Yesterday' to Further Seamen's Institute. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/antwerp-ny-bank-is-robbed-of-10000-two-men-scoop-up-cash-and-flee.html | ANTWERP, N.Y., BANK IS ROBBED OF $10,000; Two Men Scoop Up Cash and Flee After Forcing Woman to Stand By -- Plane in Search. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/report-munitions-low-in-siege.html | Report Munitions Low in Siege | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/alfred-cancels-niagara-game.html | Alfred Cancels Niagara Game | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/maccabees-held-to-tie-rally-to-deadlock-ulster-united-at-1all-in-to.html | MACCABEES HELD TO TIE; Rally to Deadlock Ulster United at 1-All in Toronto. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/cotton-prices-off-on-hedge-selling-foreign-buying-barely-able-to.html | COTTON PRICES OFF ON HEDGE SELLING; Foreign Buying Barely Able to Slow the Decline -- October Option Drops 22 Points. TRADING IN IT ENDS TODAY More Advanced Months Show Losses of 3 to 6 Points -- Sales of Spot Staple 95,657 Bales. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/landon-wins-at-harvard-he-receives-1385-to-1220-for-roosevelt-in.html | LANDON WINS AT HARVARD; He Receives 1,385 to 1,220 for Roosevelt in Student Poll. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/pink-names-new-aide-jp-traynor-in-charge-of-ny-title-liquidation.html | PINK NAMES NEW AIDE; J.P. Traynor In Charge of N.Y. Title Liquidation Made Deputy. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/french-gains-seen-in-armed-belgium-london-thinks-the-neutrality.html | FRENCH GAINS SEEN IN ARMED BELGIUM; London Thinks the Neutrality Policy Would Let France Concentrate on Rhine. BRITISH ARE NOT EXCITED But They Deprecate Brussels Announcement of Change Without Warning Paris. | True | By Augurwireless To the New York Times. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/j-mercer-barnett-founder-and-president-of-lumber-company-in.html | J. MERCER BARNETT; Founder and President of Lumber Company in Birmingham, Ala, | True | Special to TES NEW YOK 'uZES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/apartment-sites-sold-to-builders-two-structures-projected-for.html | APARTMENT SITES SOLD TO BUILDERS; Two Structures Projected for Concourse Plots at 156th and 174th Streets. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/will-fulfill-league-duties.html | Will Fulfill League Duties | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/to-give-dance-tonight-college-of-sacred-heart-alumnae-will.html | TO GIVE DANCE TONIGHT; College of Sacred Heart Alumnae Will Entertain Seniors. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/japan-bars-entry-of-us-missionary-dr-js-kennard-accused-of-having.html | JAPAN BARS ENTRY OF U.S. MISSIONARY; Dr. J.S. Kennard Accused of Having Disseminated Red and Pacifistic Ideas in Land. HE ADMITS AIM FOR PEACE But Denies Connection With or Knowledge of Communism -- Makes Futile Appeal. | True | By Hugh Byaswireless To the New York Times. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/st-johns-prep-team-of-danvers-to-play-fordham-freshmen-today-battle.html | St. John's Prep Team of Danvers To Play Fordham Freshmen Today; Battle Heads Games in Which Schoolboy Elevens Will See Action -- Brooklyn Prep to Meet Fordham Prep -- Morristown, Scarsdale, Horace Mann Will Face Rivals. | True | By Kingsley Childs | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/streamlined-train-on-exhibition-here-denver-zephyr-of-burlington.html | STREAMLINED TRAIN ON EXHIBITION HERE; Denver Zephyr of Burlington Road to Be on View Again Today Before Starting West. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/daughter-to-mrs-j-j-oshea.html | Daughter to Mrs. J. J. O'Shea | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/list-changes-in-holdings-companies-report-to-curb-on-reacquired.html | LIST CHANGES IN HOLDINGS; Companies Report to Curb on Reacquired Securities. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/model-shown-here-of-huge-telescope-engineer-on-the-astronomical.html | MODEL SHOWN HERE OF HUGE TELESCOPE; Engineer on the Astronomical Project for Mt. Palomar, Calif., Explains It at Museum. TO DOUBLE VISION RANGE Glass Which Will Bring the Moon '24 Miles From Earth' Will Be Ready in 1940. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/charters-in-library-display.html | Charters in Library Display | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/seeking-a-handdown.html | Seeking a Hand-Down | True | C.S. MILLER. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/wpa-payroll-slips-held-propaganda-republican-committee-gives-out.html | WPA PAYROLL SLIPS HELD PROPAGANDA; Republican Committee Gives Out Copy Urging Support of Relief Projects. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/asks-aid-for-prisoners-defense-group-seeks-money-for-puerto-ricans.html | ASKS AID FOR PRISONERS; Defense Group Seeks Money for Puerto Ricans' Legal Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/roger-w-conant.html | ROGER W. CONANT | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/governor-weighs-appeal-on-voting-no-decision-reached-on-special.html | GOVERNOR WEIGHS APPEAL ON VOTING; No Decision Reached on Special Session -- Leaders Stress Need for Advance Agreement. POLITICAL FORUM FEARED Election Board Plans to Split Overcrowded Districts -- Asks $1,000,000 for Next Year. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/democracy-under-pressure.html | DEMOCRACY UNDER PRESSURE | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/seventh-returns-of-the-literary-digest-poll-digest-poll-gives.html | Seventh Returns of the Literary Digest Poll; DIGEST POLL GIVES LANDON 32 STATES Roosevelt Continues to Make Slight Gains, but Is Ahead in Only 16 of 48. VOTE IS NEAR 2,000,000 Eight New States Tabulated in 7th Return, 3 of Them in the Democratic Column. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/president-here-next-week.html | President Here Next Week | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/to-head-maple-leaf-milling.html | To Head Maple Leaf Milling | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/aid-to-hospitals-urged-by-leaders-governors-health-officers-and.html | AID TO HOSPITALS URGED BY LEADERS; Governors, Health Officers and Other Prominent Citizens Ask 'Adequate Support.' | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/union-names-bennett-he-succeeds-mf-tighe-as-head-of-cio-steel.html | UNION NAMES BENNETT; He Succeeds M.F. Tighe as Head of C.I.O. Steel Workers. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/suncrax-4-to-1-triumphs-by-head-defeats-tonianna-and-veiled-lady-in.html | SUNCRAX, 4 TO 1, TRIUMPHS BY HEAD; Defeats Tonianna and Veiled Lady in Blanket Finish at Laurel. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/zaritsky-to-act-on-letter-will-transmit-it-to-cio-associates.html | ZARITSKY TO ACT ON LETTER; Will Transmit It to C.I.O. Associates -- Hopeful of Peace. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/more-cotton-to-france-exports-lifted-120-in-7-months-over-same.html | MORE COTTON TO FRANCE; Exports Lifted 120% in 7 Months Over Same Period Last Year. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/65000-to-travelers-aid-donations-to-125000-fund-reported-at.html | $65,000 TO TRAVELERS AID; Donations to $125,000 Fund Reported at Luncheon. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/schedule-is-kept-by-globegirdler-kieran-has-depended-wholly-on.html | SCHEDULE IS KEPT BY GLOBE-GIRDLER; Kieran Has Depended Wholly on Ordinary Transportation Available to Public. STILL DELAYED AT MANILA Will Be Unable to Begin First Passenger Flight on China Clipper Before Sunday. | True | By Leo Kierancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/evasion-by-rivals-charged-by-thomas-socialist-says-neither-the.html | EVASION BY RIVALS CHARGED BY THOMAS; Socialist Says Neither the President Nor Landon Is Offering 'Concrete Plan.' | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/mrs-henry-o-toe-isdead-in-capital-once-hostess-here-to-prince-of.html | MRS. HENRY O. tOE ISDEAD IN CAPITAL; Once Hostess Here to Prince of Wales, Later Edward Vii --Active in Club Work, HER ANCESTRY COLONIAL Honorary President General of National Society of New England Women--Was 83. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/binghams-in-dairy-field-exsenators-four-sons-of-varied-talents.html | BINGHAMS IN DAIRY FIELD; Ex-Senator's Four Sons of Varied Talents Incorporate Farm. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/dartmouth-at-peak-for-brown-contest-return-of-white-brings-squad-to.html | DARTMOUTH AT PEAK FOR BROWN CONTEST; Return of White Brings Squad to Top Strength -- Bruins Lose Hinckley. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/14-win-williams-awards-new-york-city-club-joins-in-granting-the.html | 14 WIN WILLIAMS AWARDS; New York City Club Joins in Granting the Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/building-projected-for-8th-av-site-taxpayer-at-23d-street-block-to.html | BUILDING PROJECTED FOR 8TH AV. SITE; Taxpayer at 23d Street Block to Cost $150,000 -- $120,000 House for the Bronx. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/talcott-to-offer-stock-first-time-in-82-years.html | Talcott to Offer Stock; First Time in 82 Years | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/landon-endorsement-draws-nazi-denial-embassy-counselor-aroused-by.html | LANDON ENDORSEMENT DRAWS NAZI DENIAL; Embassy Counselor Aroused by Supporting of Landon by Head of Group Here. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/british-nurse-shot-in-spain.html | British Nurse Shot in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/sec-permits-withdrawal-acts-on-statement-filed-by-woods-brothers.html | SEC PERMITS WITHDRAWAL; Acts on Statement Filed by Woods Brothers Corp. Bond Group. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/religious-drive-planned-rabbis-endorse-movement-to-win-youth-to.html | RELIGIOUS DRIVE PLANNED; Rabbis Endorse Movement to Win Youth to Synagogues. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/republicans-make-new-wpa-charges-national-committee-attacks-truck.html | REPUBLICANS MAKE NEW WPA CHARGES; National Committee Attacks Truck, Steamroller Hire Costs on Pennsylvania Roads. INEFFICIENCY IS ALLEGED Statement Also Asserts More Funds Were Asked With $5,615,821 in Unused Balance. | True | Special to THE NEW YORK TIMES. | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/landon-challenge-hits-advocates-of-regimentation-in-illinois-speech.html | LANDON CHALLENGE HITS ADVOCATES OF REGIMENTATION; In Illinois Speech He Urges Roosevelt to Repudiate Those Teaching Such Doctrine. ADOPTS FIGHTING MOOD Governor Declares President Is Inconsistent, Calls Farley the 'Head Spoilsman.' LANDON URGES END OF 'REGIMENTATION' | True | By James A. Hagertyspecial To the New York Times. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/rain-in-australia-hits-world-wheat-prices-lower-in-all-markets-on.html | RAIN IN AUSTRALIA HITS WORLD WHEAT; Prices Lower in All Markets on Prospect of Break in the Prolonged Drought. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/workers-would-aid-madrid.html | Workers Would Aid Madrid | True | Special Cable to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/commodity-clubs-committees.html | Commodity Club's Committees | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/rebels-cornered-in-oviedo.html | Rebels Cornered in Oviedo | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/w-smolczynski-dies-polish-publisher-89-started-newspapers-in.html | W. SMOLCZYNSKI DIES; POLISH PUBLISHER, 89; Started Newspapers in Buffalo and Chicopee, Mass. -- Helped Found Falcons of America. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/viola-keats-arrives.html | Viola Keats Arrives | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/recital-to-dedicate-wellesley-organ-carl-weinrich-will-present.html | RECITAL TO DEDICATE WELLESLEY ORGAN; Carl Weinrich Will Present Program Sunday -- Instrument's Tone Blending Is Praised. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/newark-official-ousted-receiver-of-taxes-dismissed-by-minisi-plans.html | NEWARK OFFICIAL OUSTED; Receiver of Taxes, Dismissed by Minisi, Plans Court Fight. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/rebels-claim-navalcarnero.html | Rebels Claim Navalcarnero | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/stress-red-issue-for-republicans-leaders-conferring-at-chicago-also.html | STRESS RED ISSUE FOR REPUBLICANS; Leaders Conferring at Chicago Also Will Press Tax Fight in Closing Campaign. ANSWER DEMANDED ON NRA Hamilton Hints at 'Dictator' Aim of President, Citing Troop Use in Parade. | True | By Charles R. Michaelspecial To the New York Times. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/torrential-rains-flood-nicaragua-several-are-drowned-and-crops-are.html | TORRENTIAL RAINS FLOOD NICARAGUA; Several Are Drowned and Crops Are Badly Damaged -- Dead in Luzon Typhoon Reach 546. | True | Special Cable to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/truck-kills-child-in-bronx.html | Truck Kills Child in Bronx | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/cuba-bans-us-magazines-esquire-and-literary-digest-are-confiscated.html | CUBA BANS U.S. MAGAZINES; Esquire and Literary Digest Are Confiscated by Police. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/berlin-prices-are-variable.html | Berlin Prices Are Variable | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/manero-wins-in-buenos-aires.html | Manero Wins in Buenos Aires | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/associates-attend-blashfield-rites-leaders-in-national-academy-of.html | ASSOCIATES ATTEND BLASHFIELD RITES; Leaders in National Academy of Design at Funeral for Dean of Mural Painters. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/clergyman-81-dies-after-wctu-talk-dr-william-powick-stricken.in.html | CLERGYMAN, 81, DIES AFTER W.C.T.U. TALK; Dr. William Powick Stricken in Church -- Long a Leader in Methodist Ministry. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/lieut-col-evans-g-80yd-former-mayor-of-new-castle-del-fought.html | LIEUT COL. EVANS G, 80YD; Former Mayor of New Castle, Del., ,.. Fought Against Spain, | True | Special to TRE NW YO TiXtES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/woman-flies-tasman-sea-jean-batten-receives-ovation-from-fellow-new.html | WOMAN FLIES TASMAN SEA; Jean Batten Receives Ovation From Fellow New Zealanders. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/hunter-loses-no-time-gets-deer-upstate-as-soon-as-the-season-opens.html | HUNTER LOSES NO TIME; Gets Deer Up-State as Soon as the Season Opens. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/tame-bear-kills-2-in-sudden-frenzy-turns-on-man-who-raised-it-from.html | TAME BEAR KILLS 2 IN SUDDEN FRENZY; Turns on Man Who Raised It From Cub, Then Slays Hired Hand Attempting Rescue. FINALLY SHOT BY NEIGHBOR Sheriff Orders Destruction of a Second Animal Kept in Pen at Ellsworth, Me. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/clipper-at-hawaii-opening-new-era-the-flying-boat-inaugurating.html | CLIPPER AT HAWAII, OPENING NEW ERA; The Flying Boat Inaugurating Commercial Service on Pacific Arrives From California. ANOTHER IS HELD AT GUAM China Clipper Is Delayed by Two Typhoons -- Third on the Way to Midway Island. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/coughlins-superior-is-guest-of-roosevelt.html | Coughlin's Superior Is Guest of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/hauer-home-first-with-four-mounts-begins-string-at-sportsmans-park.html | HAUER HOME FIRST WITH FOUR MOUNTS; Begins String at Sportsman's Park Track With Dark Prince in Second Race. ALSO SCORES ON NAVANOD Batting Eye and Discriminate Other Victors -- Finishes Second Twice. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/names-7-power-units-in-huge-lobby-fund-psc-accountant-testifies-the.html | NAMES 7 POWER UNITS IN HUGE LOBBY FUND; P.S.C. Accountant Testifies They Gave $326,138 to Fight the Holding Company Act. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/moscow-not-alarmed.html | Moscow Not Alarmed | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/rutgers-bolsters-defense.html | Rutgers Bolsters Defense | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/rumanian-jews-protest-ordinance-prohibits-teaching-of-the-faith-in.html | RUMANIAN JEWS PROTEST; Ordinance Prohibits Teaching of the Faith in Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/subway-strike-to-be-weighed.html | Subway Strike to Be Weighed | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/to-punish-trespassing.html | To Punish Trespassing | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/negro-churchmen-back-landon.html | Negro Churchmen Back Landon | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/m-w-peysers-have-daughter.html | M. W. Peysers Have Daughter | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/excess-bank-funds-rise-120000000-up-in-week-to-new-record-since-aug.html | EXCESS BANK FUNDS RISE $120,000,000; Up in Week to New Record Since Aug. 15, Reserve System Reports. $32,000,000 GAIN IN GOLD $11,000,000,000-Mark Passed by Total -- Increase of $11,000,000 in Circulation. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/warner-baxter-breaks-foot.html | Warner Baxter Breaks Foot | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/equitys-assets-rise-in-quarter-9093-was-behind-each-1000-debenture.html | EQUITY'S ASSETS RISE IN QUARTER; $9,093 Was Behind Each $1,000 Debenture on Sept. 30; $8,161 on June 30. NET INCOME AT $285,249 Investment Trust Acts Further to Simplify Set-Up -- To Drop General Alliance. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/heneage-wins-golf-title.html | Heneage Wins Golf Title | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/american-light-suit-dismissed-in-jersey-vice-chancellor-rules.html | AMERICAN LIGHT SUIT DISMISSED IN JERSEY; Vice Chancellor Rules Against Stockholders Who Sought an Accounting | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/ship-reports-a-suicide.html | Ship Reports a Suicide | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/aeolus-flight-is-postponed.html | Aeolus Flight Is Postponed | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/road-wins-labor-act-suit-judge-in-utah-holds-interurban-lines.html | ROAD WINS LABOR ACT SUIT; Judge in Utah Holds Interurban Lines Exempt From the Law. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/trade-in-far-east-found-prosperous-american-asiatic-association.html | TRADE IN FAR EAST FOUND PROSPEROUS; American Asiatic Association Hears Progress in China Is Moving Rapidly. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/average-volume-of-reserve-bank-credit-rises-7000000-in-week-to-oct.html | Average Volume of Reserve Bank Credit Rises $7,000,000 in Week to Oct. 14 | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/roebuck-tosses-fields-wins-coliseum-mat-feature-in-2111-podubny.html | ROEBUCK TOSSES FIELDS; Wins Coliseum Mat Feature in 21:11 -- Podubny Triumphs. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/princeton-tunes-varied-air-plays-several-combinations-tested-in.html | PRINCETON TUNES VARIED AIR PLAYS; Several Combinations Tested in Receiving Passes From Sandbach and Jack White. PUNTERS ALSO WORK OUT Center of Line Brushes Up on Defense -- Tigers Practice at Penn Today. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/lord-plymouth-refuses-to-act.html | Lord Plymouth Refuses to Act | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/eastern-star-elects-officers.html | Eastern Star Elects Officers | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/so-many-men-so-many-minds.html | So Many Men, So Many Minds" | True | WILLIAM FINNERAN. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/gets-brooklyn-club-site-mcpherson-plans-apartments-for-hamilton.html | GETS BROOKLYN CLUB SITE; McPherson Plans Apartments for Hamilton Corner Plot. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/525-for-currier-and-ives-old-homestead-in-winter-brings-high-price.html | $525 FOR CURRIER AND IVES; ' Old Homestead in Winter' Brings High Price at $7,368 Sale. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/opposes-new-charter-trades-and-labor-council-urges-labor-to-vote.html | OPPOSES NEW CHARTER; Trades and Labor Council Urges Labor to Vote Against It. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/business-world.html | Business World | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/8-tried-in-cuban-bombing-death-penalty-demanded-for-six-men-and-two.html | 8 TRIED IN CUBAN BOMBING; Death Penalty Demanded for Six Men and Two Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/say-body-absorption-of-spinach-is-limited-yale-scientists-report.html | SAY BODY ABSORPTION OF SPINACH IS LIMITED; Yale Scientists Report Much of Vegetable's Iron and Calcium Is Not in Assimilative Form. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/biltmore-theatre-sold-on-150000-bid-upset-price-fixed-by-court-is.html | BILTMORE THEATRE SOLD ON $150,000 BID; Upset Price Fixed by Court Is Offered by Attorney, a Party in Interest. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/federal-bonds-up-in-mixed-market-other-highgrade-investment.html | FEDERAL BONDS UP IN MIXED MARKET; Other High-Grade Investment Vehicles Also Close With Moderate Gains. SELLING IN B. & O. ISSUES Missouri Pacific's Loans Also Under Pressure -- Foreign Dollar Liens Irregular. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/b-o-to-rebuild-1000-box-cars.html | B. & O. to Rebuild 1,000 Box Cars | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/miss-margaret-campbell-i.html | MISS MARGARET CAMPBELL I | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/fearon-to-preside-at-big-rally-here-bleakleys-exrival-chairman-of.html | FEARON TO PRESIDE AT BIG RALLY HERE; Bleakley's Ex-Rival Chairman of Garden Meeting at Which Landon Will End Drive. KNOX TO SPEAK UP-STATE Will Appear in 7 Cities Next Friday -- Harvey to Talk for the State Candidate. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/1000-left-refugees-safe-reach-tarragona-after-escape-from-rebel.html | 1,000 LEFT REFUGEES SAFE; Reach Tarragona After Escape From Rebel Regions Via Portugal. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/sues-over-phone-bill-james-j-mccoy-says-the-company-overcharged-him.html | SUES OVER PHONE BILL; James J. McCoy Says the Company Overcharged Him $3.85. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/negatives-of-lincoln-given-to-smithsonian-rare-photographic-plates.html | NEGATIVES OF LINCOLN GIVEN TO SMITHSONIAN; Rare Photographic Plates Made in 1860 Show President-Elect as Beardless. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/feature-at-jamaica-track-is-easily-captured-by-simonettis-sgt-byrne.html | Feature at Jamaica Track Is Easily Captured by Simonetti's Sgt. Byrne; SGT. BYRNE TAKES POLYDOR HANDICAP Beats Marching Home by Four Lengths, With Stubbs Third at Jamaica. VICTORIOUS ANN UNPLACED Fortification Also Is Out of Money -- Cooper Triumphs on Three Mounts. | True | By Bryan Field | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/lonergan-for-ban-on-campaign-funds-he-says-government-should-pay.html | LONERGAN FOR BAN ON CAMPAIGN FUNDS; He Says Government Should Pay All Election Costs to Equalize Opportunities. PLAN OFFERED FOR FUTURE Senator Expresses Hope That Education Will Eliminate the 'Ballyhoo and Rallies.' | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/wpa-data-barred-in-jersey-politics-state-director-ely-refers-the.html | WPA DATA BARRED IN JERSEY POLITICS; State Director Ely Refers the Republicans to Hopkins for Release of Records. EDGE ASSAILS THE ACTION He Says 'We Can't Be Stopped That Easily,' but Next Step in Fight Is Not Indicated. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/home-fire-causes-shown-at-museum-8-common-hazards-in-houses-and-in.html | HOME FIRE CAUSES SHOWN AT MUSEUM; 8 Common Hazards in Houses and in Industry Exhibited -- Public Demonstration Today. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/james-j-muir.html | JAMES J. MUIR | True | Special to TH .E NOR TS. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/ball-to-be-feature-of-race-tomorrow-party-will-be-held-at-rumson.html | BALL TO BE FEATURE OF RACE TOMORROW; Party Will Be Held at Rumson Country Club After Monmouth County Hunt Meet. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/mrs-stevens-wins-laurels-on-links-gets-84-to-gain-gross-prize-in.html | MRS. STEVENS WINS LAURELS ON LINKS; Gets 84 to Gain Gross Prize in Westchester-Fairfield One-Day Tournament. | True | By Maribel Y. Vinson | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/front-page-1-no-title-attack-on-madrid-25-miles-from-city.html | Front Page 1 -- No Title; ATTACK ON MADRID 25 MILES FROM CITY | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/rockefeller-to-move-to-park-av-old-home-in-54th-st-to-be-razed.html | Rockefeller to Move to Park Av.; Old Home in 54th St. to Be Razed; Midtown Property, Including Father's Mansion, Expected to Be Cleared Eventually for a New Development -- Long-Term Lease Taken on Apartment at 71st St. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/agreement-adds-no-gold-holdings-at-record-when-the-tripartite-plan.html | AGREEMENT ADDS NO GOLD; Holdings at Record When the Tri-Partite Plan Became Effective. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/to-hear-schultz-lawyer-referee-will-open-disbarment-proceedings-on.html | TO HEAR SCHULTZ LAWYER; Referee Will Open Disbarment Proceedings on Tuesday. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/utility-transfer-asked.html | Utility Transfer Asked | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/melchior-returns-for-concert-tour-danish-tenor-received-medal.html | MELCHIOR RETURNS FOR CONCERT TOUR; Danish Tenor Received Medal Issued on Birthday of King of Denmark. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/jesse-l-lasky-joins-radio-as-unit-producer-four-new-films-today.html | Jesse L. Lasky Joins Radio as Unit Producer -- Four New Films Today -- Donat Recovers. | True | Special to THE NEW YORK TIMES. | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/penn-state-ends-drive-squad-to-leave-today-for-lehigh-five.html | PENN STATE ENDS DRIVE; Squad to Leave Today for Lehigh - Five Sophomores Named. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/treasury-issue-oct-21-bids-on-50000000-of-new-bills-invited-on-oct.html | TREASURY ISSUE OCT. 21; Bids on $50,000,000 of New Bills Invited on Oct. 19. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/ask-farmers-aid-in-saving-quail-biological-survey-is-pushing.html | ASK FARMERS AID IN SAVING QUAIL; Biological Survey Is Pushing Campaign for Feeding and Protection of Birds. CLEAN FIELDS DRAWBACK Game Needs Fence Rows, Weeds and Hedges, Official Explains in Reporting on Results. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/miss-marion-hickey-engaged-to-marry-she-will-become-the-bride-of-dr.html | MISS MARION HICKEY ENGAGED TO MARRY; She Will Become the Bride of Dr. William E. Noblin Jr. in Nero Orleans on Nov. 3. | True | Jlecial to Tu ' 'o TES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/lloyd-george-plans-trip-will-visit-panama-canal-zone-on-cruise-next.html | LLOYD GEORGE PLANS TRIP; Will Visit Panama Canal Zone on Cruise Next Month. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/police-are-scored-in-garage-strike-union-in-brooklyn-charges-they.html | POLICE ARE SCORED IN GARAGE STRIKE; Union in Brooklyn Charges They Prevent Picketing and Organization Work. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/march-quits-league-post-resigns-as-president-of-american-football.html | MARCH QUITS LEAGUE POST; Resigns as President of American Football Circuit. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/mj-mdonough-dead-organizer-of-refuge-devoted-life-to-aiding.html | M.J. M'DONOUGH DEAD; ORGANIZER OF REFUGE; Devoted Life to Aiding Homeless and Poor in Brooklyn --Opened Playground. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/george-arthur-gray-editor-of-house-organ-of-columbia-pictures-was.html | GEORGE ARTHUR GRAY; Editor of House Organ of Columbia Pictures Was 50. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/unions-endorse-brunner-central-trades-and-labor-council-notifies.html | UNIONS ENDORSE BRUNNER; Central Trades and Labor Council Notifies Candidate of Support. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/jailed-in-bank-holdup-attempt.html | Jailed in Bank Hold-Up Attempt | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/move-to-split-cio-begun-by-af-of-l-new-committee-as-its-first-step.html | MOVE TO SPLIT C.I.O. BEGUN BY A.F. OF L.; New Committee as Its First Step Seeks to Pull Unions Away From Lewis Banner. | True | By Louis Stark | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/rebels-fight-way-within-25-miles-of-madrid-on-west-three-columns.html | REBELS FIGHT WAY WITHIN 25 MILES OF MADRID ON WEST; Three Columns Push Ahead 10 Miles in Two Days on the Guadarrama Front. BITTER FIGHTING IN OVIEDO Insurgents Promise Rescue Today of Force in Arms Factory Besieged by Miners. STALIN ENDORSES MADRID Says Her Cause Is That of All 'Progressive Humanity' -- Soviet Rebuffed on Neutrals. Only 25 Miles From Madrid | True | By George Axelssonspecial Cable To the New York Times. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/book-notes.html | BOOK NOTES | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/the-play-jacques-devals-tovarich-in-an-english-version-by-robert-e.html | THE PLAY; Jacques Deval's 'Tovarich,' in an English Version by Robert E. Sherwood. | True | By Brooks Atkinson | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/city-speeds-fight-on-social-disease-physicians-here-are-asked-to.html | CITY SPEEDS FIGHT ON SOCIAL DISEASE; Physicians Here Are Asked to Become 'Shock Troops' in Hygiene Campaign. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/montclair-student-missing-at-college-jersey-and-new-york-police.html | MONTCLAIR STUDENT MISSING AT COLLEGE; Jersey and New York Police Hunt R.N. Harrison, Who Vanishes at Ann Arbor. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/political-wagers-illegal.html | Political Wagers Illegal | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/canadas-wheat-exports-rise.html | Canada's Wheat Exports Rise | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/missing-ballots-found-votes-sought-in-prialbrunner-contest-locked.html | MISSING BALLOTS FOUND; Votes Sought in Prial-Brunner Contest Locked in Police Station. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/girls-scouts-to-expand-convention-studies-program-for-more-adequate.html | GIRLS SCOUTS TO EXPAND; Convention Studies Program for 'More Adequate Work.' | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/matsuyamagreenleaf-divide.html | Matsuyama-Greenleaf Divide | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/general-oh-falk-hot-springs-host-chester-c-smiths-and-mrs-ws-way.html | GENERAL O.H. FALK HOT SPRINGS HOST; Chester C. Smiths and Mrs. W.S. Way Among His Guests at Luncheon in Homestead. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/temple-tackles-carnegie-tonight-stevens-to-start-at-halfback-in.html | TEMPLE TACKLES CARNEGIE TONIGHT; Stevens to Start at Halfback in Place of Smith, Injured in Boston College Game. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/john-h_nau__-ghton-i-treasurer-of-monmouth-county.html | JOHN H_NAU__ GHTON I; Treasurer of Monmouth County | True | Special to the New York Times | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/chapter-forty.html | CHAPTER FORTY | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/buy-middle-west-stock-field-glore-took-85000-shares-of-new-company.html | BUY MIDDLE WEST STOCK; Field, Glore Took 85,000 Shares of New Company in September. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/wed-in-plane-over-city.html | Wed in Plane Over City | True | Specia! to Tm TEw YORE TIS, | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/landon-ladies-get-a-tomato-barrage-women-in-truck-trained-to-meet.html | LANDON LADIES GET A TOMATO BARRAGE; Women in Truck, Trained to Meet Hecklers, Encounter Aged Fruit in Yorkville. VEHICLE NEARLY WRECKED But Occupants, Undaunted, Plan to Garner Another Crop of Boos From the Enemy. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/roosevelt-places-work-above-dole-denies-in-michigan-speech-other.html | ROOSEVELT PLACES WORK ABOVE DOLE; Denies in Michigan Speech Other Nations Are Better Off Financially. BUSINESS UPTURN CITED Crowds in Five Cities Hear New Deal Defended as Preserving Morale of People. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/baileys-entry-favored-dan-bulger-is-rated-at-91-for-cambridgeshire.html | BAILEY'S ENTRY FAVORED; Dan Bulger Is Rated at 9-1 for Cambridgeshire in England. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/artistswriters-in-golf-test.html | Artists-Writers in Golf Test | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/735200-budget-adopted.html | $735,200 Budget Adopted | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/honors-in-meadow-brook-golf-are-annexed-by-rutherfurds-rutherfurds.html | Honors in Meadow Brook Golf Are Annexed by Rutherfurds; RUTHERFURDS TAKE BEST-BALL FINAL Winthrop and Hugo Vanquish Dudley and Steele Roberts at Meadow Brook. TRIUMPH ON 17TH GREEN Hugo's No. 6 Shot Clinches Match, 2 and 1 -- Opponents All Even at Turn. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/bureau-for-the-aged-is-forced-to-expand-new-quarters-taken-as.html | BUREAU FOR THE AGED IS FORCED TO EXPAND; New Quarters Taken as Result of Rush of Applications -- Staff to Be Doubled. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/george-c-coppley.html | GEORGE C. COPPLEY | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/britain-is-in-dark-as-to-simpson-suit-voluntary-silence-of-press-on.html | BRITAIN IS IN DARK AS TO SIMPSON SUIT; Voluntary Silence of Press on Divorce Case May Be Due to Fear of Public Displeasure. GROUNDS STILL A SECRET Under British Court Rules the Details Are Likely to Be Kept in Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/schurman-back-sees-war-delayed-but-strife-abroad-is-on-way-because.html | SCHURMAN, BACK, SEES WAR DELAYED; But Strife Abroad Is on Way Because of Armament Race, Ex-Ambassador Asserts. GIVES VIEWS ON GERMANY Finds Youths' Attitude Toward Hitler 'a Species of Religious Devotion.' | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/stocks-in-london-paris-and-berlin-scramble-for-morris-motors.html | STOCKS IN LONDON, PARIS AND BERLIN; Scramble for Morris Motors Enlivens English List -- Price of Gold Rises. BOERSE IS HIT BY RUMORS French Trading Checked Early by Belgian Move, but Unfavorable Impression Passes. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/auto-licenses-up-124528-total-registration-in-state-in-eight-months.html | AUTO LICENSES UP 124,528; Total Registration in State in Eight Months Reaches 2,414,111. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/wild-cow-hurts-rodeo-man.html | Wild Cow Hurts Rodeo Man | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/plan-nurse-aid-drive-men-and-women-workers-for-henry-street-service.html | PLAN NURSE AID DRIVE; Men and Women Workers for Henry Street Service Hear Aims. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/writers-at-odds-over-social-role-pen-delegates-disagreed-on.html | WRITERS AT ODDS OVER SOCIAL ROLE; PEN Delegates Disagreed on Activity in World Conflict, Japanese Reports. LUDWIG ANOTHER VISITOR Decided Not to Do Biography of Edison Because 'Material Is Too Difficulty,' He Says. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/american-kills-self-in-mexico.html | American Kills Self in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/bond-offerings-by-municipalities-portland-me-invites-bids-on-oct-26.html | BOND OFFERINGS BY MUNICIPALITIES; Portland, Me., Invites Bids on Oct. 26 on $500,000 Water Issue at 2 1/4%. LYNN, MASS., SALE OCT. 21 City Will Award $300,000 of Relief Securities -- Tarrant County, Texas, Asks Tenders. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/hard-running-gives-hessberg-prominent-role-in-yale-plans-for-navy.html | Hard Running Gives Hessberg Prominent Role in Yale Plans for Navy Battle; PUNTS AND PASSES MARK YALE DRILL Michigan Influence Seen as Renner Tutors Kickers -- Frank Back in Line-Up. HESSBERG TO SEE ACTION Goes In for Miles, Who Is Not Likely to Face Navy -- Team Off for Baltimore Today. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/st-johns-names-nevins-star-back-will-captain-soccer-team-eight.html | ST. JOHN'S NAMES NEVINS; Star Back Will Captain Soccer Team -- Eight Games Listed. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/belgium-seeks-to-send-a-minister-to-canada.html | Belgium Seeks to Send A Minister to Canada | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/sec-authorizes-utility-deal.html | SEC Authorizes Utility Deal | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/political-act-costs-job-ra-ousts-official-for-forming-democratic.html | POLITICAL ACT COSTS JOB; RA Ousts Official for Forming Democratic Club in Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/williamwellses-give-dinner-party-they-entertain-for-daughter-miss.html | WILLIAMWELLSES GIVE DINNER PARTY; They Entertain for Daughter, Miss Jarrett Wells, and Her Fiance, Robert A. Schmid. HENRYW. FLEXNERS HOSTS Birthday Celebration Held for Miss Kate Clark by Parents in St. Regis Iridium Room. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/small-autos-imported-15-lowpowered-cars-reach-baltimore-with-10000.html | SMALL AUTOS IMPORTED; 15 Low-Powered Cars Reach Baltimore, With 10,000 to Follow. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/engineering-awards-gain.html | Engineering Awards Gain | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/exchange-group-favors-4-p-m-closing-brokers-split-on-longer-trading.html | Exchange Group Favors 4 P. M. Closing, Brokers Split on Longer Trading Session | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/edward-s-lawrence.html | EDWARD S. LAWRENCE | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/yale-union-hits-new-deal-political-group-votes-not-to-favor.html | YALE UNION HITS NEW DEAL; Political Group Votes Not to Favor Roosevelt Re-election. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/ayres-sees-trade-steady-fourth-quarter-will-hold-ground-gained-in.html | AYRES SEES TRADE STEADY; Fourth Quarter Will Hold Ground Gained in Year, He Says. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/gold-reserves-gain-sharply-french-bank-takes-stockholder-vote.html | Gold Reserves Gain Sharply; FRENCH BANK TAKES STOCKHOLDER VOTE | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/goldwater-assails-hospital-agitators-declares-they-misrepresent.html | GOLDWATER ASSAILS HOSPITAL 'AGITATORS'; Declares They Misrepresent Nursing Conditions in the Harlem Institution. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/cards-due-tomorrow-meet-football-giants-here-sunday-dodgers-to-play.html | CARDS DUE TOMORROW; Meet Football Giants Here Sunday -- Dodgers to Play. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/barcelona-hails-soviet-ship.html | Barcelona Hails Soviet Ship | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/union-party-in-rhode-island.html | Union Party in Rhode Island | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/mother-of-6-jailed-in-contempt.html | Mother of 6 Jailed in Contempt | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/girl-is-convicted-of-killing-her-baby-elizabeth-smith-18-is-found.html | GIRL IS CONVICTED OF KILLING HER BABY; Elizabeth Smith, 18, Is Found Guilty of Manslaughter in Second Degree in Bronx. JURY OUT OVER 4 HOURS Maximum Penalty Is Fifteen Years -- Sentence Will Be Imposed on Thursday. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/prager-skier-arrives-to-coach-dartmouth-durrance-and-other.html | PRAGER, SKIER, ARRIVES TO COACH DARTMOUTH; Durrance and Other Olympians From Hanover Welcome Noted Swiss Star. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/swift-advance-of-the-rebels.html | Swift Advance of the Rebels | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/farragut-statue-quits-madison-sq-admiral-without-his-sword-is-taken.html | FARRAGUT STATUE QUITS MADISON SQ.; Admiral, Without His Sword, Is Taken to Central Park to Await New Pedestal. WILL BE GONE FOR A YEAR Extensive Improvements to Be Made in Surrounding Area During His Absence. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/reorganization-now-complete.html | Reorganization Now Complete | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/paris-rises-after-a-pause.html | Paris Rises After a Pause | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/distillersseagrams-plans-issue-of-stock-files-with-sec-on-new.html | DISTILLERS-SEAGRAMS PLANS ISSUE OF STOCK; Files With SEC on New Preferred -- Doubles Board of Directors. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/motorists-rob-hitchhikers.html | Motorists Rob Hitch-Hikers | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/stock-offering.html | STOCK OFFERING | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/miss-merri-wed-to-victor-der-ceremony-takes-place-at-the-washington.html | MISS MERRI WED TO VICTOR SDER; Ceremony Takes Place at the Washington Heights Church -- Dr, Robinson Officiates, FATHER ESCORTS BRIDE Miss Eleanor M, Snyder Serves as BridesmaidmReception is Held at Essex House, | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/dupont-party-gifts-listed-at-383000-senator-guffey-tabulates.html | DUPONT PARTY GIFTS LISTED AT $383,000; Senator Guffey Tabulates Contributions by Family and Its Associates. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/moving-gougers-warned-moss-acts-to-end-overcharging-one-license.html | MOVING GOUGERS WARNED; Moss Acts to End Overcharging -- One License Suspended. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/solovei-accuses-todd-of-politics-prosecutor-gunning-for-me-he-says.html | SOLOVEI ACCUSES TODD OF POLITICS; Prosecutor 'Gunning for Me,' He Says on Refusal of Waiver in Drukman Inquiry. REFEREE RESERVES RULING Lawyer, in Disbarment Hearing, Asserts He Feared He Would Not Get a 'Square Deal.' | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/act-to-assure-paris-food-officials-move-to-keep-sailors-strike-from.html | ACT TO ASSURE PARIS FOOD; Officials Move to Keep Sailors' Strike From Barring Supplies. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/sues-in-clevenger-death-uncle-of-slain-girl-asks-50000-charging.html | SUES IN CLEVENGER DEATH; Uncle of Slain Girl Asks $50,000, Charging Negligence by Hotel. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/cardinal-pacelli-at-manhasset.html | Cardinal Pacelli at Manhasset | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/williams-backs-work-hard-special-to-the-new-york-times.html | Williams Backs Work Hard; Special to THE NEW YORK TIMES. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/roosevelt-betrays-his-party-colby-says-wilsons-secretary-of-state.html | ROOSEVELT BETRAYS HIS PARTY, COLBY SAYS; Wilson's Secretary of State Sees Link to Communists in Minnesota Deal. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/wesleyan-ends-practice.html | Wesleyan Ends Practice | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/financial-markets-stock-market-lower-in-quiet-trading-bonds-mixed.html | FINANCIAL MARKETS; Stock Market Lower in Quiet Trading, Bonds Mixed -- Excess Reserves Increase. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/bleakley-calls-lehman-insincere-emergency-message-would-have-made.html | BLEAKLEY CALLS LEHMAN INSINCERE; Emergency Message Would Have Made 3-Platoon System Valid, He Asserts. | True | By Craig Thompson | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/27-planes-attack-fleet-army-bombers-contact-enemy-ships-100-miles.html | 27 PLANES 'ATTACK' FLEET; Army Bombers Contact 'Enemy' Ships 100 Miles Off Virginia Coast. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/clipper-held-at-guam.html | Clipper Held at Guam | True | By Lauren D. Lymanspecial Cable To the New York Times. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/new-wire-circuit-opened.html | New Wire Circuit Opened | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/cowdrey-hooper.html | Cowdrey -- Hooper | True | Special to T Ngw YORK Trans. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/reds-yield-in-siguenza.html | Reds Yield in Siguenza | True | Special Cable to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/named-to-freight-traffic-post.html | Named to Freight Traffic Post | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/basques-fight-anarchists.html | Basques Fight Anarchists | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/4-union-leaders-accused-in-riots-grand-jury-charges-coercion-on.html | 4 UNION LEADERS ACCUSED IN 'RIOTS'; Grand Jury Charges Coercion on Textile Men's Complaint of Communist Attacks. POLICE OFFICERS HEARD Inquiry to Continue Monday -- Defendants Face Trial on Misdemeanor Counts. 4 UNION LEADERS ACCUSED IN 'RIOTS' | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/french-foreign-trade-up-but-unfavorable-balance-rose-sharply-in.html | FRENCH FOREIGN TRADE UP; But Unfavorable Balance Rose Sharply in Nine Months. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/the-presidents-pittsburgh-crowd.html | The President's Pittsburgh Crowd | True | WM. E. BENSWANGER, President Pittsburgh Athletic Company. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/state-wctu-convenes-mayor-thacher-welcomes-700-delegates-to-albany.html | STATE W.C.T.U. CONVENES; Mayor Thacher Welcomes 700 Delegates to Albany. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/judge-upholds-inlaws.html | Judge Upholds 'In-Laws' | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/princeton-frosh-fete-president-and-mrs-dodd-to-be-hosts-to-600.html | PRINCETON 'FROSH FETE; President and Mrs. Dodd to Be Hosts to 600 Today. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/penn-calls-on-warwick-veteran-to-start-in-back-field-60000-likely.html | PENN CALLS ON WARWICK; Veteran to Start in Back Field -- 60,000 Likely for Battle. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/lehigh-lineup-in-doubt-revised-back-field-likely-as-injuries-mar.html | LEHIGH LINE-UP IN DOUBT; Revised Back Field Likely as Injuries Mar Practice. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/to-fight-baby-derby-fund-michigan-man-plans-move-to-block-toronto.html | TO FIGHT BABY DERBY FUND; Michigan Man Plans Move to Block Toronto Award. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/30th-street-space-leased-by-fur-firm-rental-of-eight-floors-for.html | 30TH STREET SPACE LEASED BY FUR FIRM; Rental of Eight Floors for About $180,000 Is Included in Business Items. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/oil-deliveries-by-pipe-lines-up.html | Oil Deliveries by Pipe Lines Up | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/amherst-stresses-passes.html | Amherst Stresses Passes | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/bonfire-in-times-sq-is-denied-students-football-rally-must-be-held.html | BONFIRE IN TIMES SQ. IS DENIED STUDENTS; Football Rally Must Be Held Elsewhere, Valentine Tells North Carolina Rooters. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/humors-of-the-campaign-mrs-pratts-advice-to-republican-housewives.html | HUMORS OF THE CAMPAIGN; Mrs. Pratt's Advice to Republican Housewives Wins a Smile | True | HARRY P. ROBBINS. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/sailors-union-bars-coast-strike-vote-rejects-joint-waterfront.html | SAILORS UNION BARS COAST STRIKE VOTE; Rejects Joint Waterfront Group's Plan in Order to Help Federal Commission. OTHERS MAY FOLLOW LEAD Stewards and Firemen, 18,000 in All, Study Action, but Will Maintain 'Solid Front.' | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/awarded-dredging-contract.html | Awarded Dredging Contract | True | Special to THE NEW YORK TIMES. | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/france-questions-belgium-on-plans-under-neutrality-orders-envoy-to.html | FRANCE QUESTIONS BELGIUM ON PLANS UNDER NEUTRALITY; Orders Envoy to Ask Views on Military Accord, the Locarno Situation and League. END OF AID TREATIES SEEN Brussels Is Said to Stand by Its Geneva Duties -- Germany Replies on Proposed Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/resigns-from-yale-corporation.html | Resigns From Yale Corporation | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/45629151-assets-in-adams-express-net-value-on-sept-30-based-on.html | $45,629,151 ASSETS IN ADAMS EXPRESS; Net Value on Sept. 30, Based on Market, Equal to $19.19 a Common Share. 9-MONTH PROFIT $331,423 Investment Loss of $11,945,721, Compared to $21,975,121 at the End of 1935. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/scientist-grafts-active-leg-on-rat-chicago-man-reports-on-test-in.html | SCIENTIST GRAFTS ACTIVE LEG ON RAT; Chicago Man Reports on Test in Which the Transplanting Leaves Muscles Strong. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/tugwell-book-barred-delaware-school-board-takes-it-from-approved.html | TUGWELL BOOK BARRED; Delaware School Board Takes It From Approved List. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/72d-st-work-celebrated-west-of-central-park-association-holds-a.html | 72D ST. WORK CELEBRATED; West of Central Park Association Holds a Luncheon. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/on-way-to-midway-island.html | On Way to Midway Island | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/big-doll-contest-drive-planned.html | Big Doll Contest Drive Planned | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/roosevelt-is-stranded-when-train-is-delayed.html | Roosevelt Is 'Stranded' When Train Is Delayed | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/opens-facsimile-wire-service.html | Opens Facsimile Wire Service | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/sec-asks-reports-by-the-exchanges-annual-financial-statements-to.html | SEC ASKS REPORTS BY THE EXCHANGES; Annual Financial Statements to Supplement Data Filed at Registration in 1934. FOR MEMBERSHIP LISTS New Rule Calls Also for Copies of Publications Showing Weekly Changes. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/bank-protests-on-stock.html | Bank Protests on Stock | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/fair-copy-138-scores-lord-derbys-2yearold-beats-goya-ii-at.html | FAIR COPY, 13-8, SCORES; Lord Derby's 2-Year-Old Beats Goya II at Newmarket. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/frances-obrien-becomes-bride.html | Frances O'Brien Becomes Bride | True | Special to THS i,V YoaE TS. | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/clearings-off-67-in-banks-for-week-4636786000-in-22-cities-compares.html | CLEARINGS OFF 6.7% IN BANKS FOR WEEK; $4,636,786,000 in 22 Cities Compares With $4,968,034,000 Year Ago. DECREASE OF 12% HERE Other Centers Show Gain of 2.6% -- Total Declines From Previous Period. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/fight-is-renewed-by-tugboat-unions-bailey-faction-refuses-to-accept.html | FIGHT IS RENEWED BY TUGBOAT UNIONS; Bailey Faction Refuses to Accept Contract Signed by Maher Followers. NEW DEMANDS PLANNED Harbor Group Claims Control of 80% of Men and Seeks a Separate Agreement. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/kingsmen-review-aerials-brooklyn-college-squad-closes-drive-for-bay.html | KINGSMEN REVIEW AERIALS; Brooklyn College Squad Closes Drive for Bay State Clash. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/american-six-buys-shields.html | American Six Buys Shields | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/dr-simon-chess-brooklyn-physician-20-yearstaught-at-long-island.html | DR. SIMON CHESS; Brooklyn Physician 20 Years-Taught at Long Island College. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/federal-spending-defended-by-roper-small-price-for-the-significant.html | FEDERAL SPENDING DEFENDED BY ROPER; Small Price for the Significant Recovery, Secretary Tells Sales Executives. SEES BALANCED BUDGET Says Lines of Falling Expenses and Rising Revenues Will Cross Soon. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/queens-transactions-apartment-site-is-purchased-in-jackson-heights.html | QUEENS TRANSACTIONS; Apartment Site Is Purchased in Jackson Heights. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/judges-endorsed-by-citizens-union-reelection-of-morris-koenig-to.html | JUDGES ENDORSED BY CITIZENS UNION; Re-election of Morris Koenig to General Sessions Bench Among Recommendations. STREIT HELD 'QUALIFIED' Civic Group Fails to Mention Judge Collins, Backed by Both Major Parties. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/hitler-ready-for-limited-pact.html | Hitler Ready for Limited Pact | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/bucolic.html | BUCOLIC | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/alice-barry-is-married-becomes-bride-in-new-rochelle-of-paul-u.html | ALICE BARRY IS MARRIED; Becomes Bride in New Rochelle of Paul u. Cunnirtgham, | True | Special to T' N.w YoK Ts. { | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/jacobs-signs-balsamo-promoter-gets-exclusive-call-on-his-services.html | JACOBS SIGNS BALSAMO; Promoter Gets Exclusive Call on His Services for Four Years. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/many-flats-taken-by-new-tenants-trend-to-large-suites-in-east-side.html | MANY FLATS TAKEN BY NEW TENANTS; Trend to Large Suites in East Side Houses Is Again Marked. PENTHOUSES ALSO SOUGHT Chief Justice Hughes Rents His Large Cooperative Apartment on Fifth Avenue. | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/35000-to-see-pitt-game-much-interest-is-displayed-in-meeting-with.html | 35,000 TO SEE PITT GAME; Much Interest Is Displayed In Meeting With Duquesne. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/edmond-holmes-poet-dead-at-86-british-author-also-noted-as-an.html | EDMOND HOLMES, POET, DEAD AT 86; British Author Also Noted as an Educator and Humanist -- Authority on Whitman. WROTE SCORES OF BOOKS Had Served as Chief Inspector of Elementary Schools in England Many Years. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/ohio-republicans-look-to-farmers-put-chief-hope-in-rural-areas-and.html | OHIO REPUBLICANS LOOK TO FARMERS; Put Chief Hope in Rural Areas and Industrial Region Around Cincinnati. POLLS FAVOR PRESIDENT But Close Race Is Predicted, With Not More Than 5 Per Cent Margin for Victor. | True | By Arthur Krockspecial To the New York Times. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/tells-of-450-bribe-witness-at-hassett-trial-testifies-he-acted-as.html | TELLS OF $450 BRIBE; Witness at Hassett Trial Testifies He Acted as Go-Between. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/john-m-hinn-dead-authority-on-taxes-lawyer-86-served-as-chairman-of.html | JOHN M. $HINN DEAD; AUTHORITY ON TAXES; Lawyer, 86, Served as Chairman of Westchester Supervisors From 1894 to 1906. | True | Special to THE NEW YOSK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/twins-weigh-under-5-pounds.html | Twins Weigh Under 5 Pounds | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/to-haul-b-o-freight-general-car-loading-company-will-replace.html | TO HAUL B. & O. FREIGHT; General Car Loading Company Will Replace Universal Agency. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/ccny-picks-lineup-varsity-team-holds-light-drill-for-susquehanna.html | C.C.N.Y. PICKS LINE-UP; Varsity Team Holds Light Drill for Susquehanna Contest. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/digest-poll-held-unfair-young-democratic-club-says-the-canvass-also.html | DIGEST POLL HELD UNFAIR; Young Democratic Club Says the Canvass Also Is Inaccurate. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/roosevelt-holds-rise-in-year-wage-must-be-planned-calls-on-auto-and.html | ROOSEVELT HOLDS RISE IN YEAR WAGE MUST BE PLANNED; Calls on Auto and Other Manufacturers to 'Do Far More Than They Have Done.' | True | By Charles W. Hurd | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/12-states-will-get-first-soil-aid-checks-aaa-slowed-up-by-verifying.html | 12 STATES WILL GET FIRST SOIL AID CHECKS; AAA, Slowed Up by Verifying Compliance, Will Pay Others After November Election. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/commodity-markets-coffee-cocoa-sugar-strong-and-active-other.html | COMMODITY MARKETS; Coffee, Cocoa, Sugar Strong and Active, Other Futures Irregular or Weak -- Cash Trend Downward. | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/new-light-cruiser-launched-in-japan-craft-completes-squadron-of.html | NEW LIGHT CRUISER LAUNCHED IN JAPAN; Craft Completes Squadron of Ships That Carry Heavier Arms Than Any Others. | True | Wireless to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/middies-at-pep-meeting-cheers-spur-navy-team-at-open-practice-case.html | MIDDIES AT PEP MEETING; Cheers Spur Navy Team at Open Practice -- Case May Start. | True | Special to THE NEW YORK TIMES. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/john-t-pieron.html | JOHN T, PIERON | True | Special to THe. Nw YoRx T3ss. | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/glenn-c-quiett.html | GLENN C. QUIETT | True | | C1B 315096 |
| 1936-10-16 | 1936-10-16 | https://www.nytimes.com/1936/10/16/archives/mrs-andrew-dunbar.html | MRS. ANDREW DUNBAR | True | | C1B 315096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/mt-holyoke-to-mark-founding.html | Mt. Holyoke to Mark Founding | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/greenwich-gas-company-sold.html | Greenwich Gas Company Sold | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/allegheny-steel-widens-two-openhearth-furnaces-added-to-enlarge.html | ALLEGHENY STEEL WIDENS; Two Open-Hearth Furnaces Added to Enlarge Billet Output. | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/hamiltonholfmann.html | Hamilton--Hol'fmann | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/plan-newsprint-pact-quebec-and-ontario-premiers-to-confer-in.html | PLAN NEWSPRINT PACT; Quebec and Ontario Premiers to Confer in Montreal. | True | Special to THE NEW YORK TIMES. | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/the-citadel-contest-put-off.html | The Citadel Contest Put Off | True | | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/continental-handicap-will-feature-getaway-program-at-jamaica-track.html | Continental Handicap Will Feature Getaway Program at Jamaica Track Today; 10 NAMED TO RACE IN JAMAICA STAKE Count Arthur Likely Choice in $5,000 Added Event Today -- Esposa Also Named. AVENAL IS FIRST AT 15-1 Mrs. Clark's Colt Leads Home Cardinals in Hard Drive, With Malign Third. | True | By Bryan Field | C1B 316215 |
| 1936-10-17 | 1936-10-17 | https://www.nytimes.com/1936/10/17/archives/princeton-harriers-top-2-rutgers-teams-varsity-triumphs-by-2035-and.html | PRINCETON HARRIERS TOP 2 RUTGERS TEAMS; Varsity Triumphs by 20-35 and Freshmen by 22-33 -- Smith of Scarlet Home First. | True | Special to THE NEW YORK TIMES. | C1B 316215 |